# EXHIBIT B

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| **Total Document Search** | 1,441,121 | | |
| **Total Deduped Document** | 420,015 | | |
| **Total Reviewable Population** | 534,577 | | |
| | | | |
| | | | |
| **SEARCH_TERM** | **Doc Hit Count** | **Doc Count w/ Families** | **Unique Doc Count** |
| exclusiv% | 69680 | 186829 | 15712 |
| competit% | 60009 | 264715 | 11233 |
| near((bout, agreement%),5) | 41258 | 109073 | 2076 |
| Grant | 38144 | 130059 | 6495 |
| extension% | 34770 | 109194 | 3229 |
| extend% | 34504 | 94849 | 7680 |
| near((Promot%, agreement%),5) | 34397 | 105040 | 52 |
| near((promotion%, agreement%),5) | 33468 | 102617 | 0 |
| near((venue, revenue),5) | 28844 | 220164 | 733 |
| near((Venue, hold%),5) | 26512 | 202412 | 249 |
| near((May, agreement%),5) | 24489 | 100439 | 564 |
| near((promotion%, right%),5) | 24112 | 81576 | 626 |
| near((ancillary, right%),5) | 22056 | 77757 | 22 |
| near((ancillary, agreement%),5) | 21109 | 74554 | 31 |
| near((profession%, sport%),3) | 19177 | 60146 | 1014 |
| HBO | 17093 | 48742 | 920 |
| Pride | 17,010 | 66,765 | 2,870 |
| near((May, right%s),5) | 16899 | 54619 | 334 |
| near((fighter, pay),2) | 16709 | 56765 | 220 |
| near((bout, right%),5) | 16457 | 59293 | 14 |
| Strikef% | 16,418 | 83,398 | 1,613 |
| near((Licens%, fee%),3) | 16030 | 50656 | 1196 |
| near((venue, contract%),5) | 15679 | 121118 | 68 |
| near((venue, agreement%),5) | 15645 | 48194 | 501 |
| near((fight%, assoc%),2) | 15380 | 51671 | 267 |
| near((profession%, MMA), 3) | 15335 | 231007 | 3112 |
| Viacom | 14495 | 44330 | 521 |
| near((Fox, agreement%),5) | 14308 | 31285 | 85 |
| near((bout, contract%),5) | 13839 | 45280 | 39 |
| {WEC} | 13,783 | 69,198 | 1,362 |
| near((May, bout),5) | 13703 | 34934 | 57 |
| near((Winner, bout),5) | 13659 | 46603 | 26 |
| near((merchan%, right%),5) | 12788 | 48250 | 65 |
| near((May, offer%),5) | 12169 | 28836 | 2970 |
| near((sponsor%, contract%),5) | 10546 | 63503 | 223 |
| elite% | 10,492 | 35,320 | 2,252 |
| near((Means, bout),5) | 10342 | 28931 | 8 |
| near((Means, pay%),5) | 10256 | 29471 | 131 |
| near((merch%, agreement% ),5) | 9574 | 28370 | 169 |
| near((May, pay%),5) | 9504 | 25622 | 1442 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {video game} | 9233 | 28685 | 719 |
| near((Means, purse%),5) | 9191 | 25994 | 0 |
| near((Engage, agreement%),5) | 9093 | 25966 | 1 |
| near((merchan%, agreement%),5) | 8981 | 27365 | 0 |
| near((May, contract%),5) | 8653 | 32642 | 390 |
| near((compet%, promot%),5) | 8637 | 35283 | 44 |
| near((Sponsor%, fee%),3) | 7990 | 27213 | 311 |
| near((Fight, pay%),5) | 7756 | 25506 | 692 |
| Bellator | 7,460 | 16,800 | 2,228 |
| near((sponsor%, deal%),5) | 7303 | 10901 | 894 |
| Televisa | 6967 | 13165 | 4034 |
| near((Promot%, contract%),5) | 6855 | 25172 | 98 |
| near((Case, agreement%),5) | 6797 | 29554 | 95 |
| near((unif%, rule%),2) | 6755 | 24513 | 561 |
| near((Fox, broadcast),5) | 6688 | 14147 | 610 |
| near((First, pay%),5) | 5986 | 14772 | 949 |
| Legacy | 5,970 | 20,628 | 2,096 |
| near((sponsor%, agreement% ),5) | 5950 | 15012 | 292 |
| Invicta | 5,905 | 13,118 | 1,856 |
| near((Licens%, pay%),3) | 5896 | 20386 | 126 |
| dominat% | 5870 | 15572 | 1070 |
| Showtime | 5761 | 16930 | 903 |
| Maynard | 5,672 | 20,283 | 1,032 |
| near((Licens%, tax%),3) | 5660 | 20659 | 98 |
| near((May, negotia%),5) | 5553 | 23301 | 186 |
| near((promotion%, contract%),5) | 5522 | 20613 | 0 |
| near((fighter, compen%),2) | 5496 | 20716 | 463 |
| Fitch | 5286 | 18235 | 554 |
| near((identity, right%),5) | 5170 | 23066 | 42 |
| near((Broadcast%, agreement%  ),5) | 5161 | 10009 | 79 |
| near((AMP, term%),5) | 5120 | 5193 | 1874 |
| {M-1} | 4,916 | 25,541 | 2,555 |
| Cung | 4853 | 15713 | 1550 |
| near((May, compensation),5) | 4787 | 19057 | 291 |
| Vera | 4732 | 23492 | 471 |
| {new deal%} | 4692 | 6131 | 1310 |
| near((sponsor%, revenue),5) | 4630 | 10674 | 587 |
| near((Case, bout),5) | 4525 | 18184 | 18 |
| near(({video game}, licens%),5) | 4507 | 17872 | 0 |
| near((control, fighter%),5) | 4470 | 18231 | 145 |
| near((Silva, bout),5) | 4328 | 11167 | 67 |
| near((TV, deal%),5) | 4281 | 6455 | 641 |
| near((right%, match),2) | 4240 | 17497 | 55 |
| near((De, bout),5) | 4094 | 8354 | 14 |
| near((Page, agreement%),5) | 4087 | 15581 | 232 |
| near((MMA, pay%),5) | 4042 | 7643 | 0 |
| near((MMA, pay%),5) | 4042 | 7643 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {co-promote} | 3978 | 17205 | 32 |
| near((AMP, sponsor%),5) | 3910 | 3937 | 2080 |
| near((Engage, contract%),5) | 3910 | 17382 | 44 |
| near((Distributor%, contract%),5) | 3878 | 16187 | 25 |
| near((PPV, revenue%),2) | 3798 | 8458 | 491 |
| McMahon | 3,664 | 15,006 | 908 |
| near((Fight, contract%),5) | 3649 | 7560 | 246 |
| near((exten%, earn%),2) | 3555 | 15947 | 0 |
| near((First, match),5) | 3545 | 15426 | 68 |
| near((Suffer, agreement%),5) | 3523 | 15858 | 0 |
| near((First, offer),5) | 3517 | 12554 | 365 |
| near((contract%, negotiat%),2) | 3511 | 12108 | 236 |
| near((retain, fighter%),5) | 3481 | 14972 | 19 |
| near((First, purse%),5) | 3407 | 14620 | 7 |
| near((Diego, bout),5) | 3401 | 6223 | 5 |
| near((Patrick, bout),5) | 3282 | 6789 | 0 |
| near((Promot%, negot%),5) | 3262 | 12993 | 10 |
| near((Sponsor%, pay%),3) | 3209 | 6919 | 223 |
| {World Series} | 3,160 | 5,354 | 755 |
| near((MGM, hold%),10) | 3089 | 17256 | 545 |
| Sherman | 2976 | 11125 | 987 |
| near((First, right%s),5) | 2887 | 11430 | 66 |
| near((Santos, bout),5) | 2877 | 6549 | 6 |
| mmaf% | 2875 | 4193 | 1188 |
| Pederneiras | 2850 | 7654 | 403 |
| Forza | 2,761 | 9,086 | 100 |
| near((reserv%, date),5) | 2760 | 19421 | 1165 |
| near((Thiago, bout),5) | 2725 | 5707 | 0 |
| near((Broadcast%, deal%),5) | 2680 | 3737 | 209 |
| Affliction | 2,678 | 6,187 | 242 |
| near((Bud, sponsor%),5) | 2657 | 13352 | 263 |
| near((Fox, deal%),5) | 2653 | 4355 | 397 |
| near((Page, offer%),5) | 2637 | 4152 | 405 |
| near((Johnson, bout),5) | 2627 | 6764 | 15 |
| Wallid | 2618 | 5439 | 362 |
| near((Antonio, bout),5) | 2524 | 5176 | 7 |
| near((merch%, revenue),5) | 2510 | 6712 | 120 |
| near((pro, MMA),3) | 2471 | 17901 | 607 |
| near((Means, agreement%),5) | 2447 | 8773 | 58 |
| near((Oliveira, bout),5) | 2253 | 5220 | 0 |
| near((American, right%s),5) | 2246 | 2655 | 564 |
| antitrust | 2235 | 5404 | 334 |
| near((Fight, right%s),5) | 2197 | 3674 | 223 |
| near((Henderson, bout),5) | 2183 | 5386 | 12 |
| shooto | 2144 | 13366 | 565 |
| M1 | 2,134 | 16,080 | 1,021 |
| near((Rio, bout),5) | 2132 | 3354 | 4 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Francisco, bout),5) | 2121 | 4725 | 4 |
| near((Nik%, bout),5) | 2099 | 4556 | 0 |
| near((May, royalty),5) | 2081 | 8974 | 27 |
| near((First, contract%),5) | 2079 | 5109 | 158 |
| near((Jorge, bout),5) | 2018 | 4559 | 0 |
| near((Miller, bout),5) | 2007 | 3828 | 15 |
| Hallman | 1988 | 12462 | 255 |
| near((Jan, bout),5) | 1971 | 3128 | 10 |
| {K-1} | 1,970 | 17,677 | 290 |
| near((hold, date),5) | 1970 | 3988 | 978 |
| near((Hall%, bout),5) | 1890 | 4159 | 1 |
| near((Lima, bout),5) | 1888 | 5140 | 0 |
| near((fighter, earn%),2) | 1878 | 8921 | 25 |
| near((Dos, bout),5) | 1875 | 4763 | 0 |
| Kingsbury | 1873 | 8709 | 75 |
| near((Scott, bout),5) | 1853 | 3308 | 9 |
| Danzig | 1846 | 8934 | 45 |
| near((Jones, right%s),5) | 1843 | 1903 | 996 |
| near((Rafael, bout),5) | 1835 | 3995 | 2 |
| monopoly | 1821 | 3008 | 750 |
| near((class, action),2) | 1806 | 4373 | 403 |
| WSOF% | 1,790 | 3,258 | 398 |
| near((Reebok, sponsor%),5) | 1784 | 4004 | 239 |
| Garza | 1779 | 11695 | 180 |
| near((Edwards, bout),5) | 1755 | 3573 | 0 |
| near((Lee, bout),5) | 1744 | 3301 | 7 |
| near((Jan, pay%),5) | 1708 | 2931 | 276 |
| {Golden Boy} | 1,699 | 3,786 | 236 |
| near((Carlos, bout),5) | 1695 | 3948 | 1 |
| Vazquez | 1677 | 6818 | 80 |
| near((Fight, offer),5) | 1673 | 3267 | 251 |
| near((Gilbert, bout),5) | 1671 | 3666 | 0 |
| near((Ellenberger, bout),5) | 1668 | 3636 | 7 |
| IPTV | 1663 | 9761 | 133 |
| Alaa | 1654 | 3033 | 648 |
| near((Case, royalty),5) | 1650 | 7977 | 10 |
| {top rank} | 1648 | 2640 | 313 |
| near((Tavares, bout),5) | 1646 | 3740 | 4 |
| near((PPV, contract%),5) | 1625 | 3674 | 53 |
| AFC | 1614 | 4457 | 465 |
| near((license, Zuffa),2) | 1586 | 6013 | 179 |
| near((Davis, bout),5) | 1556 | 4177 | 2 |
| near((cage, King),4) | 1,554 | 5,380 | 95 |
| {minor league} | 1553 | 4499 | 150 |
| near((Smith, bout),5) | 1544 | 3125 | 1 |
| near((Bisping, bout),5) | 1543 | 2933 | 7 |
| near((Brown, bout),5) | 1528 | 3980 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jungle, Fight),2) | 1,522 | 10,739 | 222 |
| near((Cerrone, bout),5) | 1512 | 3584 | 3 |
| near((Fox, contract%),5) | 1493 | 2684 | 127 |
| near((Jordan, bout),5) | 1492 | 3120 | 0 |
| near((Ferreira, bout),5) | 1486 | 3333 | 0 |
| Uyenoyama | 1484 | 6428 | 36 |
| near((Harris, bout),5) | 1474 | 2680 | 12 |
| near((Case, pay%),5) | 1470 | 3862 | 199 |
| near((pro, sport%),3) | 1469 | 3570 | 189 |
| Titan | 1,469 | 2,969 | 300 |
| near((Nelson, bout),5) | 1461 | 2956 | 1 |
| near((Team, contract%),5) | 1455 | 4666 | 179 |
| near((Ferguson, bout),5) | 1448 | 2740 | 0 |
| Osborne | 1443 | 2659 | 756 |
| near((Machida, bout),5) | 1437 | 2853 | 21 |
| near((Raquel, pay%),5) | 1425 | 2176 | 450 |
| near((TV, agreement%),5) | 1413 | 3460 | 87 |
| near((Court, agreement%),5) | 1385 | 5257 | 40 |
| André | 1365 | 6873 | 337 |
| near((Lyoto, bout),5) | 1361 | 2917 | 0 |
| near((Fight, purse%),5) | 1352 | 2499 | 243 |
| near((Souza, bout),5) | 1345 | 3006 | 0 |
| near((American, pay%),5) | 1330 | 2896 | 210 |
| {fight deal%} | 1329 | 1916 | 211 |
| near((Sergio, bout),5) | 1321 | 2565 | 0 |
| near((compet%, organiz%),5) | 1314 | 3986 | 87 |
| near((Romero, bout),5) | 1313 | 2736 | 5 |
| near((Iaquinta, bout),5) | 1311 | 2806 | 0 |
| WFA | 1,311 | 6,313 | 70 |
| near((Page, pay%),5) | 1310 | 4539 | 226 |
| near((Parke, bout),5) | 1306 | 2895 | 0 |
| near((PPV, pric%  ),2) | 1302 | 3278 | 229 |
| near((promotion%, deal%),5) | 1285 | 1816 | 145 |
| near((Yves, bout),5) | 1283 | 2489 | 0 |
| near((Magny, bout),5) | 1280 | 2738 | 0 |
| near((Leonardo, bout),5) | 1278 | 2790 | 41 |
| Quarry | 1276 | 5832 | 61 |
| {KOTC} | 1,270 | 3,836 | 290 |
| near((Larkin, bout),5) | 1265 | 2898 | 9 |
| near((merch%, contract%),5) | 1262 | 2757 | 3 |
| near((YOEL, bout),5) | 1262 | 2629 | 0 |
| near((Lewis, bout),5) | 1261 | 2862 | 2 |
| near((Leandro, bout),5) | 1256 | 3316 | 0 |
| near((Ricardo, bout),5) | 1255 | 2705 | 0 |
| near((High, pay%),5) | 1254 | 2802 | 278 |
| near((Lawrence, agreement%),5) | 1242 | 1880 | 348 |
| near((Cruickshank, bout),5) | 1241 | 3494 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Otto | 1,239 | 32,591 | 322 |
| near((Lawrence, pay%),5) | 1235 | 1619 | 705 |
| near((Jan, agreement%),5) | 1226 | 1946 | 141 |
| near((Pearson, bout),5) | 1221 | 2892 | 0 |
| Cuban | 1,220 | 2,714 | 0 |
| Cuban | 1220 | 2714 | 0 |
| near((Silva, agreement%),5) | 1219 | 2605 | 51 |
| RFA% | 1,216 | 10,976 | 267 |
| near((Castillo, bout),5) | 1209 | 2154 | 1 |
| near((Alcantara, bout),5) | 1207 | 3083 | 0 |
| near((PPV, deal%),5) | 1205 | 1684 | 207 |
| near((Hyun, bout),5) | 1203 | 2613 | 0 |
| near((merch%, license),5) | 1201 | 2449 | 12 |
| near((Robbie, bout),5) | 1200 | 2246 | 1 |
| near((Daron, bout),5) | 1198 | 3043 | 2 |
| near((PPV, agreement%),5) | 1188 | 2348 | 85 |
| near((Lentz, bout),5) | 1176 | 2592 | 0 |
| near((Siver, bout),5) | 1171 | 2752 | 5 |
| near((Maia, bout),5) | 1169 | 2809 | 2 |
| near((Uriah, bout),5) | 1169 | 2549 | 0 |
| {World Extreme Cagefighting} | 1,166 | 4,859 | 37 |
| near((merchan%, contract%),5) | 1166 | 2604 | 0 |
| near((Hector, bout),5) | 1164 | 2585 | 0 |
| near((Alves, bout),5) | 1163 | 3063 | 0 |
| near((Jouban, bout),5) | 1161 | 2301 | 0 |
| near((White, bout),5) | 1153 | 4420 | 25 |
| near((Holloway, bout),5) | 1140 | 2484 | 2 |
| near((Andrade, bout),5) | 1139 | 2694 | 21 |
| near((Fight, LOA),5) | 1136 | 2686 | 112 |
| near((Harley, sponsor%),5) | 1136 | 3440 | 97 |
| near((Barboza, bout),5) | 1134 | 2620 | 2 |
| near((Xyience, sponsor%),5) | 1134 | 3130 | 90 |
| near((Monster, sponsor%),5) | 1132 | 2612 | 107 |
| near((TV, contract%),5) | 1130 | 2505 | 65 |
| near((Team, pay%),5) | 1127 | 2435 | 307 |
| near((Almeida, bout),5) | 1123 | 3004 | 0 |
| Coker | 1,122 | 5,495 | 115 |
| near((Masvidal, bout),5) | 1120 | 2532 | 0 |
| near(({long term}, deal%),5) | 1118 | 1795 | 98 |
| near((Broadcast%, contract%),5) | 1118 | 2723 | 50 |
| near((Ovince, bout),5) | 1118 | 2270 | 1 |
| near((Demian, bout),5) | 1112 | 2149 | 4 |
| Knapp | 1,109 | 4,791 | 200 |
| near((Jackson, bout),5) | 1108 | 2403 | 2 |
| near((AMP, endors%),5) | 1103 | 1103 | 844 |
| near((Pendred, bout),5) | 1103 | 2324 | 0 |
| near((Perez, bout),5) | 1100 | 2175 | 0 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Trinaldo, bout),5) | 1097 | 2726 | 0 |
| near((BOETSCH, bout),5) | 1092 | 2469 | 8 |
| near((Vitor, bout),5) | 1091 | 2664 | 3 |
| near((Gastelum, bout),5) | 1088 | 2775 | 0 |
| near((Cathal, bout),5) | 1081 | 2192 | 0 |
| near((Edson, bout),5) | 1069 | 2407 | 0 |
| near((PREUX, bout),5) | 1066 | 2337 | 0 |
| near((Means, right%s),5) | 1064 | 3413 | 14 |
| near((Maldonado, bout),5) | 1062 | 2247 | 0 |
| near((Fabio, bout),5) | 1061 | 2160 | 0 |
| near((Kelvin, bout),5) | 1059 | 2488 | 0 |
| near((Dollaway, bout),5) | 1056 | 2490 | 0 |
| {One FC} | 1,055 | 1,884 | 286 |
| near((Team, right%s),5) | 1053 | 1406 | 354 |
| near((Dober, bout),5) | 1048 | 2687 | 0 |
| near((Howard, bout),5) | 1047 | 2716 | 0 |
| near((Case, right%s),5) | 1046 | 3677 | 32 |
| near((Reebok, licens%),5) | 1046 | 2618 | 114 |
| near((Garcia, bout),5) | 1034 | 2101 | 1 |
| near((Lauzon, bout),5) | 1033 | 2074 | 0 |
| near((Mousasi, bout),5) | 1033 | 2636 | 0 |
| near((Cote, bout),5) | 1029 | 2196 | 0 |
| near((Miocic, bout),5) | 1029 | 2102 | 0 |
| near((Poirier, bout),5) | 1025 | 2349 | 15 |
| near((Santiago, bout),5) | 1023 | 2299 | 0 |
| near((Brandao, bout),5) | 1022 | 2101 | 0 |
| near((Gian, bout),5) | 1021 | 2017 | 1 |
| near((Torres, bout),5) | 1021 | 2140 | 2 |
| near((Cejudo, bout),5) | 1019 | 2490 | 9 |
| near((Gegard, bout),5) | 1019 | 2425 | 0 |
| near((MMA, contract%),5) | 1018 | 2965 | 0 |
| near((MMA, contract%),5) | 1018 | 2965 | 0 |
| near((Villante, bout),5) | 1016 | 1999 | 0 |
| {local 226} | 1015 | 1517 | 313 |
| near(({Anheuser-Busch}, sponsor%),5) | 1014 | 2552 | 12 |
| near((Yancy, bout),5) | 1014 | 2083 | 0 |
| near((Diaz, bout),5) | 1011 | 3631 | 3 |
| near((Mitrione, bout),5) | 1009 | 2227 | 0 |
| Ismael | 1005 | 2560 | 65 |
| near((Pettis, bout),5) | 1004 | 2523 | 0 |
| near((Krause, bout),5) | 1000 | 1880 | 0 |
| near((Makovsky, bout),5) | 1000 | 2141 | 0 |
| near((Medeiros, bout),5) | 1000 | 1984 | 0 |
| near((Rodrigo, bout),5) | 996 | 2133 | 0 |
| near((De, pay%),5) | 995 | 2222 | 73 |
| near((Walsh, bout),5) | 993 | 2041 | 7 |
| near((Jorgensen, bout),5) | 990 | 2130 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Anderson, bout),5) | 988 | 2944 | 10 |
| near((Melendez, bout),5) | 986 | 2495 | 1 |
| near((Ponzinibbio, bout),5) | 985 | 2324 | 0 |
| near((Ray, bout),5) | 978 | 2009 | 1 |
| near((Sicilia, bout),5) | 978 | 2039 | 0 |
| near((merch%, deal%),5) | 976 | 1653 | 12 |
| near((Martins, bout),5) | 974 | 2467 | 0 |
| near((Overeem, bout),5) | 974 | 2911 | 12 |
| near((Robertson, bout),5) | 974 | 2155 | 3 |
| near((Sponsor%, tax%),3) | 971 | 2359 | 96 |
| {K1} | 969 | 12,006 | 228 |
| near((Brunson, bout),5) | 966 | 2292 | 0 |
| near((Fight, match),5) | 964 | 3267 | 207 |
| near((Alvarez, bout),5) | 962 | 2158 | 2 |
| {Sponsorship Request Form} | 960 | 2799 | 101 |
| near((Hunt, bout),5) | 960 | 2291 | 1 |
| near((Stipe, bout),5) | 958 | 1862 | 0 |
| near((Rogerio, bout),5) | 957 | 1963 | 0 |
| near((athlete, compen%),2) | 956 | 2564 | 90 |
| near((Chiesa, bout),5) | 953 | 1717 | 6 |
| near((Faber, bout),5) | 948 | 2482 | 2 |
| near((Tibau, bout),5) | 945 | 1978 | 5 |
| near((Green, bout),5) | 944 | 2108 | 8 |
| near((Means, contract%),5) | 942 | 3382 | 42 |
| near((De, agreement%),5) | 934 | 2430 | 53 |
| near((Spencer, bout),5) | 933 | 1742 | 1 |
| near((Benson, bout),5) | 931 | 2239 | 0 |
| near((Cummins, bout),5) | 928 | 2082 | 0 |
| near((Gleison, bout),5) | 926 | 1981 | 0 |
| near((Munoz, bout),5) | 926 | 2004 | 0 |
| near((Mizugaki, bout),5) | 925 | 1920 | 0 |
| near((Makdessi, bout),5) | 922 | 2130 | 4 |
| near((Takeya, bout),5) | 920 | 1891 | 0 |
| near((Frank, bout),5) | 913 | 2153 | 46 |
| near((Gordon, bout),5) | 911 | 2308 | 1 |
| near((Rockhold, bout),5) | 910 | 2042 | 0 |
| Sharks | 909 | 2,127 | 281 |
| near((Alistair, bout),5) | 907 | 2447 | 6 |
| Keller | 905 | 4841 | 355 |
| near((Hamilton, bout),5) | 904 | 1764 | 1 |
| near(({long term}, contract% ),5) | 893 | 2240 | 92 |
| near((Estevan, pay%),5) | 893 | 2884 | 6 |
| near((Urijah, bout),5) | 890 | 2208 | 0 |
| near((Bader, bout),5) | 888 | 2030 | 0 |
| near((Thompson, bout),5) | 887 | 1749 | 0 |
| near((Sanchez, bout),5) | 886 | 1693 | 0 |
| near((Igor, bout),5) | 877 | 1969 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Trujillo, bout),5) | 875 | 1747 | 0 |
| near((Vik%, bout),5) | 875 | 2126 | 3 |
| near((Tate, bout),5) | 873 | 1942 | 0 |
| near((Mir, bout),5) | 872 | 2585 | 2 |
| near((Sterling, bout),5) | 871 | 1831 | 2 |
| near((Browne, bout),5) | 869 | 1911 | 0 |
| near((Jabouin, bout),5) | 869 | 1759 | 0 |
| near((Aljamain, bout),5) | 866 | 1883 | 0 |
| near((Abel, bout),5) | 864 | 1532 | 0 |
| near((Machida, LOA),5) | 864 | 2071 | 9 |
| near((Teixeira, bout),5) | 862 | 1837 | 0 |
| near((Ramsey, bout),5) | 859 | 1254 | 0 |
| HDNET% | 858 | 2,134 | 40 |
| near((Escudero, bout),5) | 855 | 1837 | 0 |
| near((Lamas, bout),5) | 854 | 1952 | 0 |
| near((Harris, agreement%),5) | 853 | 2042 | 10 |
| near((High, offer%),5) | 852 | 2381 | 106 |
| near((Nunes, bout),5) | 850 | 1980 | 0 |
| near((Alvey, bout),5) | 849 | 1875 | 2 |
| near((Wilson, bout),5) | 849 | 2100 | 0 |
| near((Rustam, bout),5) | 848 | 1861 | 0 |
| near((Nijem, bout),5) | 847 | 1252 | 0 |
| near((O''Connell, bout),5) | 846 | 1791 | 0 |
| near((Burns, bout),5) | 843 | 2302 | 0 |
| near((Mauricio, bout),5) | 843 | 1470 | 0 |
| near((MacDonald, bout),5) | 841 | 1656 | 2 |
| near((Miesha, bout),5) | 840 | 1796 | 0 |
| near((Khabilov, bout),5) | 839 | 1940 | 0 |
| near((MetroPCS, sponsor%),5) | 838 | 5008 | 84 |
| near((Thatch, bout),5) | 838 | 1809 | 0 |
| near((Dias, bout),5) | 837 | 2108 | 1 |
| near((Dariush, bout),5) | 836 | 2119 | 0 |
| near((culinary, workers),2) | 835 | 1265 | 101 |
| Weinstein | 834 | 6857 | 222 |
| near((Beneil, bout),5) | 833 | 2192 | 0 |
| near((Eye, bout),5) | 833 | 1852 | 6 |
| near((Rivera, bout),5) | 833 | 1870 | 0 |
| near((HACRAN, bout),5) | 832 | 2105 | 0 |
| near((medical, suspen%),2) | 832 | 1514 | 382 |
| near((Felder, bout),5) | 831 | 1840 | 16 |
| near((Taleb, bout),5) | 824 | 1901 | 0 |
| near((Edgar, bout),5) | 821 | 2360 | 1 |
| near((Nordine, bout),5) | 819 | 1816 | 0 |
| near((Riggs, bout),5) | 819 | 1897 | 0 |
| {crazybobcook@hotmail.com} | 818 | 1,617 | 218 |
| near((Whittaker, bout),5) | 817 | 1503 | 0 |
| near((Baczynski, bout),5) | 816 | 1709 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((compet%, league),5) | 816 | 1928 | 34 |
| near((Rua, LOA),5) | 814 | 1887 | 3 |
| near((Efrain, bout),5) | 813 | 1626 | 0 |
| near((Reebok, agreement%),5) | 813 | 1923 | 55 |
| near((Holm, bout),5) | 811 | 1514 | 0 |
| near((Overeem, LOA),5) | 809 | 1913 | 3 |
| near((Roy, bout),5) | 809 | 1677 | 6 |
| near((Noons, bout),5) | 808 | 2771 | 0 |
| near((merchan%, deal%),5) | 804 | 1429 | 0 |
| near((Saunders, bout),5) | 804 | 1599 | 0 |
| near(({Target Center}, hold%),10) | 800 | 5685 | 7 |
| near((Jussier, bout),5) | 798 | 1644 | 0 |
| near((Holly, bout),5) | 797 | 1427 | 0 |
| near((Cezar, bout),5) | 796 | 1906 | 0 |
| near((Cain, bout),5) | 795 | 1895 | 0 |
| near((Formiga, bout),5) | 795 | 1646 | 0 |
| near((Jan, contract%),5) | 793 | 1157 | 148 |
| near((Michaud, bout),5) | 792 | 1982 | 0 |
| near((Story, bout),5) | 792 | 1351 | 4 |
| near((Stout, bout),5) | 791 | 2694 | 24 |
| near((Magalhaes, bout),5) | 790 | 1590 | 0 |
| Espinoza | 789 | 1791 | 209 |
| near((Gustafsson, bout),5) | 786 | 1991 | 0 |
| near((Jones, bout),5) | 784 | 2802 | 2 |
| near((Elias, bout),5) | 783 | 1919 | 3 |
| near((Proctor, bout),5) | 783 | 1750 | 0 |
| near((Zhang, bout),5) | 783 | 1858 | 0 |
| near((Marquardt, bout),5) | 782 | 1841 | 0 |
| near((HESTER, bout),5) | 781 | 1359 | 0 |
| near((Omielanczuk, bout),5) | 781 | 1404 | 2 |
| near((Kelly, bout),5) | 778 | 1665 | 0 |
| near((Rosa, bout),5) | 776 | 1808 | 14 |
| near((Dunham, bout),5) | 775 | 1612 | 0 |
| near((Glover, bout),5) | 772 | 1537 | 0 |
| near((Mafra, bout),5) | 770 | 1757 | 0 |
| Ruediger | 770 | 4713 | 33 |
| near((Cormier, bout),5) | 769 | 1996 | 4 |
| near((Paulo, bout),5) | 769 | 2457 | 2 |
| near((Holohan, bout),5) | 768 | 1769 | 3 |
| near((Leites, bout),5) | 767 | 1959 | 0 |
| near((Reebok, term%),5) | 767 | 1649 | 61 |
| near((Hettes, bout),5) | 766 | 1795 | 0 |
| near((Barnatt, bout),5) | 762 | 1828 | 10 |
| near((Birchak, bout),5) | 761 | 1774 | 0 |
| near((Daly, bout),5) | 760 | 1546 | 0 |
| near((Marshall, agreement%),5) | 760 | 1055 | 103 |
| near((Stephens, bout),5) | 760 | 1629 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Aisling, bout),5) | 759 | 1552 | 0 |
| near((Jury, bout),5) | 759 | 1781 | 0 |
| near((Pennington, bout),5) | 759 | 1660 | 0 |
| near((Market, mma),5) | 758 | 2193 | 74 |
| near((Gonzaga, bout),5) | 757 | 1833 | 0 |
| near((Jimi, bout),5) | 757 | 1314 | 0 |
| near((Santos, LOA),5) | 755 | 1870 | 0 |
| near((Manuwa, bout),5) | 754 | 1310 | 0 |
| near((Bermudez, bout),5) | 752 | 1804 | 0 |
| near((Condit, bout),5) | 752 | 1473 | 0 |
| near((Matthews, bout),5) | 751 | 1475 | 0 |
| near((Maynard, bout),5) | 750 | 1750 | 0 |
| near((Thales, bout),5) | 748 | 1827 | 0 |
| near((WENDELL, bout),5) | 748 | 2035 | 0 |
| near((Pawel, bout),5) | 747 | 1555 | 0 |
| near((Reebok, contract%),5) | 747 | 1475 | 141 |
| near((Taylor, bout),5) | 747 | 1575 | 0 |
| near((Krylov, bout),5) | 746 | 1860 | 0 |
| near((Nikita, bout),5) | 746 | 1759 | 0 |
| near((Lipeng, bout),5) | 745 | 1969 | 0 |
| near((Mendes, bout),5) | 745 | 1556 | 0 |
| near((Pawlak, bout),5) | 744 | 1524 | 0 |
| near((Raquel, bout),5) | 744 | 1531 | 0 |
| near((Fili, bout),5) | 743 | 1683 | 5 |
| near((Benavidez, bout),5) | 742 | 2112 | 0 |
| near((Rawlings, bout),5) | 741 | 1519 | 0 |
| near((Koscheck, bout),5) | 740 | 1787 | 0 |
| near((Perosh, bout),5) | 739 | 1453 | 0 |
| near((Peralta, bout),5) | 737 | 1625 | 0 |
| near((Bec, bout),5) | 734 | 1503 | 0 |
| near((Kaufman, bout),5) | 731 | 1750 | 0 |
| near((Lombard, bout),5) | 731 | 1427 | 0 |
| near((GAMBURYAN, bout),5) | 730 | 1418 | 0 |
| near((Ruan, bout),5) | 729 | 1282 | 0 |
| near((Silva, LOA),5) | 729 | 1669 | 2 |
| near((Amanda, bout),5) | 724 | 1641 | 0 |
| {De la hoya} | 720 | 1,644 | 61 |
| near(({Aubin-Mercier}, bout),5) | 720 | 1790 | 12 |
| near((Soa, bout),5) | 719 | 1233 | 0 |
| SEG | 719 | 2,167 | 165 |
| near((Palelei, bout),5) | 718 | 1256 | 6 |
| near((Case, contract%),5) | 714 | 2369 | 109 |
| near((Taisumov, bout),5) | 714 | 2093 | 0 |
| near((Lawrence, contract%),5) | 713 | 1095 | 245 |
| near((Bektic, bout),5) | 712 | 2041 | 0 |
| near((Cariaso, bout),5) | 712 | 1745 | 5 |
| near(({Wells Fargo Center}, hold%),10) | 711 | 5145 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Potts, bout),5) | 711 | 1219 | 0 |
| near((Martin, bout),5) | 710 | 1625 | 0 |
| near((Watson, bout),5) | 710 | 1453 | 8 |
| near((Myles, bout),5) | 709 | 1523 | 0 |
| near((Gunnar, bout),5) | 708 | 1345 | 0 |
| near((Letourneau, bout),5) | 708 | 1461 | 0 |
| near((Tumenov, bout),5) | 708 | 2003 | 6 |
| near((Ivan, bout),5) | 707 | 1589 | 0 |
| near((Jones, pay%),5) | 706 | 1403 | 83 |
| near((Philippou, bout),5) | 706 | 1588 | 0 |
| near((FABRICIO, bout),5) | 704 | 2123 | 6 |
| near((may, jack),5) | 703 | 2887 | 60 |
| Hess | 702 | 1,655 | 249 |
| near(({long term}, agreement% ),5) | 702 | 1276 | 44 |
| near(({Pay-per-view}, agreement%),5) | 702 | 1927 | 3 |
| near((Nogueira, bout),5) | 702 | 1259 | 0 |
| near((Ildemar, bout),5) | 701 | 1476 | 0 |
| near((lawrence, justin),5) | 701 | 2895 | 144 |
| near((Silva, pay%),5) | 701 | 1325 | 70 |
| near((Mairbek, bout),5) | 700 | 1949 | 0 |
| near((Herman, bout),5) | 694 | 2472 | 0 |
| near((Reis, bout),5) | 694 | 1734 | 0 |
| near((Swanson, bout),5) | 694 | 1944 | 0 |
| near((Camozzi, bout),5) | 693 | 1221 | 21 |
| near((Cub, bout),5) | 692 | 1811 | 0 |
| near((Jimy, bout),5) | 690 | 1665 | 0 |
| near((Barberena, bout),5) | 689 | 1621 | 0 |
| near((KIM, bout),5) | 689 | 1530 | 2 |
| near((Mirsad, bout),5) | 689 | 1895 | 0 |
| near((Jimmo, bout),5) | 688 | 1609 | 0 |
| near((analy%, contract%),5) | 686 | 2331 | 87 |
| near((Dwyer, bout),5) | 686 | 1776 | 0 |
| near((Montano, bout),5) | 686 | 1689 | 4 |
| near((Sullivan, bout),5) | 686 | 1445 | 0 |
| near((JULIANA, bout),5) | 684 | 1837 | 0 |
| near((Lineker, bout),5) | 684 | 1510 | 0 |
| near((Arlovski, bout),5) | 683 | 1620 | 0 |
| near((Clarke, bout),5) | 679 | 1308 | 2 |
| near((Rony, bout),5) | 678 | 1477 | 0 |
| near((Moontasri, bout),5) | 677 | 1377 | 11 |
| near((Kiichi, bout),5) | 676 | 1379 | 0 |
| near((LaFlare, bout),5) | 676 | 1504 | 0 |
| near((Pickett, bout),5) | 675 | 1473 | 0 |
| near((Woodley, bout),5) | 675 | 1568 | 0 |
| near((Fullen, bout),5) | 674 | 1650 | 0 |
| near((Caceres, bout),5) | 673 | 1617 | 0 |
| near((Miranda, bout),5) | 673 | 1572 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pyle, bout),5) | 673 | 1317 | 0 |
| near((Clements, bout),5) | 672 | 1930 | 1 |
| near((Grujic, bout),5) | 672 | 1300 | 0 |
| near((Page, contract%),5) | 672 | 1523 | 48 |
| near((Struve, bout),5) | 672 | 1540 | 0 |
| near((Kunimoto, bout),5) | 671 | 1281 | 0 |
| near((Quinton, bout),5) | 671 | 1135 | 0 |
| near((Skelly, bout),5) | 671 | 1298 | 0 |
| near((Jones, LOA),5) | 670 | 1421 | 6 |
| near((Masio, bout),5) | 670 | 1639 | 0 |
| near((Yahya, bout),5) | 669 | 1370 | 0 |
| near((ANJOS, bout),5) | 667 | 1783 | 0 |
| near((Waldburger, bout),5) | 665 | 1381 | 0 |
| FILA | 664 | 4387 | 106 |
| near((McCall, bout),5) | 663 | 1622 | 1 |
| near((Strickland, bout),5) | 663 | 1555 | 0 |
| near((Dong, bout),5) | 662 | 1469 | 0 |
| near((Seery, bout),5) | 662 | 1723 | 5 |
| near((Toyo, sponsor%),5) | 662 | 1288 | 19 |
| near((Lucas, bout),5) | 660 | 1549 | 0 |
| near((LI, bout),5) | 658 | 1755 | 0 |
| near((GODOFREDO, bout),5) | 656 | 1272 | 0 |
| near((Laprise, bout),5) | 655 | 1802 | 0 |
| near((Vick, bout),5) | 655 | 1517 | 0 |
| near((Andrews, bout),5) | 654 | 1277 | 2 |
| near((Brimage, bout),5) | 654 | 1366 | 20 |
| near((Elliott, bout),5) | 654 | 1306 | 0 |
| near((PIOTR, bout),5) | 654 | 1392 | 0 |
| near((White, pay%),5) | 652 | 1751 | 65 |
| near((Gadelha, bout),5) | 651 | 1329 | 0 |
| near((Hallmann, bout),5) | 650 | 1387 | 0 |
| near((Caio, bout),5) | 649 | 1341 | 0 |
| near((Shayna, bout),5) | 649 | 1374 | 0 |
| near((Jingliang, bout),5) | 646 | 1698 | 0 |
| near((Calderwood, bout),5) | 644 | 1306 | 0 |
| near((Wade, bout),5) | 644 | 1498 | 1 |
| near((Gomi, bout),5) | 643 | 1570 | 0 |
| near((Magomedov, bout),5) | 642 | 1556 | 0 |
| near((Pepey, bout),5) | 641 | 1367 | 0 |
| near((Burkman, bout),5) | 640 | 1698 | 0 |
| near((Kikuno, bout),5) | 639 | 1388 | 0 |
| near((Paige, bout),5) | 639 | 1682 | 4 |
| near((Takanori, bout),5) | 639 | 1556 | 0 |
| near((Andrei, bout),5) | 638 | 1297 | 0 |
| near((Tyron, bout),5) | 637 | 1405 | 0 |
| near((Caraway, bout),5) | 635 | 1413 | 0 |
| near((Chas, bout),5) | 635 | 1213 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rani, bout),5) | 634 | 1158 | 0 |
| near((Augusto, bout),5) | 628 | 1433 | 0 |
| near((Chambers, bout),5) | 628 | 1310 | 0 |
| near((Hill, bout),5) | 627 | 1497 | 0 |
| near((Koch, right%s),5) | 623 | 639 | 577 |
| Vadim | 622 | 1,022 | 126 |
| near((Curran, bout),5) | 619 | 1538 | 0 |
| near((Krzysztof, bout),5) | 619 | 1298 | 0 |
| near((Baszler, bout),5) | 617 | 1218 | 0 |
| near((McMann, bout),5) | 617 | 1330 | 1 |
| near((Chico, bout),5) | 615 | 1698 | 0 |
| near((Ho, bout),5) | 615 | 1734 | 0 |
| near((Hendricks, bout),5) | 614 | 2431 | 4 |
| near((Mir, LOA),5) | 614 | 1387 | 1 |
| near((Khabib, bout),5) | 613 | 1042 | 0 |
| near((AMP, licens%),5) | 612 | 614 | 56 |
| near((Ebersole, bout),5) | 612 | 1472 | 0 |
| near((Evans, bout),5) | 612 | 1096 | 19 |
| near((House, pay%),5) | 611 | 1338 | 161 |
| near((Rousey, bout),5) | 611 | 1668 | 3 |
| near((Musoke, bout),5) | 610 | 1584 | 0 |
| near((VanZant, bout),5) | 608 | 1643 | 0 |
| near((Borg, bout),5) | 607 | 1415 | 0 |
| {Explosion Entertainment} | 606 | 2,508 | 13 |
| near((Phillips, bout),5) | 606 | 1140 | 2 |
| near((Camus, bout),5) | 605 | 1513 | 14 |
| near((Tecia, bout),5) | 605 | 1312 | 2 |
| near((Duke, bout),5) | 604 | 976 | 4 |
| near((Kailin, bout),5) | 603 | 1491 | 0 |
| near((Nurmagomedov, bout),5) | 601 | 1028 | 0 |
| near((Tapout, sponsor%),5) | 600 | 1260 | 5 |
| near((May, match),5) | 599 | 11204 | 102 |
| near((Zak, bout),5) | 597 | 1011 | 0 |
| near((Carmouche, bout),5) | 596 | 1153 | 2 |
| near((Cummings, bout),5) | 596 | 1004 | 0 |
| near((sponsor%, license),5) | 596 | 1553 | 16 |
| near((MMA, match),5) | 595 | 1930 | 0 |
| near((MMA, match),5) | 595 | 1930 | 0 |
| near((Manny, bout),5) | 594 | 1038 | 9 |
| near((Sarafian, bout),5) | 594 | 1327 | 0 |
| near((Jotko, bout),5) | 593 | 1280 | 2 |
| BAMMA | 592 | 3,631 | 117 |
| near((Soto, bout),5) | 589 | 1360 | 0 |
| near((Marshall, right%s),5) | 588 | 966 | 86 |
| near((Felice, bout),5) | 585 | 1487 | 2 |
| near((Kyoji, bout),5) | 585 | 1484 | 5 |
| near((MusclePharm, sponsor%),5) | 585 | 1220 | 13 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sasaki, bout),5) | 585 | 1616 | 0 |
| near((arena, contract%),5) | 584 | 1680 | 81 |
| near((High, contract%),5) | 584 | 1140 | 147 |
| near((Lapilus, bout),5) | 580 | 1299 | 0 |
| near((Rosholt, bout),5) | 579 | 1667 | 1 |
| near((Collard, bout),5) | 578 | 1305 | 25 |
| near((Gagnon, bout),5) | 578 | 1383 | 6 |
| near((arena, agreement%),5) | 577 | 1418 | 53 |
| near((Westcott, bout),5) | 574 | 1046 | 4 |
| near((Marion, bout),5) | 573 | 1793 | 0 |
| near((Court, pay%),5) | 572 | 1794 | 67 |
| near((Carrizosa, bout),5) | 570 | 1170 | 0 |
| near((Case, offer%),5) | 569 | 1436 | 110 |
| near((Fight, compensation),5) | 569 | 1402 | 9 |
| near((Taylor, pay%),5) | 569 | 693 | 263 |
| near((Noke, bout),5) | 568 | 1028 | 0 |
| near((recognize%, MMA),5) | 568 | 1454 | 54 |
| near((Rothwell, bout),5) | 568 | 1293 | 0 |
| near((Scoggins, bout),5) | 568 | 1304 | 6 |
| near((Promot%, acqui%),5) | 567 | 1791 | 30 |
| near((Dhiego, bout),5) | 566 | 1635 | 0 |
| near((Duffy, bout),5) | 565 | 1494 | 0 |
| near((Nike, sponsor%),5) | 565 | 824 | 57 |
| near((Roman, bout),5) | 565 | 1428 | 1 |
| near((Tuck, bout),5) | 565 | 1468 | 0 |
| near((Jessamyn, bout),5) | 563 | 913 | 0 |
| near((Lawler, bout),5) | 563 | 1176 | 3 |
| near((Mein, bout),5) | 561 | 1332 | 0 |
| near((Guida, bout),5) | 560 | 1253 | 0 |
| near(({Prudential Center}, hold%),10) | 559 | 3471 | 1 |
| near((Anderson, LOA),5) | 559 | 1187 | 2 |
| near((Reneau, bout),5) | 559 | 1668 | 0 |
| near((Sheldon, bout),5) | 559 | 998 | 0 |
| near((Rua, bout),5) | 556 | 968 | 0 |
| near((Yamamoto, bout),5) | 556 | 1058 | 1 |
| near((Cabral, bout),5) | 555 | 1255 | 0 |
| near((Levan, bout),5) | 555 | 1635 | 0 |
| near((LIM, bout),5) | 553 | 1528 | 0 |
| near((Dish, agreement%),5) | 552 | 900 | 62 |
| near((Ogle, bout),5) | 552 | 1384 | 2 |
| near((Beal, bout),5) | 551 | 1468 | 0 |
| near((Bosse, bout),5) | 551 | 1201 | 1 |
| near((Dudieva, bout),5) | 551 | 1114 | 0 |
| near((Duffee, bout),5) | 551 | 1274 | 0 |
| near((High, agreement%),5) | 551 | 895 | 99 |
| near((Yakovlev, bout),5) | 551 | 1213 | 0 |
| near((Damm, bout),5) | 549 | 1153 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Salazar, bout),5) | 549 | 1356 | 0 |
| near((Latifi, bout),5) | 548 | 953 | 0 |
| near((Carneiro, bout),5) | 547 | 1043 | 0 |
| near((Makashvili, bout),5) | 547 | 1506 | 3 |
| near((Omari, bout),5) | 546 | 1469 | 0 |
| near((Akira, bout),5) | 545 | 1405 | 3 |
| near((recogniz%, brand),5) | 545 | 1482 | 44 |
| near((DODSON, bout),5) | 544 | 1155 | 6 |
| near((Marshall, contract%),5) | 544 | 755 | 122 |
| near((Milana, bout),5) | 544 | 1166 | 0 |
| near((Dos, LOA),5) | 542 | 1470 | 0 |
| near((Sampo, bout),5) | 542 | 1131 | 0 |
| near((Vitor, agreement%),5) | 542 | 895 | 54 |
| near((Dish, contract%),5) | 541 | 949 | 78 |
| near((Ilir, bout),5) | 541 | 933 | 0 |
| near((Yan, bout),5) | 540 | 1167 | 0 |
| near((Akhmedov, bout),5) | 539 | 1391 | 0 |
| near((Dodge, sponsor%),5) | 536 | 1117 | 8 |
| near((Lazaro, bout),5) | 536 | 973 | 0 |
| near((Araujo, bout),5) | 535 | 1085 | 0 |
| near((Eduardo, pay%),5) | 535 | 980 | 55 |
| near((Ansaroff, bout),5) | 531 | 1267 | 1 |
| near((First, LOA),5) | 530 | 1274 | 6 |
| near((Scott, agreement%),5) | 530 | 1329 | 35 |
| near((Kelades, bout),5) | 529 | 1273 | 0 |
| near((AMP, pay),5) | 528 | 528 | 181 |
| near((Belfort, LOA),5) | 528 | 1356 | 1 |
| near((Campbell, bout),5) | 528 | 1197 | 14 |
| near((Barroso, bout),5) | 527 | 1441 | 0 |
| near((Francimar, bout),5) | 527 | 1441 | 0 |
| near((Roan, bout),5) | 527 | 1006 | 0 |
| near((Akbarh, bout),5) | 526 | 1591 | 0 |
| near((Penn, pay%),5) | 526 | 1223 | 16 |
| near((Rodriguez, bout),5) | 526 | 1286 | 0 |
| near((Marshall, pay%),5) | 525 | 683 | 184 |
| near((Ulka, bout),5) | 525 | 1549 | 0 |
| near((Gyu, bout),5) | 523 | 1356 | 0 |
| near((Bethe, bout),5) | 522 | 900 | 0 |
| near((control, content),5) | 522 | 6042 | 96 |
| near((Murphy, bout),5) | 522 | 1020 | 0 |
| near((Omer, bout),5) | 521 | 1259 | 48 |
| near((Christos, bout),5) | 520 | 1723 | 0 |
| near((Neto, bout),5) | 520 | 834 | 0 |
| near((Rakoczy, bout),5) | 520 | 1228 | 1 |
| near((Frank, agreement%),5) | 519 | 1799 | 30 |
| Kogan | 518 | 1,132 | 97 |
| near((Lawlor, bout),5) | 518 | 824 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Williams, bout),5) | 518 | 1165 | 2 |
| near((Hioki, bout),5) | 517 | 891 | 0 |
| near((MMA, right%s),5) | 516 | 1271 | 0 |
| near((MMA, right%s),5) | 516 | 1271 | 0 |
| near((Samman, bout),5) | 516 | 1296 | 0 |
| near((THQ, licens%),5) | 516 | 1469 | 3 |
| near((Arreola, bout),5) | 514 | 1381 | 0 |
| near((Comcast, deal%),5) | 514 | 562 | 51 |
| near((athlete, pay%),2) | 513 | 1465 | 54 |
| near((Makwan, bout),5) | 513 | 1707 | 0 |
| Beard | 512 | 2034 | 177 |
| near((Braga, bout),5) | 511 | 822 | 0 |
| near((CB, bout),5) | 511 | 1277 | 0 |
| near((Blachowicz, bout),5) | 510 | 1110 | 0 |
| near((Jones, agreement%),5) | 509 | 1068 | 45 |
| near((TREVINO, bout),5) | 509 | 1016 | 0 |
| near((Alistair, LOA),5) | 508 | 991 | 0 |
| near((injury, suspen%),2) | 508 | 1222 | 47 |
| near((Ronaldo, bout),5) | 508 | 961 | 0 |
| near((Anderson, agreement%),5) | 507 | 1188 | 40 |
| near((Choi, bout),5) | 507 | 1160 | 0 |
| near((Hatsu, bout),5) | 507 | 874 | 0 |
| near((Jury, right%s),5) | 507 | 1954 | 3 |
| near((Giagos, bout),5) | 506 | 1527 | 0 |
| near((Lyoto, LOA),5) | 506 | 1099 | 0 |
| near((Markos, bout),5) | 506 | 1276 | 0 |
| near((Team, match),5) | 506 | 6098 | 211 |
| near((Weidman, bout),5) | 505 | 1071 | 1 |
| near((Randa, bout),5) | 504 | 1269 | 0 |
| near((Correia, bout),5) | 503 | 896 | 0 |
| near((O''Reilly, bout),5) | 503 | 982 | 0 |
| near((Amirkhani, bout),5) | 502 | 1578 | 0 |
| near((Marshall, eliot),5) | 500 | 2352 | 3 |
| near((Magana, bout),5) | 497 | 1285 | 0 |
| near((Hooker, bout),5) | 494 | 1043 | 7 |
| near((Koch, bout),5) | 494 | 862 | 4 |
| near((AMP, agreement%),5) | 492 | 505 | 356 |
| near((arena, deal%),5) | 491 | 629 | 129 |
| near((Abreu, bout),5) | 490 | 1073 | 0 |
| near((Luiz, bout),5) | 490 | 1453 | 0 |
| near((Ortiz, bout),5) | 490 | 1371 | 3 |
| near((Sobotta, bout),5) | 490 | 1215 | 6 |
| near((Varner, bout),5) | 489 | 1075 | 0 |
| {@caa.com} | 488 | 706 | 169 |
| near((Yui, bout),5) | 487 | 1267 | 5 |
| Pavelich | 487 | 1,093 | 53 |
| near((De, contract%),5) | 483 | 1296 | 34 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| bushido | 482 | 1598 | 108 |
| near((YAIR, bout),5) | 481 | 1264 | 0 |
| near((Cavalcante, bout),5) | 480 | 811 | 0 |
| near((Nik%, right%s),5) | 478 | 495 | 368 |
| near((Van, bout),5) | 478 | 1049 | 0 |
| near((Wineland, bout),5) | 477 | 755 | 0 |
| near((House, contract%),5) | 475 | 2151 | 76 |
| near((Diaz, pay%),5) | 474 | 984 | 4 |
| near((sponsor%, income),5) | 474 | 1105 | 11 |
| near((Le, agreement%),5) | 473 | 1179 | 1 |
| near((Penne, bout),5) | 473 | 1367 | 0 |
| near((Cedeno, bout),5) | 472 | 1000 | 0 |
| near((Francisco, LOA),5) | 472 | 951 | 0 |
| Resurrection | 472 | 1,285 | 46 |
| near((Lion, Fight),2) | 471 | 841 | 129 |
| near((Silva, contract%),5) | 471 | 821 | 39 |
| near((Santos, agreement%),5) | 469 | 1049 | 0 |
| near((Sonnen, LOA),5) | 469 | 1215 | 1 |
| near((Belfort, bout),5) | 468 | 1010 | 14 |
| near((Entwistle, bout),5) | 467 | 1080 | 0 |
| near((Claudio, bout),5) | 464 | 969 | 0 |
| near((Eddiva, bout),5) | 463 | 1239 | 0 |
| near((Dish, deal%),5) | 462 | 561 | 109 |
| near((Macario, bout),5) | 461 | 829 | 0 |
| near((Le, bout),5) | 459 | 957 | 1 |
| near((Dempsey, bout),5) | 458 | 1063 | 0 |
| near((Yosdenis, bout),5) | 458 | 1043 | 0 |
| near((Elkins, bout),5) | 457 | 1185 | 0 |
| near((Kuntz, bout),5) | 457 | 1034 | 0 |
| near((Noad, bout),5) | 457 | 1210 | 2 |
| near((Bruno, bout),5) | 456 | 1108 | 14 |
| near((Lahat, bout),5) | 454 | 1205 | 0 |
| near((Sonnen, bout),5) | 454 | 945 | 0 |
| near((Xyience, fee),5) | 454 | 1073 | 32 |
| near((Bandel, bout),5) | 453 | 1009 | 0 |
| near((Hunt, LOA),5) | 453 | 1165 | 0 |
| near((First, compensation),5) | 452 | 1339 | 14 |
| near((Maximo, bout),5) | 452 | 817 | 0 |
| near((Schaub, bout),5) | 451 | 1179 | 0 |
| near((Stallings, bout),5) | 451 | 1157 | 0 |
| near((Redmond, bout),5) | 450 | 1131 | 0 |
| {Kevin Kay} | 448 | 725 | 132 |
| near((venue, deal%),5) | 448 | 647 | 156 |
| near((Antonio, purse%),5) | 447 | 1160 | 13 |
| near((Lima, agreement%),5) | 447 | 919 | 0 |
| CFFC | 446 | 2442 | 75 |
| near((Kawajiri, bout),5) | 446 | 1232 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Wilkinson, bout),5) | 446 | 841 | 0 |
| near((Marcin, bout),5) | 445 | 994 | 0 |
| near((MMA, offer),5) | 445 | 1765 | 0 |
| near((MMA, offer),5) | 445 | 1765 | 0 |
| near((Prazeres, bout),5) | 445 | 964 | 0 |
| near((Urbina, bout),5) | 445 | 1340 | 0 |
| near((Tatsuya, bout),5) | 443 | 1271 | 0 |
| near((Adriano, bout),5) | 442 | 1210 | 0 |
| near((Hein, bout),5) | 441 | 1422 | 0 |
| near((Vaughan, bout),5) | 441 | 756 | 0 |
| near((Bradley, bout),5) | 440 | 1886 | 1 |
| near((Dutra, bout),5) | 440 | 1824 | 0 |
| near((Kanehara, bout),5) | 440 | 873 | 6 |
| {Home Box Office} | 439 | 839 | 10 |
| near((Bedford, bout),5) | 439 | 877 | 3 |
| near((Silva, right%s),5) | 439 | 690 | 25 |
| near((Nelson, purse%),5) | 437 | 1153 | 2 |
| near((Rashad, bout),5) | 437 | 693 | 0 |
| near((Burns, pay%),5) | 435 | 776 | 175 |
| near((Valmir, bout),5) | 435 | 831 | 0 |
| near((Alptekin, bout),5) | 434 | 834 | 0 |
| near((Nam, bout),5) | 434 | 1041 | 0 |
| near((Saffiedine, bout),5) | 434 | 1003 | 0 |
| near((THQ, term%),5) | 434 | 1248 | 2 |
| near((Hobar, bout),5) | 433 | 940 | 0 |
| near((analy%, agreement%),5) | 432 | 1255 | 24 |
| near((barrier%, entr%),3) | 431 | 1686 | 20 |
| near((Henderson, LOA),5) | 431 | 1042 | 2 |
| near((Shamil, bout),5) | 431 | 855 | 0 |
| near((Young, pay%),5) | 431 | 1497 | 18 |
| near((Jedrzejczyk, bout),5) | 430 | 1489 | 0 |
| near((Covington, bout),5) | 429 | 1157 | 0 |
| KSW | 427 | 1835 | 61 |
| near((AMP, tax),5) | 427 | 429 | 146 |
| near((DOO, bout),5) | 427 | 980 | 0 |
| near((Ozkilic, bout),5) | 427 | 831 | 0 |
| near((Pena, bout),5) | 427 | 1023 | 0 |
| near((Renan, bout),5) | 426 | 1692 | 1 |
| near((Gilbert, agreement%),5) | 425 | 840 | 30 |
| near((Tarec, bout),5) | 425 | 887 | 1 |
| near((ALEJANDRO, bout),5) | 424 | 916 | 0 |
| near((Andreas, bout),5) | 423 | 780 | 0 |
| near((Henderson, pay%),5) | 423 | 876 | 26 |
| near((BUREN, bout),5) | 421 | 979 | 0 |
| near((Endors%, tax%),3) | 421 | 742 | 250 |
| near((fight%, union%),2) | 421 | 1534 | 44 |
| near((Garreth, bout),5) | 420 | 773 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Page, right%s),5) | 420 | 1326 | 59 |
| near((Stahl, bout),5) | 420 | 780 | 0 |
| near((Dos, agreement%),5) | 419 | 675 | 0 |
| near((ALBU, bout),5) | 418 | 740 | 0 |
| near((AMP, contract%),5) | 418 | 470 | 63 |
| near((Court, right%s),5) | 418 | 811 | 76 |
| near((market, power),5) | 418 | 1465 | 54 |
| near((MICHEL, bout),5) | 418 | 821 | 1 |
| near((Blanco, bout),5) | 416 | 784 | 4 |
| near((Team, offer),5) | 416 | 797 | 110 |
| near((Assuncao, bout),5) | 415 | 948 | 0 |
| near((De, right%s),5) | 414 | 750 | 24 |
| near((White, agreement%),5) | 413 | 2172 | 132 |
| near((Williams, pay%),5) | 413 | 760 | 18 |
| near((Germaine, bout),5) | 412 | 1080 | 0 |
| near((Islam, bout),5) | 412 | 971 | 0 |
| near((Barao, bout),5) | 411 | 1744 | 0 |
| near((Briones, bout),5) | 411 | 1056 | 0 |
| near((Tateki, bout),5) | 411 | 893 | 0 |
| near((Jan, royalty),5) | 410 | 855 | 0 |
| near((Backstrom, bout),5) | 409 | 1094 | 0 |
| near((Swick, bout),5) | 408 | 773 | 0 |
| near((Hans, bout),5) | 407 | 912 | 0 |
| near((Healy, bout),5) | 407 | 646 | 1 |
| near((Niklas, bout),5) | 407 | 1088 | 0 |
| near((Unibet, sponsor%),5) | 407 | 1835 | 35 |
| near((Endors%, pay%),3) | 406 | 1248 | 2 |
| near((Matsuda, bout),5) | 406 | 875 | 0 |
| near((Means, offer%),5) | 405 | 813 | 85 |
| near((Narvaez, bout),5) | 405 | 1248 | 0 |
| near((Rogerio, purse%),5) | 403 | 1067 | 0 |
| near((ancillary, contract%),5) | 402 | 1625 | 0 |
| near((Nelson, LOA),5) | 402 | 951 | 0 |
| near((Wiman, bout),5) | 402 | 1230 | 0 |
| near((DirecTV, agreement%),5) | 401 | 811 | 28 |
| near((Jackson, pay%),5) | 401 | 778 | 15 |
| Blatnick | 400 | 673 | 174 |
| near((Rose, bout),5) | 400 | 1012 | 0 |
| near((Viana, bout),5) | 400 | 685 | 0 |
| near(({video game}, agreement%),5) | 398 | 1019 | 0 |
| near((Alers, bout),5) | 398 | 845 | 0 |
| near((Rousey, agreement%),5) | 398 | 883 | 10 |
| near((Saenz, bout),5) | 398 | 1369 | 1 |
| near((HYATT, pay%),5) | 397 | 798 | 2 |
| near((Lukasz, bout),5) | 396 | 1140 | 0 |
| near((Namajunas, bout),5) | 396 | 1033 | 0 |
| near((Hugo, bout),5) | 395 | 639 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Henderson, agreement%),5) | 394 | 672 | 2 |
| near((Xyience, agreement%),5) | 394 | 999 | 46 |
| {Triple-A} | 393 | 992 | 74 |
| near((Monster, agreement%),5) | 392 | 863 | 37 |
| near((Silva, purse%),5) | 392 | 803 | 2 |
| near((Mitchell, bout),5) | 391 | 715 | 1 |
| near((Wagner, bout),5) | 391 | 902 | 0 |
| near((Whiteford, bout),5) | 391 | 680 | 5 |
| near((Askham, bout),5) | 389 | 1098 | 0 |
| near((Jan, LOA),5) | 389 | 656 | 36 |
| near((Maryna, bout),5) | 389 | 726 | 1 |
| near((Engage, licens%),5) | 388 | 1127 | 6 |
| near((Joby, bout),5) | 388 | 882 | 0 |
| near((Garbrandt, bout),5) | 387 | 1008 | 0 |
| near((Iuri, bout),5) | 387 | 995 | 0 |
| {O'Bannon} | 386 | 680 | 92 |
| near((Dillashaw, bout),5) | 386 | 898 | 0 |
| near((Stringer, bout),5) | 386 | 920 | 0 |
| near((Ham, bout),5) | 385 | 792 | 1 |
| near((Marshall, offer%),5) | 385 | 475 | 146 |
| near((Diaz, LOA),5) | 384 | 888 | 2 |
| near((Gibson, bout),5) | 384 | 1238 | 0 |
| near((analy%, negot%),5) | 383 | 1165 | 27 |
| near((Doane, bout),5) | 383 | 725 | 0 |
| Rebney | 381 | 742 | 7 |
| {IFL} | 381 | 7,549 | 28 |
| near((Martinez, bout),5) | 381 | 768 | 39 |
| near((Zingano, bout),5) | 381 | 1135 | 2 |
| near((RANDAMIE, bout),5) | 379 | 855 | 0 |
| near((Hunt, agreement%),5) | 378 | 807 | 10 |
| near((Rashid, bout),5) | 378 | 931 | 0 |
| near((Silverio, bout),5) | 378 | 938 | 0 |
| near((Howell, bout),5) | 377 | 820 | 0 |
| near((Diaz, agreement%),5) | 376 | 781 | 2 |
| near((Niinimaki, bout),5) | 375 | 890 | 5 |
| near((Seohee, bout),5) | 375 | 765 | 0 |
| {World Fighting Alliance} | 374 | 1,376 | 0 |
| near((HYATT, right%s),5) | 374 | 379 | 90 |
| near((Saggo, bout),5) | 374 | 923 | 0 |
| near((Benitez, bout),5) | 373 | 1057 | 0 |
| near((St., bout),5) | 373 | 1205 | 0 |
| near((Gasan, bout),5) | 372 | 630 | 0 |
| near((Lawrence, offer%),5) | 372 | 429 | 147 |
| near((Nogueira, LOA),5) | 372 | 757 | 0 |
| near((Reyes, bout),5) | 372 | 1051 | 0 |
| near((Umalatov, bout),5) | 372 | 628 | 0 |
| near((Collier, bout),5) | 371 | 1087 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hall%, agreement%),5) | 369 | 962 | 12 |
| near((King, pay%),5) | 369 | 722 | 18 |
| near((Sajewski, bout),5) | 369 | 1095 | 0 |
| near((Meza, bout),5) | 368 | 1035 | 0 |
| near((Vaculik, bout),5) | 368 | 681 | 0 |
| haymon | 367 | 416 | 67 |
| near((Kajan, bout),5) | 366 | 1066 | 0 |
| near((Reebok, fee),5) | 366 | 859 | 10 |
| near((Erokhin, bout),5) | 365 | 1126 | 0 |
| near((Gaudinot, bout),5) | 365 | 932 | 0 |
| {co-promotion} | 364 | 1072 | 22 |
| near((Catone, bout),5) | 364 | 597 | 25 |
| near((Johnson, pay%),5) | 364 | 624 | 32 |
| near((McLellen, bout),5) | 364 | 632 | 4 |
| near((Te, bout),5) | 363 | 716 | 0 |
| near((Izabela, bout),5) | 362 | 727 | 0 |
| near((Yaotzin, bout),5) | 362 | 1011 | 0 |
| near((Court, offer%),5) | 361 | 1118 | 15 |
| near((Head, agreement%),5) | 361 | 860 | 34 |
| near((Monster, term%),5) | 361 | 743 | 58 |
| near((Hathaway, bout),5) | 359 | 711 | 0 |
| near((BANG, bout),5) | 358 | 1082 | 0 |
| near((Carmont, bout),5) | 358 | 553 | 0 |
| near((Casey, bout),5) | 358 | 844 | 0 |
| near((KIM, pay%),5) | 358 | 449 | 124 |
| near((Rocha, bout),5) | 358 | 693 | 0 |
| near((Sanders, bout),5) | 358 | 926 | 0 |
| near((side, letter),2) | 358 | 719 | 88 |
| near((Syler, bout),5) | 358 | 988 | 0 |
| near((MGM, reserv%),10) | 357 | 642 | 114 |
| near((Mirko, bout),5) | 357 | 818 | 0 |
| near((Page, bout),5) | 357 | 869 | 14 |
| near((Delos, bout),5) | 356 | 1031 | 0 |
| near((High, bout),5) | 356 | 703 | 3 |
| near((Jerrod, bout),5) | 356 | 865 | 9 |
| near((Konstantin, bout),5) | 356 | 1117 | 0 |
| near((MMA, LOA),5) | 355 | 710 | 0 |
| near((MMA, LOA),5) | 355 | 710 | 0 |
| near((Mir, pay%),5) | 353 | 659 | 5 |
| near((Jury, agreement%),5) | 352 | 1801 | 3 |
| near((page, damacio),5) | 350 | 2613 | 11 |
| near((Rocky, bout),5) | 350 | 681 | 0 |
| near((Pfister, bout),5) | 349 | 800 | 0 |
| near((Badurek, bout),5) | 348 | 641 | 0 |
| near((Magomed, bout),5) | 348 | 1027 | 0 |
| near((TAE, bout),5) | 348 | 1008 | 0 |
| near((FREDY, bout),5) | 347 | 967 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Chael, bout),5) | 346 | 742 | 3 |
| near((Guillard, bout),5) | 346 | 819 | 0 |
| near((Houston, bout),5) | 346 | 1228 | 11 |
| near((Jones, offer%),5) | 346 | 472 | 42 |
| near((Scott, contract%),5) | 346 | 824 | 51 |
| near((Serrano, bout),5) | 346 | 949 | 0 |
| near((Ellis, bout),5) | 345 | 1008 | 0 |
| near((Hill, agreement%),5) | 343 | 540 | 16 |
| near((Mustafaev, bout),5) | 343 | 1022 | 0 |
| near((Smolka, bout),5) | 343 | 689 | 0 |
| near((Cro, bout),5) | 342 | 737 | 0 |
| near((KANG, bout),5) | 342 | 1034 | 0 |
| near((Werdum, bout),5) | 342 | 1223 | 3 |
| near((Benoit, bout),5) | 341 | 850 | 0 |
| near((Melvin, bout),5) | 341 | 803 | 0 |
| near((Microsoft, sponsor%),5) | 341 | 681 | 20 |
| near((Richardson, bout),5) | 340 | 920 | 0 |
| near((Hughes, agreement%),5) | 339 | 941 | 16 |
| near((Cox, pay%),5) | 338 | 676 | 67 |
| near((Distributor%, agreement%),5) | 338 | 934 | 10 |
| near((Lebout, bout),5) | 338 | 601 | 0 |
| near((Lee, contract%),5) | 338 | 954 | 5 |
| near((MMA, royalty),5) | 338 | 871 | 0 |
| near((MMA, royalty),5) | 338 | 871 | 0 |
| near((Xyience, term%),5) | 338 | 638 | 76 |
| near((Fabio, pay%),5) | 337 | 629 | 13 |
| near((InBev, sponsor%),5) | 335 | 644 | 6 |
| near((venue, license),5) | 335 | 915 | 17 |
| near((Felipe, bout),5) | 333 | 700 | 0 |
| near((Griffin, LOA),5) | 333 | 1007 | 0 |
| near((Roldan, bout),5) | 333 | 1041 | 0 |
| near((Gilbert, pay%),5) | 332 | 624 | 0 |
| near((Pokrajac, bout),5) | 332 | 717 | 0 |
| near((Issa, bout),5) | 331 | 901 | 0 |
| near((Tiago, bout),5) | 331 | 926 | 6 |
| near((St., pay%),5) | 329 | 827 | 14 |
| near((Couture, LOA),5) | 328 | 1013 | 0 |
| near((Smith, contract%),5) | 328 | 682 | 45 |
| near((Patrick, pay%),5) | 327 | 564 | 32 |
| near(({United Center}, hold%),10) | 325 | 2126 | 10 |
| near((Velasquez, pay%),5) | 325 | 646 | 0 |
| near((Wanderlei, bout),5) | 325 | 528 | 0 |
| near((Warlley, bout),5) | 325 | 840 | 0 |
| near((Machida, contract%),5) | 323 | 865 | 0 |
| near((Melendez, agreement%),5) | 323 | 488 | 0 |
| near((Roy, LOA),5) | 323 | 658 | 0 |
| near((Shields, bout),5) | 323 | 1126 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Esparza, bout),5) | 322 | 973 | 15 |
| near((Revel, hold%),10) | 322 | 2397 | 15 |
| near((White, contract%),5) | 322 | 820 | 9 |
| near(({Vallie-Flagg}, bout),5) | 321 | 940 | 0 |
| near((Mats, pay%),5) | 321 | 657 | 3 |
| near((Stanislav, bout),5) | 321 | 1066 | 0 |
| near((Zaleski, bout),5) | 321 | 1033 | 0 |
| near((Melendez, pay%),5) | 320 | 665 | 9 |
| near((Shockley, bout),5) | 320 | 931 | 0 |
| near((Ruslan, bout),5) | 319 | 790 | 0 |
| near((Zachrich, bout),5) | 319 | 545 | 0 |
| near((Dalby, bout),5) | 318 | 918 | 0 |
| near((Francisco, purse%),5) | 318 | 638 | 0 |
| near((Rhodes, bout),5) | 318 | 782 | 0 |
| near((Velasquez, LOA),5) | 318 | 648 | 10 |
| near((Engage, sponsor%),5) | 316 | 871 | 47 |
| near((Kimura, bout),5) | 316 | 900 | 0 |
| near((merch%, income),5) | 316 | 1035 | 14 |
| near((Franklin, purse%),5) | 315 | 902 | 0 |
| near((Santos, contract%),5) | 315 | 899 | 0 |
| near((Waterson, bout),5) | 315 | 657 | 0 |
| near((Court, contract%),5) | 314 | 927 | 8 |
| near((Ring, bout),5) | 314 | 828 | 2 |
| near((Almeida, LOA),5) | 313 | 904 | 0 |
| near((Dos, contract%),5) | 312 | 900 | 0 |
| near((Evans, LOA),5) | 312 | 909 | 0 |
| near((Guangyou, bout),5) | 312 | 1027 | 0 |
| near((Fox, negotia%  ),5) | 311 | 598 | 9 |
| near((Hill, pay%),5) | 311 | 440 | 8 |
| near((Njokuani, bout),5) | 311 | 660 | 0 |
| near((Smith, agreement%),5) | 311 | 732 | 23 |
| near((Brenneman, bout),5) | 310 | 676 | 1 |
| near((THQ, agreement%),5) | 310 | 771 | 5 |
| near((Roland, bout),5) | 309 | 476 | 2 |
| near((Troeng, bout),5) | 309 | 495 | 0 |
| near((Elizeu, bout),5) | 308 | 997 | 0 |
| near((Reebok, negotia%),5) | 308 | 1013 | 7 |
| near((Yao, bout),5) | 308 | 947 | 0 |
| near((Ortega, bout),5) | 307 | 702 | 0 |
| near((Belfort, agreement%),5) | 306 | 502 | 2 |
| near((Gonzalez, bout),5) | 306 | 811 | 7 |
| near(({Ultimate Poker}, sponsor%),5) | 305 | 695 | 14 |
| near((Tor, bout),5) | 305 | 554 | 0 |
| near((Frank, pay%),5) | 304 | 567 | 71 |
| near((Wall, pay%),5) | 304 | 510 | 54 |
| near((Hill, LOA),5) | 303 | 384 | 45 |
| near((MMA, purse%),5) | 303 | 869 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MMA, purse%),5) | 303 | 869 | 0 |
| near((Teixeira, LOA),5) | 303 | 882 | 0 |
| near((Montague, bout),5) | 302 | 493 | 0 |
| near((Nedkov, bout),5) | 301 | 918 | 0 |
| near((regional, promotion  ),2) | 301 | 831 | 10 |
| near((Ring, pay%),5) | 301 | 576 | 14 |
| near((Endors%, fee%),3) | 300 | 2350 | 39 |
| near((Pesta, bout),5) | 300 | 1023 | 0 |
| Trebilcock | 300 | 548 | 41 |
| near((Breese, bout),5) | 299 | 1013 | 0 |
| near((Francisco, pay%),5) | 299 | 593 | 11 |
| near((Zhikui, bout),5) | 299 | 927 | 0 |
| near((Chico, right%s),5) | 298 | 298 | 287 |
| near((Jordan, agreement%),5) | 298 | 509 | 2 |
| near((Ning, bout),5) | 298 | 950 | 0 |
| near((Pedro, bout),5) | 298 | 1226 | 2 |
| near((DirecTV, deal%),5) | 297 | 356 | 35 |
| near((Siler, bout),5) | 296 | 429 | 1 |
| near((Team, royalty),5) | 296 | 570 | 18 |
| near((Viscardi, bout),5) | 296 | 550 | 0 |
| near((Hughes, bout),5) | 295 | 1149 | 0 |
| near((King, agreement%),5) | 295 | 907 | 30 |
| near((Copeland, bout),5) | 293 | 995 | 0 |
| Yuki | 293 | 1647 | 19 |
| near((Bentley, bout),5) | 291 | 894 | 0 |
| near((Cedenblad, bout),5) | 291 | 497 | 0 |
| near((Easton, bout),5) | 290 | 711 | 0 |
| near((Combate, deal%),5) | 289 | 368 | 33 |
| near((Cook, pay%),5) | 289 | 520 | 41 |
| near((INOCENTE, bout),5) | 289 | 560 | 0 |
| {Road FC} | 287 | 1003 | 26 |
| near((Arantes, bout),5) | 287 | 670 | 0 |
| near((American, offer),5) | 286 | 408 | 27 |
| near((Chavez, bout),5) | 286 | 507 | 0 |
| near((High, right%s),5) | 286 | 489 | 32 |
| near((Yahoo%, deal%),5) | 286 | 350 | 97 |
| near((Green, LOA),5) | 285 | 901 | 0 |
| near((match, compensat%),5) | 285 | 782 | 12 |
| near((Trator, bout),5) | 285 | 943 | 0 |
| near((Cain, pay%),5) | 284 | 566 | 7 |
| near((Chul, bout),5) | 284 | 852 | 0 |
| near((Larissa, bout),5) | 284 | 762 | 0 |
| near((Pacheco, bout),5) | 284 | 762 | 0 |
| near((Cruz, contract%),5) | 283 | 842 | 0 |
| near((Patrick, agreement%),5) | 283 | 676 | 14 |
| near((Reebok, pay),5) | 283 | 626 | 48 |
| near((Rousey, pay%),5) | 283 | 605 | 49 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((champio%, clause),5) | 282 | 770 | 11 |
| near((Combate, broadcast),5) | 282 | 562 | 10 |
| near((Edwards, contract%),5) | 282 | 818 | 0 |
| near((Magnus, bout),5) | 282 | 478 | 0 |
| near((Salas, bout),5) | 282 | 413 | 0 |
| near((Wee, bout),5) | 282 | 875 | 0 |
| near((Cain, agreement%),5) | 281 | 485 | 20 |
| near((DirecTV, contract%),5) | 281 | 622 | 44 |
| near((Fight, royalty),5) | 281 | 554 | 2 |
| near((Mir, compensation),5) | 281 | 824 | 0 |
| near((Alienware, sponsor%),5) | 279 | 663 | 25 |
| near((Weidman, agreement%),5) | 279 | 489 | 2 |
| near(({Sangcha-an}, bout),5) | 278 | 914 | 0 |
| near((Budweiser, sponsor%),5) | 278 | 600 | 37 |
| near((Cannonier, bout),5) | 278 | 739 | 0 |
| near((Gorman, bout),5) | 278 | 641 | 0 |
| near((Houston, right%s),5) | 278 | 291 | 7 |
| near((Vitor, LOA),5) | 278 | 575 | 2 |
| near((Abdurahimov, bout),5) | 277 | 457 | 0 |
| near((Bader, LOA),5) | 277 | 817 | 0 |
| near((Marcio, contract%),5) | 277 | 828 | 0 |
| near((Schaub, purse%),5) | 277 | 825 | 0 |
| near((Werdum, compensation),5) | 277 | 816 | 0 |
| near((Griffin, purse%),5) | 276 | 813 | 0 |
| near((Mauricio, LOA),5) | 276 | 538 | 0 |
| near((Nogueira, purse%),5) | 276 | 813 | 0 |
| near((Rio, pay%),5) | 276 | 501 | 86 |
| near((Stann, LOA),5) | 276 | 808 | 0 |
| near((CANNETTI, bout),5) | 275 | 723 | 0 |
| near((Eduardo, bout),5) | 275 | 405 | 9 |
| near((Keita, contract%),5) | 275 | 811 | 0 |
| near((Koscheck, LOA),5) | 275 | 811 | 0 |
| near((Nakamura, contract%),5) | 275 | 811 | 0 |
| near((Toney, contract%),5) | 275 | 811 | 0 |
| near((Toney, LOA),5) | 275 | 811 | 0 |
| near((Vagner, bout),5) | 275 | 541 | 0 |
| near((Yui, agreement%),5) | 275 | 479 | 8 |
| near((GUIDO, bout),5) | 274 | 722 | 0 |
| near((MGM, contract%),5) | 274 | 519 | 29 |
| near((Ticman, bout),5) | 274 | 848 | 0 |
| near((analy%, acqui%),5) | 273 | 612 | 49 |
| near((Barnett, bout),5) | 273 | 552 | 1 |
| near((Carlos, contract%),5) | 273 | 575 | 16 |
| near((main, compet%),2) | 273 | 750 | 2 |
| near((HERNANDEZ, agreement%),5) | 272 | 495 | 30 |
| near((Pettis, pay%),5) | 272 | 451 | 10 |
| near((Naoyuki, bout),5) | 271 | 695 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Oliynyk, bout),5) | 271 | 771 | 0 |
| near((Bartosz, bout),5) | 270 | 493 | 0 |
| near((Cain, LOA),5) | 270 | 567 | 0 |
| near((Davis, pay%),5) | 270 | 585 | 0 |
| near((Davis, pay%),5) | 270 | 585 | 0 |
| near((Engage, negotia%),5) | 270 | 729 | 6 |
| near((Roop, bout),5) | 270 | 404 | 0 |
| near((Cage, fury),4) | 269 | 925 | 16 |
| near((Kotani, bout),5) | 269 | 641 | 0 |
| near((Merritt, bout),5) | 269 | 642 | 0 |
| near((Rodolfo, bout),5) | 268 | 764 | 0 |
| near(({video game}, sponsor%),5) | 267 | 639 | 0 |
| near((Alexandre, bout),5) | 267 | 837 | 0 |
| near((Combate, contract%),5) | 267 | 709 | 36 |
| near((Rubio, bout),5) | 267 | 707 | 0 |
| near((Yahoo%, agreement%),5) | 267 | 530 | 12 |
| near((Aldo, bout),5) | 266 | 932 | 12 |
| near((Jackson, agreement%),5) | 266 | 632 | 20 |
| near((Tukhugov, bout),5) | 266 | 650 | 0 |
| near(({EA Sports}, sponsor%),5) | 265 | 843 | 8 |
| near((FABRICIO, agreement%),5) | 265 | 472 | 4 |
| near((Johnson, agreement%),5) | 265 | 605 | 8 |
| near((Maynard, compensation),5) | 265 | 791 | 0 |
| near((Maynard, compensation),5) | 265 | 791 | 0 |
| near((Microsoft, fee),5) | 265 | 524 | 0 |
| near((Van, pay%),5) | 265 | 492 | 48 |
| Metamoris | 264 | 399 | 74 |
| near((Alistair, pay%),5) | 264 | 541 | 0 |
| near((Garcia, pay%),5) | 264 | 547 | 12 |
| near((Browne, compensation),5) | 263 | 787 | 0 |
| near((Gates, bout),5) | 263 | 710 | 0 |
| near((Silva, match),5) | 263 | 1347 | 37 |
| near((Zubaira, bout),5) | 263 | 637 | 0 |
| near((Rivas, bout),5) | 262 | 632 | 0 |
| near((Voelker, bout),5) | 262 | 389 | 0 |
| near((First, royalty),5) | 261 | 635 | 22 |
| near(({Kraft Foods}, sponsor%),5) | 260 | 548 | 0 |
| near((Kyung, bout),5) | 260 | 839 | 0 |
| near((Toyo, fee),5) | 260 | 523 | 0 |
| near((Cormier, LOA),5) | 259 | 758 | 0 |
| near((Hendricks, pay%),5) | 259 | 357 | 69 |
| near((Fabinski, bout),5) | 258 | 467 | 0 |
| near((Font, agreement%),5) | 258 | 16692 | 16 |
| near((MGM, agreement%),5) | 258 | 562 | 6 |
| near((AOL, agreement%),5) | 257 | 351 | 19 |
| near((Ernest, bout),5) | 257 | 468 | 0 |
| near((Hill, contract%),5) | 257 | 416 | 14 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Marcio, bout),5) | 257 | 814 | 0 |
| near((Distributor%, deal%),5) | 256 | 974 | 54 |
| near((Anderson, pay%),5) | 255 | 378 | 17 |
| near((Mac, bout),5) | 255 | 357 | 0 |
| near((Nilsson, bout),5) | 255 | 682 | 0 |
| near((Maldonado, pay%),5) | 254 | 521 | 0 |
| near((Mats, bout),5) | 254 | 678 | 0 |
| near((Willie, bout),5) | 254 | 736 | 0 |
| near((Edgar, LOA),5) | 253 | 771 | 0 |
| near((Faber, LOA),5) | 253 | 538 | 0 |
| near((Payan, bout),5) | 253 | 376 | 0 |
| near((Sultan, bout),5) | 253 | 921 | 0 |
| near((Glory, Kickboxing),2) | 252 | 567 | 25 |
| near((Rafael, contract%),5) | 252 | 440 | 3 |
| near(({Time Warner}, deal%),5) | 251 | 277 | 19 |
| near((MARLON, bout),5) | 251 | 717 | 0 |
| near((Nover, bout),5) | 251 | 831 | 25 |
| near((Palms, hold%),10) | 251 | 1094 | 32 |
| near((Ali, bout),5) | 250 | 513 | 15 |
| near((Carlos, pay%),5) | 250 | 494 | 11 |
| near((Gadelha, agreement%),5) | 249 | 519 | 3 |
| near((Marcelo, bout),5) | 249 | 497 | 0 |
| near((Jumabieke, bout),5) | 248 | 430 | 0 |
| near((Cruz, bout),5) | 247 | 1304 | 1 |
| near((Andrew, Simon  ),2) | 245 | 358 | 39 |
| near((DA, contract%),5) | 245 | 528 | 4 |
| near((Head, pay%),5) | 245 | 602 | 30 |
| near((Werdum, agreement%),5) | 245 | 383 | 13 |
| near((Jan, right%s),5) | 244 | 472 | 3 |
| near((Munhoz, bout),5) | 244 | 648 | 0 |
| near(({St-Pierre}, LOA),5) | 243 | 524 | 0 |
| near((athlete, earn%),2) | 242 | 698 | 15 |
| near((CAMOES, bout),5) | 242 | 1105 | 0 |
| near((Donovan, bout),5) | 242 | 355 | 0 |
| near((Bisping, agreement%),5) | 241 | 470 | 4 |
| near((Estevan, bout),5) | 241 | 338 | 0 |
| near((Aliev, bout),5) | 240 | 787 | 0 |
| near((St., LOA),5) | 240 | 515 | 0 |
| near((Edgar, agreement%),5) | 239 | 499 | 4 |
| near((Heatherly, bout),5) | 239 | 691 | 2 |
| near((King, contract%),5) | 239 | 355 | 18 |
| near((St., right%s),5) | 239 | 386 | 98 |
| near((elimin%, promot%),5) | 238 | 759 | 18 |
| near((Gilbert, LOA),5) | 238 | 461 | 2 |
| near((Payan, pay%),5) | 238 | 432 | 0 |
| near(({IntegralMedica}, sponsor%),5) | 237 | 495 | 4 |
| near((Christodoulou, bout),5) | 237 | 771 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Marco, bout),5) | 237 | 884 | 0 |
| near((Head, bout),5) | 236 | 402 | 11 |
| near((Jackson, LOA),5) | 236 | 647 | 0 |
| near((Guimaraes, bout),5) | 235 | 433 | 0 |
| near((High, compensation),5) | 235 | 620 | 39 |
| near((Carlos, agreement%),5) | 234 | 519 | 1 |
| near((Penn, bout),5) | 234 | 676 | 2 |
| near((Davis, contract%),5) | 233 | 491 | 0 |
| near((Davis, contract%),5) | 233 | 491 | 0 |
| near((Bisping, purse%),5) | 232 | 750 | 0 |
| monopsony | 231 | 907 | 0 |
| near((American, contract%),5) | 231 | 303 | 97 |
| near((Colton, bout),5) | 231 | 347 | 0 |
| near((Pichel, bout),5) | 231 | 337 | 0 |
| near((Team, LOA),5) | 231 | 511 | 0 |
| near((Vinc, bout),5) | 231 | 337 | 0 |
| near((Holly, agreement%),5) | 230 | 365 | 5 |
| near((Martins, pay%),5) | 230 | 791 | 0 |
| near((Alvarez, agreement%),5) | 229 | 458 | 6 |
| near((Campbell, pay%),5) | 229 | 481 | 6 |
| near((Carneiro, agreement%),5) | 228 | 460 | 0 |
| near((Jones, purse%),5) | 228 | 496 | 2 |
| near((key, venue),2) | 228 | 1408 | 11 |
| near((Monster, licens%),5) | 228 | 555 | 10 |
| near((Scott, pay%),5) | 228 | 411 | 47 |
| near((William, purse%),5) | 227 | 464 | 0 |
| near((Court, bout),5) | 226 | 304 | 0 |
| near((Royston, bout),5) | 226 | 790 | 0 |
| near((Rawlings, pay%),5) | 225 | 439 | 0 |
| near(({P&G}, sponsor%),5) | 224 | 489 | 21 |
| near((Amagov, bout),5) | 224 | 581 | 0 |
| near((Chope, pay%),5) | 224 | 448 | 0 |
| near((Chope, purse%),5) | 224 | 448 | 0 |
| near((Gadelha, pay%),5) | 224 | 451 | 3 |
| near((Andrews, pay%),5) | 223 | 437 | 6 |
| near((Beltran, bout),5) | 223 | 712 | 1 |
| near((House, right%s),5) | 223 | 320 | 67 |
| near((ADLAN, bout),5) | 222 | 577 | 0 |
| near((McGee, bout),5) | 222 | 296 | 0 |
| near((VOD, licens%),2) | 222 | 839 | 3 |
| near((Chambers, pay%),5) | 221 | 433 | 0 |
| Sefo | 221 | 1,196 | 35 |
| near((Lawrence, negotia%),5) | 220 | 260 | 40 |
| near((MANVEL, bout),5) | 220 | 506 | 0 |
| near((Jackson, contract%),5) | 219 | 390 | 0 |
| near((Lima, pay%),5) | 219 | 431 | 0 |
| near((Barry, bout),5) | 218 | 512 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cormier, agreement%),5) | 218 | 361 | 18 |
| near((Thiago, agreement%),5) | 218 | 466 | 1 |
| near((Aldo, agreement%),5) | 217 | 411 | 12 |
| near((bout, deal%),5) | 217 | 391 | 2 |
| near((Lawrence, bout),5) | 217 | 264 | 0 |
| near((White, offer%),5) | 217 | 371 | 55 |
| near((Diego, offer%),5) | 216 | 231 | 125 |
| near((Keith, bout),5) | 216 | 425 | 0 |
| near((Monster, contract%),5) | 216 | 335 | 73 |
| near((De, purse%),5) | 215 | 434 | 0 |
| near((Wee, pay%),5) | 215 | 686 | 1 |
| near((Diaz, purse%),5) | 214 | 410 | 9 |
| near((Johnson, contract%),5) | 214 | 425 | 9 |
| near((Rafael, pay%),5) | 214 | 440 | 10 |
| near((Antonio, agreement%),5) | 213 | 522 | 6 |
| near((Chael, LOA),5) | 213 | 398 | 4 |
| near((High, negotia%),5) | 213 | 389 | 18 |
| near((Lee, agreement%),5) | 213 | 493 | 30 |
| near((Case, negotia%),5) | 212 | 374 | 18 |
| near((Nguyen, bout),5) | 212 | 474 | 0 |
| near((Yuri, bout),5) | 212 | 280 | 0 |
| near((Calderwood, pay%),5) | 211 | 432 | 0 |
| near((exten%, pay),2) | 211 | 680 | 0 |
| near((Reebok, endors%),5) | 211 | 538 | 63 |
| near((Santos, pay%),5) | 211 | 438 | 0 |
| near((WANG, bout),5) | 211 | 369 | 0 |
| Mezger | 210 | 552 | 55 |
| near((Carneiro, pay%),5) | 210 | 420 | 0 |
| near((Melendez, offer%),5) | 210 | 317 | 5 |
| near((Bocek, LOA),5) | 209 | 675 | 0 |
| near((Case, compensation),5) | 209 | 739 | 33 |
| near((Clark, pay%),5) | 209 | 498 | 0 |
| near((Clark, pay%),5) | 209 | 498 | 0 |
| near((McDonald, bout),5) | 209 | 327 | 0 |
| near((Martinez, pay%),5) | 207 | 380 | 0 |
| near((ALESSIO, bout),5) | 206 | 263 | 0 |
| near((Kazuki, bout),5) | 206 | 372 | 0 |
| near((KUIPER, bout),5) | 206 | 265 | 0 |
| near((Lee, royalty),5) | 206 | 464 | 3 |
| near((Parke, pay%),5) | 206 | 453 | 0 |
| near((Tokudome, bout),5) | 206 | 378 | 0 |
| near(({video game}, term%),5) | 205 | 578 | 0 |
| near((Demetrious, bout),5) | 205 | 734 | 0 |
| near((Eduardo, contract%),5) | 205 | 345 | 44 |
| near((Evans, contract%),5) | 205 | 505 | 2 |
| near((Oleksiy, bout),5) | 205 | 514 | 0 |
| near((Parke, purse%),5) | 205 | 403 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| near((Ronny, bout),5) | 205 | 236 | 0 |
|---|---|---|---|
| near((Markes, bout),5) | 204 | 235 | 0 |
| near((Rua, agreement%),5) | 204 | 381 | 0 |
| near((Spike, broadcast),5) | 204 | 377 | 13 |
| near((Holdsworth, bout),5) | 203 | 316 | 0 |
| near((lock, date),5) | 203 | 332 | 108 |
| near((MGM, term%),5) | 203 | 532 | 17 |
| near((Ali, agreement%),5) | 202 | 323 | 15 |
| {co-promoted} | 201 | 617 | 34 |
| near(({St-Pierre}, pay%),5) | 201 | 432 | 0 |
| near((Akiyama, bout),5) | 201 | 505 | 0 |
| near((Carlos, purse%),5) | 201 | 549 | 0 |
| near((Evans, pay%),5) | 201 | 546 | 8 |
| near((Morgan, offer%),5) | 201 | 581 | 87 |
| near((Phillipe, bout),5) | 201 | 681 | 0 |
| near((RENATO, bout),5) | 201 | 651 | 0 |
| near((De, LOA),5) | 200 | 465 | 0 |
| near((Jorge, contract%),5) | 200 | 387 | 3 |
| near((Rodrigo, agreement%),5) | 200 | 459 | 0 |
| near((Browne, LOA),5) | 199 | 394 | 0 |
| near((Sakara, bout),5) | 199 | 259 | 0 |
| near((St., agreement%),5) | 199 | 645 | 15 |
| Turi | 199 | 294 | 24 |
| near((Bocek, bout),5) | 198 | 278 | 0 |
| near((Jorge, agreement%),5) | 198 | 506 | 0 |
| near((Mickael, bout),5) | 198 | 367 | 0 |
| near(({EA Sports}, contract%),5) | 197 | 359 | 17 |
| near((Xyience, contract%),5) | 197 | 535 | 7 |
| near((Gilbert, offer%),5) | 196 | 303 | 1 |
| near((Oliveira, purse%),5) | 196 | 402 | 0 |
| near((DA, purse%),5) | 195 | 390 | 0 |
| near((Holm, agreement%),5) | 195 | 323 | 0 |
| near((Ortiz, pay%),5) | 195 | 411 | 0 |
| near((Phan, bout),5) | 195 | 302 | 0 |
| near((Marshall, negotia%),5) | 194 | 264 | 70 |
| near((Mir, purse%),5) | 194 | 392 | 2 |
| near((Cerrone, agreement%),5) | 193 | 423 | 0 |
| near((Dominick, bout),5) | 193 | 769 | 0 |
| near((Leben, bout),5) | 193 | 240 | 3 |
| near((Penn, LOA),5) | 193 | 430 | 1 |
| near((CM, pay%),5) | 192 | 354 | 14 |
| near((Medeiros, purse%),5) | 192 | 394 | 0 |
| near((Nelson, agreement%),5) | 192 | 399 | 0 |
| near((Nik%, agreement%),5) | 192 | 343 | 5 |
| {Semaphore Entertainment} | 191 | 757 | 5 |
| near((Bubba, bout),5) | 191 | 277 | 0 |
| near((Clark, bout),5) | 191 | 524 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Felipe, purse%),5) | 191 | 392 | 0 |
| near((Hendricks, agreement%),5) | 191 | 519 | 5 |
| near((Hector, agreement%),5) | 190 | 441 | 0 |
| near((Team, compensation),5) | 190 | 576 | 23 |
| near(({video game}, negotia%),5) | 189 | 625 | 0 |
| near((Diabate, bout),5) | 189 | 248 | 0 |
| near((MMA, compensation),5) | 189 | 756 | 0 |
| near((MMA, compensation),5) | 189 | 756 | 0 |
| near((Quinton, LOA),5) | 189 | 531 | 0 |
| near((CM, agreement%),5) | 188 | 304 | 0 |
| near((Walt, bout),5) | 188 | 321 | 0 |
| near((Whiteley, bout),5) | 188 | 591 | 0 |
| near((AXS, broadcast),5) | 187 | 553 | 4 |
| near((Bader, agreement%),5) | 187 | 331 | 3 |
| near((Cyrille, bout),5) | 187 | 246 | 0 |
| near((Dashon, bout),5) | 187 | 293 | 0 |
| near((Garett, bout),5) | 187 | 662 | 0 |
| near((King, bout),5) | 187 | 350 | 5 |
| near((Overeem, agreement%),5) | 187 | 429 | 2 |
| near(({St-Pierre}, bout),5) | 186 | 1212 | 0 |
| near((control, athlete),5) | 186 | 564 | 11 |
| near((Dufresne, bout),5) | 186 | 750 | 6 |
| near((McKenzie, bout),5) | 186 | 285 | 0 |
| near((Thompson, agreement%),5) | 186 | 310 | 1 |
| near((Xyience, tax),5) | 186 | 342 | 59 |
| near((Yang, bout),5) | 186 | 416 | 0 |
| {International Fight League} | 185 | 799 | 5 |
| near((Clark, agreement%),5) | 185 | 731 | 40 |
| near((Palhares, bout),5) | 185 | 333 | 0 |
| near((Wanderlei, agreement%),5) | 185 | 279 | 26 |
| near((Barnett, LOA),5) | 184 | 471 | 0 |
| near((Couture, bout),5) | 184 | 487 | 1 |
| near((Lahat, purse%),5) | 184 | 368 | 0 |
| near((Lima, purse%),5) | 184 | 368 | 0 |
| near((Mousasi, LOA),5) | 184 | 552 | 0 |
| near((NOADYA, purse%),5) | 184 | 368 | 0 |
| near((Smith, pay%),5) | 184 | 428 | 50 |
| near(({Under Armour}, sponsor%),5) | 183 | 324 | 25 |
| near((Alvarez, contract%),5) | 183 | 322 | 3 |
| near((Lee, pay%),5) | 183 | 294 | 81 |
| near((Antonio, LOA),5) | 182 | 405 | 2 |
| near((Lahat, pay%),5) | 182 | 364 | 0 |
| near((Lombard, LOA),5) | 181 | 362 | 0 |
| near((Melendez, LOA),5) | 181 | 344 | 4 |
| Cui | 180 | 5427 | 35 |
| near(({EA Sports}, term%),5) | 180 | 411 | 16 |
| near((Aldo, match),5) | 180 | 815 | 79 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Garcia, agreement%),5) | 180 | 395 | 0 |
| near((Sonnen, pay%),5) | 180 | 365 | 0 |
| near((Velasquez, agreement%),5) | 180 | 357 | 2 |
| near((Winner, pay%),5) | 180 | 457 | 13 |
| near((Yakovlev, purse%),5) | 180 | 360 | 0 |
| {high barriers} | 179 | 765 | 1 |
| near((Rousimar, bout),5) | 179 | 324 | 0 |
| {scorched earth} | 178 | 494 | 24 |
| near((Amir, bout),5) | 178 | 373 | 2 |
| near((Cook, LOA),5) | 178 | 356 | 0 |
| near((Diego, agreement%),5) | 177 | 397 | 0 |
| near((Henderson, purse%),5) | 177 | 348 | 12 |
| near((Pierce, bout),5) | 177 | 296 | 0 |
| near((Rafael, agreement%),5) | 177 | 434 | 9 |
| near((Tanaka, bout),5) | 177 | 357 | 0 |
| near((THQ, negotia%),5) | 177 | 832 | 0 |
| near((Aldo, right%s),5) | 176 | 328 | 82 |
| near((Font, right%s),5) | 176 | 16064 | 1 |
| near((Harley, fee),5) | 176 | 359 | 0 |
| near((Alistair, agreement%),5) | 175 | 502 | 1 |
| near((Mina, bout),5) | 175 | 279 | 0 |
| near((Rodrigo, LOA),5) | 175 | 364 | 0 |
| near((Spike, contract%),5) | 175 | 897 | 1 |
| near((Villante, pay%),5) | 175 | 350 | 0 |
| near((Edge, fee),5) | 174 | 340 | 0 |
| near((Hayabusa, fee),5) | 174 | 354 | 0 |
| near((Penn, compensation),5) | 173 | 354 | 0 |
| near((Rico, offer),5) | 173 | 175 | 105 |
| near((Alberto, bout),5) | 172 | 273 | 0 |
| near((Bowling, bout),5) | 172 | 494 | 0 |
| near((De, offer%),5) | 172 | 315 | 29 |
| near((GIANPIERO, purse%),5) | 172 | 354 | 0 |
| near((Menjivar, bout),5) | 172 | 256 | 0 |
| near((Oliveira, pay%),5) | 172 | 321 | 9 |
| near((Villante, purse%),5) | 172 | 354 | 0 |
| near((Head, right%s),5) | 171 | 519 | 3 |
| near((Lyoto, agreement%),5) | 171 | 307 | 0 |
| near((Patrick, LOA),5) | 171 | 588 | 0 |
| near((Winner, contract%),5) | 171 | 263 | 9 |
| near((Zingano, agreement%),5) | 171 | 275 | 1 |
| {Internet protocol television} | 170 | 474 | 0 |
| Chou | 170 | 3,164 | 54 |
| near((Eduardo, agreement%),5) | 170 | 291 | 10 |
| near((Francisco, right%s),5) | 170 | 202 | 6 |
| near((Hall%, contract%),5) | 170 | 334 | 12 |
| near((Moicano, bout),5) | 170 | 505 | 1 |
| near((Patrick, purse%),5) | 170 | 346 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Silva, offer%),5) | 170 | 287 | 17 |
| near(({Safe Auto}, sponsor%),5) | 169 | 371 | 2 |
| near((Gegard, agreement%),5) | 169 | 461 | 6 |
| near((Jones, contract%),5) | 169 | 260 | 33 |
| near((Hector, LOA),5) | 168 | 336 | 0 |
| near((Oliveira, agreement%),5) | 168 | 407 | 2 |
| near((Story, offer%),5) | 168 | 304 | 58 |
| near((Campos, pay%),5) | 167 | 244 | 3 |
| near((Davis, agreement%),5) | 167 | 385 | 3 |
| near((Iaquinta, agreement%),5) | 167 | 275 | 2 |
| near((Lawrence, right%s),5) | 167 | 227 | 19 |
| near((Cormier, pay%),5) | 166 | 290 | 2 |
| near((Head, offer%),5) | 166 | 300 | 82 |
| near((Humberto, bout),5) | 166 | 553 | 0 |
| near((Belfort, purse%),5) | 165 | 351 | 0 |
| near((Font, bout),5) | 165 | 299 | 2 |
| near((GUILHERME, bout),5) | 165 | 566 | 0 |
| near((Hall%, pay%),5) | 165 | 322 | 33 |
| near((Yoshihiro, bout),5) | 165 | 429 | 0 |
| near(({EA Sports}, agreement%),5) | 164 | 679 | 0 |
| near((Bagautinov, bout),5) | 164 | 228 | 0 |
| near((HERNANDEZ, bout),5) | 164 | 320 | 0 |
| near((Miguel, LOA),5) | 164 | 328 | 0 |
| near((Mousasi, agreement%),5) | 164 | 286 | 0 |
| near((Stann, royalty),5) | 164 | 328 | 0 |
| near((Adriano, contract%),5) | 163 | 328 | 0 |
| near((Barnatt, agreement%),5) | 162 | 284 | 3 |
| near((Le, contract%),5) | 162 | 451 | 0 |
| near((Sadollah, bout),5) | 162 | 344 | 0 |
| near((White, match),5) | 162 | 282 | 117 |
| near((Alves, agreement%),5) | 161 | 359 | 0 |
| near((Bradley, pay%),5) | 161 | 318 | 5 |
| near((Eddiva, pay%),5) | 161 | 322 | 0 |
| near((Harris, contract%),5) | 161 | 426 | 18 |
| near((Smith, royalty),5) | 161 | 316 | 3 |
| near((Takenori, bout),5) | 161 | 334 | 0 |
| near((Abel, pay%),5) | 160 | 298 | 8 |
| near((Kampmann, bout),5) | 160 | 197 | 0 |
| near((Wagner, pay%),5) | 160 | 320 | 0 |
| near((Weidman, pay%),5) | 160 | 332 | 17 |
| near((Dodge, term%),5) | 159 | 314 | 0 |
| near((Holly, offer%),5) | 159 | 191 | 95 |
| near((Le, offer%),5) | 159 | 196 | 24 |
| near((Roy, agreement%),5) | 159 | 355 | 19 |
| near((Jackson, purse%),5) | 158 | 283 | 0 |
| Sakakibara | 158 | 312 | 14 |
| near((Andreas, contract%),5) | 157 | 318 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Chael, pay%),5) | 157 | 337 | 1 |
| near((Harris, pay%),5) | 157 | 243 | 33 |
| near((HYATT, offer%),5) | 157 | 190 | 6 |
| near((Okami, bout),5) | 157 | 173 | 0 |
| near((Prazeres, purse%),5) | 157 | 314 | 0 |
| near((Rio, right%s),5) | 157 | 174 | 12 |
| near((Velasquez, bout),5) | 157 | 490 | 0 |
| near((Forte, bout),5) | 156 | 228 | 0 |
| near((Fram, sponsor%),5) | 156 | 376 | 0 |
| near((FRAM, sponsor%),5) | 156 | 376 | 0 |
| near((Mandalay, hold%),10) | 156 | 422 | 61 |
| near((Means, royalty),5) | 156 | 526 | 0 |
| near((Sato, bout),5) | 156 | 323 | 0 |
| near((Sergio, contract%),5) | 156 | 314 | 9 |
| near((Zapata, bout),5) | 156 | 360 | 0 |
| near((Anderson, contract%),5) | 155 | 218 | 24 |
| near((Faber, agreement%),5) | 155 | 375 | 2 |
| near((prime, sponsor),2) | 155 | 218 | 31 |
| near((Puig, bout),5) | 155 | 662 | 0 |
| near((Robbie, agreement%),5) | 155 | 330 | 4 |
| near((Roy, purse%),5) | 155 | 329 | 0 |
| near((Spike, deal%),5) | 155 | 290 | 6 |
| near((Ubisoft, sponsor%),5) | 155 | 366 | 14 |
| near((Belfort, royalty),5) | 154 | 308 | 0 |
| near((Cesar, purse%),5) | 154 | 309 | 0 |
| near((Lawrence, match),5) | 154 | 165 | 15 |
| near((profession%, option%),3) | 154 | 452 | 10 |
| near((Story, right%s),5) | 154 | 307 | 26 |
| near((Zhang, purse%),5) | 154 | 287 | 1 |
| near((Renee, bout),5) | 153 | 223 | 0 |
| near((Cain, purse%),5) | 152 | 307 | 4 |
| near((Overeem, pay%),5) | 152 | 307 | 9 |
| near((Santos, purse%),5) | 152 | 311 | 0 |
| near((Wanderlei, purse%),5) | 152 | 304 | 0 |
| near((arena, revenue),5) | 151 | 298 | 47 |
| near((House, offer),5) | 151 | 279 | 56 |
| near((Indich, bout),5) | 151 | 281 | 3 |
| near((Kagan, bout),5) | 151 | 377 | 10 |
| near((Kelly, agreement%),5) | 151 | 290 | 36 |
| near((King, right%s),5) | 151 | 290 | 26 |
| near((Case, match),5) | 150 | 576 | 10 |
| near((Collard, pay%),5) | 150 | 538 | 0 |
| near((Jianping, bout),5) | 150 | 379 | 0 |
| near((Rockhold, agreement%),5) | 150 | 224 | 0 |
| near((Velasquez, purse%),5) | 150 | 313 | 0 |
| near((Yushin, bout),5) | 150 | 158 | 0 |
| Finkelstein | 149 | 409 | 31 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Sangcha-an}, pay%),5) | 149 | 298 | 0 |
| near((arena, license),5) | 149 | 346 | 0 |
| near((Condit, agreement%),5) | 149 | 264 | 2 |
| near((Engage, term%),5) | 149 | 358 | 41 |
| near((Franca, bout),5) | 149 | 305 | 0 |
| near((Gordon, agreement%),5) | 149 | 447 | 16 |
| near((Frank, compensation),5) | 148 | 605 | 3 |
| near((McDaniel, bout),5) | 148 | 190 | 0 |
| near((Pearson, pay%),5) | 148 | 400 | 1 |
| near((Penn, offer%),5) | 147 | 358 | 10 |
| near((talent, pay),2) | 147 | 467 | 16 |
| Altavilla | 146 | 212 | 0 |
| near((HESTER, agreement%),5) | 146 | 277 | 0 |
| near((Mauricio, agreement%),5) | 146 | 249 | 0 |
| near((Sai, bout),5) | 146 | 278 | 0 |
| near((Story, pay%),5) | 146 | 210 | 40 |
| Kondo | 145 | 1178 | 5 |
| near((Aldo, pay%),5) | 145 | 257 | 15 |
| near((Bahadurzada, bout),5) | 145 | 197 | 0 |
| near((Benoist, bout),5) | 145 | 224 | 0 |
| near((Hill, right%s),5) | 145 | 185 | 35 |
| near((Jakks, licens%),5) | 145 | 507 | 7 |
| near((Jonavin, bout),5) | 145 | 348 | 0 |
| near((Siyar, bout),5) | 145 | 197 | 0 |
| near((Souza, pay%),5) | 145 | 278 | 1 |
| near((Webb, bout),5) | 145 | 348 | 0 |
| near((CB, pay%),5) | 144 | 287 | 6 |
| near((Griffin, bout),5) | 144 | 427 | 0 |
| near((Hughes, right%s),5) | 144 | 460 | 0 |
| near((Kedzie, bout),5) | 144 | 241 | 0 |
| near((Pascal, bout),5) | 144 | 180 | 0 |
| near((Perpetuo, bout),5) | 144 | 298 | 0 |
| near((Pierson, bout),5) | 144 | 204 | 0 |
| near((Sexton, bout),5) | 144 | 166 | 0 |
| near((Akira, agreement%),5) | 143 | 268 | 3 |
| near((Alcantara, agreement%),5) | 143 | 280 | 0 |
| near((Anying, bout),5) | 143 | 238 | 0 |
| near((Dos, compensation),5) | 143 | 508 | 0 |
| near((Henderson, match),5) | 143 | 184 | 94 |
| near((Khabib, contract%),5) | 143 | 163 | 0 |
| near((Krauss, bout),5) | 143 | 179 | 0 |
| near((Lewis, agreement%),5) | 143 | 358 | 18 |
| near((Rosi, bout),5) | 143 | 165 | 0 |
| near(({Anheuser-Busch}, agreement%),5 | 142 | 458 | 1 |
| near((Ali, contract%),5) | 142 | 215 | 18 |
| near((Gustafsson, agreement%),5) | 142 | 280 | 8 |
| near((HESTER, right%s),5) | 142 | 284 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Machida, agreement%),5) | 142 | 265 | 0 |
| near((Nik%, pay%),5) | 142 | 231 | 44 |
| near(({Fighters Only}, sponsor%),5) | 141 | 423 | 12 |
| near((Del, bout),5) | 141 | 224 | 0 |
| near((Edson, pay%),5) | 141 | 242 | 19 |
| near((Green, agreement%),5) | 141 | 237 | 5 |
| near((Melendez, purse%),5) | 141 | 290 | 0 |
| near((Mendes, agreement%),5) | 141 | 241 | 5 |
| near((Mendes, pay%),5) | 141 | 283 | 2 |
| near((Pineda, bout),5) | 141 | 177 | 0 |
| near((Punk, agreement%),5) | 141 | 202 | 0 |
| near((Rogerio, agreement%),5) | 141 | 241 | 0 |
| Bassiri | 140 | 216 | 0 |
| near((ANJOS, compensation),5) | 140 | 502 | 0 |
| near((Barnett, agreement%),5) | 140 | 255 | 0 |
| near((Damm, purse%),5) | 140 | 276 | 0 |
| near((hall, urijah),5) | 140 | 204 | 75 |
| near((Struve, LOA),5) | 140 | 502 | 0 |
| near((DA, agreement%),5) | 139 | 456 | 4 |
| near((Jan, offer%),5) | 139 | 150 | 49 |
| near((LI, agreement%),5) | 139 | 471 | 11 |
| near((Paulo, purse%),5) | 139 | 288 | 1 |
| near((Souza, purse%),5) | 139 | 287 | 0 |
| near((Winner, match),5) | 139 | 394 | 0 |
| near(({K.J.}, bout),5) | 138 | 384 | 0 |
| near((Figueroa, bout),5) | 138 | 163 | 0 |
| near((Germaine, agreement%),5) | 138 | 249 | 6 |
| near((Hobar, pay%),5) | 138 | 276 | 0 |
| near((Nik%, contract%),5) | 138 | 243 | 0 |
| near((Phillips, agreement%),5) | 138 | 223 | 2 |
| near((Reza, bout),5) | 138 | 195 | 0 |
| near((William, pay%),5) | 138 | 258 | 10 |
| near((Belcher, bout),5) | 137 | 174 | 0 |
| near((Chiesa, agreement%),5) | 137 | 229 | 0 |
| near((Entwistle, pay%),5) | 137 | 263 | 0 |
| near((Hobar, purse%),5) | 137 | 274 | 0 |
| LMFAO | 136 | 159 | 102 |
| near((Damm, pay%),5) | 136 | 268 | 0 |
| near((Dish, negotia%),5) | 136 | 194 | 2 |
| near((Edwin, bout),5) | 136 | 156 | 1 |
| near((Gagnon, compensation),5) | 136 | 494 | 0 |
| near((Green, contract%),5) | 136 | 577 | 43 |
| near((Head, match),5) | 136 | 301 | 30 |
| near((Sotiropoulos, bout),5) | 136 | 214 | 0 |
| near((Vitor, right%s),5) | 136 | 335 | 0 |
| near((Brown, agreement%),5) | 135 | 385 | 7 |
| near((Gilbert, purse%),5) | 135 | 280 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Martin, pay%),5) | 135 | 166 | 0 |
| near((Martin, pay%),5) | 135 | 166 | 0 |
| near((Nurmagomedov, contract%),5) | 135 | 151 | 0 |
| {Maximum Fighting Championship} | 134 | 1,224 | 28 |
| near((Demian, agreement%),5) | 134 | 248 | 2 |
| near((HERNANI, bout),5) | 134 | 270 | 0 |
| near((Indich, pay%),5) | 134 | 259 | 0 |
| near((LI, purse%),5) | 134 | 268 | 0 |
| near((Madadi, bout),5) | 134 | 190 | 0 |
| dogfight% | 133 | 417 | 3 |
| near((Correia, LOA),5) | 133 | 266 | 0 |
| near((Gleison, agreement%),5) | 133 | 272 | 0 |
| near((Wall, bout),5) | 133 | 251 | 3 |
| near((Whittaker, pay%),5) | 133 | 265 | 0 |
| near((Xyience, pay),5) | 133 | 201 | 26 |
| near((ANTUNES, purse%),5) | 132 | 264 | 0 |
| near((Bernardo, agreement%),5) | 132 | 206 | 46 |
| near((Clark, right%s),5) | 132 | 260 | 0 |
| near((Clark, right%s),5) | 132 | 260 | 0 |
| near((Cox, right%s),5) | 132 | 135 | 34 |
| near((Eddiva, purse%),5) | 132 | 264 | 0 |
| near((FRIES, bout),5) | 132 | 153 | 0 |
| near((GOMES, pay%),5) | 132 | 281 | 0 |
| near((Lawrence, LOA),5) | 132 | 154 | 12 |
| near((Palelei, pay%),5) | 132 | 264 | 0 |
| near((Stasiak, bout),5) | 132 | 270 | 0 |
| near((Yakovlev, pay%),5) | 132 | 264 | 0 |
| near((Comcast, agreement%),5) | 131 | 181 | 0 |
| near((Frank, contract%),5) | 131 | 197 | 19 |
| near((Perez, pay%),5) | 131 | 240 | 12 |
| near((Tyron, pay%),5) | 131 | 249 | 0 |
| near(({Electronic Arts}, licens%),5) | 130 | 402 | 2 |
| near((Anderson, offer%),5) | 130 | 339 | 6 |
| near((Khabib, pay%),5) | 130 | 260 | 0 |
| near((Nurmagomedov, pay%),5) | 130 | 260 | 0 |
| near((Vinny, bout),5) | 130 | 135 | 0 |
| near((Cheng, bout),5) | 129 | 188 | 0 |
| near((Tibau, agreement%),5) | 129 | 264 | 0 |
| near((Topps, licens%),5) | 129 | 358 | 9 |
| near((Watson, agreement%),5) | 129 | 258 | 9 |
| near((Winner, purse%),5) | 129 | 352 | 1 |
| near((Dethrone, licens%),5) | 128 | 268 | 0 |
| near((Glaico, bout),5) | 128 | 273 | 0 |
| near((Gonzalez, contract%),5) | 128 | 286 | 11 |
| near((Johnson, offer%),5) | 128 | 135 | 4 |
| near((OLIVER, contract%),5) | 128 | 147 | 0 |
| near((Anderson, purse%),5) | 127 | 216 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Brown, pay%),5) | 127 | 299 | 11 |
| near((Chope, bout),5) | 127 | 153 | 0 |
| near((Engage, fee),5) | 127 | 313 | 16 |
| near((Hioki, pay%),5) | 127 | 254 | 0 |
| near((Maldonado, purse%),5) | 127 | 264 | 0 |
| near((Pettis, agreement%),5) | 127 | 324 | 20 |
| near((Quest, contract%),5) | 127 | 232 | 10 |
| near((Ronson, bout),5) | 127 | 290 | 0 |
| near((Rosholt, purse%),5) | 127 | 250 | 0 |
| near((Trujillo, pay%),5) | 127 | 265 | 0 |
| near((Anderson, match),5) | 126 | 1196 | 32 |
| near((Cormier, purse%),5) | 126 | 258 | 9 |
| near((GOMES, purse%),5) | 126 | 252 | 0 |
| near((Martin, agreement%),5) | 126 | 234 | 35 |
| near((Martinez, contract%),5) | 126 | 222 | 12 |
| near((Matthews, pay%),5) | 126 | 247 | 1 |
| near((Ring, right%s),5) | 126 | 5262 | 23 |
| near((Urijah, LOA),5) | 126 | 259 | 0 |
| near((Del, offer%),5) | 125 | 158 | 6 |
| near((Garcia, contract%),5) | 125 | 316 | 8 |
| near((Hughes, pay%),5) | 125 | 353 | 0 |
| near((Jackson, negotia%),5) | 125 | 416 | 0 |
| near((Magny, purse%),5) | 125 | 249 | 2 |
| near((Schaub, LOA),5) | 125 | 459 | 0 |
| near((WANG, agreement%),5) | 125 | 234 | 0 |
| near(({EA Sports}, licens%),5) | 124 | 574 | 12 |
| near((AOL, contract%),5) | 124 | 158 | 13 |
| near((HYATT, agreement%),5) | 124 | 167 | 4 |
| near((Maguire, bout),5) | 124 | 147 | 0 |
| near((May, purse%),5) | 124 | 244 | 8 |
| near((Morgan, pay%),5) | 124 | 351 | 5 |
| near((Williams, agreement%),5) | 124 | 275 | 2 |
| near((ALEJANDRO, agreement%),5) | 123 | 180 | 2 |
| near((Azamat, pay%),5) | 123 | 246 | 0 |
| near((BARNABE, pay%),5) | 123 | 246 | 0 |
| near((Bec, agreement%),5) | 123 | 221 | 12 |
| near((Cain, right%s),5) | 123 | 141 | 34 |
| near((Emelianenko, contract%),5) | 123 | 413 | 0 |
| near((Gashimov, pay%),5) | 123 | 246 | 0 |
| near((HD, pay),5) | 123 | 364 | 20 |
| near((Hendricks, LOA),5) | 123 | 186 | 27 |
| near((Morgan, bout),5) | 123 | 530 | 4 |
| near((O''Connell, pay%),5) | 123 | 247 | 0 |
| near((Quinton, agreement%),5) | 123 | 355 | 0 |
| near(({Aubin-Mercier}, contract%),5) | 122 | 137 | 0 |
| near((Alloway, bout),5) | 122 | 145 | 0 |
| near((AOUTNEIL, purse%),5) | 122 | 244 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Barboza, contract%),5) | 122 | 206 | 48 |
| near((Hatsu, purse%),5) | 122 | 254 | 0 |
| near((Hioki, purse%),5) | 122 | 254 | 0 |
| near((Karlos, bout),5) | 122 | 128 | 0 |
| near((Lewis, pay%),5) | 122 | 222 | 15 |
| near((Palelei, purse%),5) | 122 | 244 | 0 |
| near((RANDAMIE, agreement%),5) | 122 | 214 | 0 |
| near((Rhodes, pay%),5) | 122 | 243 | 0 |
| near((Scott, offer%),5) | 122 | 170 | 16 |
| near((SOAKAI, purse%),5) | 122 | 244 | 0 |
| near((THQ, sponsor%),5) | 122 | 328 | 2 |
| near((VEMOLA, bout),5) | 122 | 128 | 0 |
| near((Vik%, purse%),5) | 122 | 245 | 0 |
| near(({Sangcha-an}, purse%),5) | 121 | 242 | 0 |
| near((Arlovski, agreement%),5) | 121 | 265 | 0 |
| near((Francisco, agreement%),5) | 121 | 254 | 0 |
| near((Grujic, pay%),5) | 121 | 242 | 0 |
| near((Grujic, purse%),5) | 121 | 242 | 0 |
| near((Hooker, pay%),5) | 121 | 242 | 0 |
| near((Hooker, purse%),5) | 121 | 242 | 0 |
| near((Indich, purse%),5) | 121 | 242 | 0 |
| near((Magny, pay%),5) | 121 | 242 | 0 |
| near((Matthews, purse%),5) | 121 | 242 | 0 |
| near((Mir, agreement%),5) | 121 | 351 | 0 |
| near((O''Connell, purse%),5) | 121 | 242 | 0 |
| near((Rhodes, purse%),5) | 121 | 242 | 0 |
| near((Rosholt, pay%),5) | 121 | 242 | 0 |
| near((Vaculik, pay%),5) | 121 | 242 | 0 |
| near((Vaculik, purse%),5) | 121 | 242 | 0 |
| Sportfight | 121 | 1,294 | 0 |
| near(({Bad Boy}, sponsor%),5) | 120 | 202 | 33 |
| near((DA, bout),5) | 120 | 257 | 0 |
| near((Dillashaw, LOA),5) | 120 | 235 | 0 |
| near((High, match),5) | 120 | 287 | 13 |
| near((Lahdemaki, bout),5) | 120 | 186 | 0 |
| near((reshap%, sport%),5) | 120 | 372 | 6 |
| near((Yaotzin, pay%),5) | 120 | 229 | 0 |
| near((Diego, pay%),5) | 119 | 214 | 12 |
| near((Ellis, agreement%),5) | 119 | 235 | 0 |
| near((Fedor, contract%),5) | 119 | 400 | 0 |
| near((MetroPCS, contract%),5) | 119 | 209 | 5 |
| near((Rawlings, agreement%),5) | 119 | 237 | 0 |
| near((Sato, agreement%),5) | 119 | 145 | 0 |
| near((Scott, right%s),5) | 119 | 280 | 3 |
| near((Undisputed, sponsor%),5) | 119 | 284 | 0 |
| near((Alcantara, pay%),5) | 118 | 234 | 0 |
| near((Damm, agreement%),5) | 118 | 193 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((key, sponsor),2) | 118 | 326 | 15 |
| near((LIM, pay%),5) | 118 | 236 | 0 |
| near((Manuel, bout),5) | 118 | 283 | 0 |
| near((Roberts, bout),5) | 118 | 206 | 2 |
| near(({Anheuser-Busch}, licens),5) | 117 | 282 | 0 |
| near((Alves, pay%),5) | 117 | 303 | 0 |
| near((Francisco, offer%),5) | 117 | 135 | 28 |
| near((Hall%, offer%),5) | 117 | 158 | 53 |
| near((Head, compensation),5) | 117 | 231 | 7 |
| near((Johnson, match),5) | 117 | 250 | 4 |
| near(({Hard Rock}, agreement%),5) | 116 | 191 | 29 |
| near((Alcantara, purse%),5) | 116 | 232 | 0 |
| near((Holloway, pay%),5) | 116 | 232 | 7 |
| near((Le, pay%),5) | 116 | 241 | 7 |
| near((Mitrione, pay%),5) | 116 | 264 | 0 |
| near((Riddle, bout),5) | 116 | 764 | 1 |
| near((Sergio, pay%),5) | 116 | 193 | 4 |
| near((Browne, pay%),5) | 115 | 238 | 10 |
| near((Ellenberger, agreement%),5) | 115 | 205 | 0 |
| near((HERNANDEZ, purse%),5) | 115 | 148 | 43 |
| near((LeVesseur, bout),5) | 115 | 629 | 0 |
| near((Miocic, agreement%),5) | 115 | 145 | 0 |
| near((Peralta, pay%),5) | 115 | 559 | 0 |
| near((Rose, pay%),5) | 115 | 271 | 39 |
| near((Soares, contract%),5) | 115 | 397 | 2 |
| near((VASCONCELOS, bout),5) | 115 | 213 | 0 |
| near((Woodley, pay%),5) | 115 | 246 | 2 |
| near((Young, offer%),5) | 114 | 154 | 29 |
| near(({Hard Rock}, reserv%),10) | 113 | 131 | 20 |
| near((Akiyama, agreement%),5) | 113 | 167 | 0 |
| near((Andrei, agreement%),5) | 113 | 347 | 0 |
| near((DA, pay%),5) | 113 | 294 | 1 |
| near((Gyu, pay%),5) | 113 | 226 | 0 |
| near((Hughes, LOA),5) | 113 | 354 | 0 |
| near((Monster, pay),5) | 113 | 261 | 8 |
| near((Nik%, offer%),5) | 113 | 551 | 10 |
| near((RAFAELLO, bout),5) | 113 | 141 | 0 |
| near((Rin, bout),5) | 113 | 250 | 0 |
| near((ROSARIO, bout),5) | 113 | 159 | 0 |
| near((Cain, contract%),5) | 112 | 201 | 5 |
| near((Chael, agreement%),5) | 112 | 172 | 0 |
| near((Paulo, contract%),5) | 112 | 368 | 12 |
| near((Promot%, merg%),5) | 112 | 367 | 3 |
| near((Rodriguez, agreement%),5) | 112 | 175 | 1 |
| near((Sai, agreement%),5) | 112 | 202 | 0 |
| Farce | 111 | 243 | 20 |
| near((Felipe, contract%),5) | 111 | 125 | 4 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Marques, pay%),5) | 111 | 222 | 0 |
| near((Vinicius, bout),5) | 111 | 332 | 0 |
| near((Woodley, agreement%),5) | 111 | 334 | 0 |
| near((Yahya, LOA),5) | 111 | 298 | 0 |
| near((Hayabusa, agreement%),5) | 110 | 148 | 16 |
| near((Lawler, agreement%),5) | 110 | 178 | 0 |
| near((Marcelo, agreement%),5) | 110 | 225 | 0 |
| near((Pichel, agreement%),5) | 110 | 183 | 0 |
| near((Rodrigo, contract%),5) | 110 | 188 | 10 |
| near((Vinc, agreement%),5) | 110 | 183 | 0 |
| near((Abreu, contract%),5) | 109 | 258 | 0 |
| near((Castillo, agreement%),5) | 109 | 237 | 3 |
| near((Manuel, pay%),5) | 109 | 224 | 1 |
| near((Means, match),5) | 109 | 284 | 17 |
| near((Pablo, bout),5) | 109 | 141 | 0 |
| near((Pague, bout),5) | 109 | 127 | 0 |
| near((retain, champ%),5) | 109 | 1688 | 0 |
| near((Tie, right%s),5) | 109 | 311 | 2 |
| near((VanZant, contract%),5) | 109 | 124 | 0 |
| near(({Evans-Smith}, bout),5) | 108 | 306 | 0 |
| near((Arum, pay%),5) | 108 | 351 | 0 |
| near((Chambers, agreement%),5) | 108 | 212 | 1 |
| near((Drysdale, bout),5) | 108 | 214 | 0 |
| near((Edgar, pay%),5) | 108 | 174 | 2 |
| near((Forrest, bout),5) | 108 | 251 | 1 |
| near((Gagnon, purse%),5) | 108 | 216 | 0 |
| near((Jouban, agreement%),5) | 108 | 193 | 0 |
| near((Le, LOA),5) | 108 | 291 | 0 |
| near((MICHEL, purse%),5) | 108 | 216 | 0 |
| near((Mitchell, agreement%),5) | 108 | 390 | 0 |
| near((Reebok, tax),5) | 108 | 334 | 7 |
| near((Renee, pay%),5) | 108 | 216 | 0 |
| {grim reaper} | 107 | 352 | 4 |
| Finkelchtein | 107 | 152 | 0 |
| near(({Air Canada Centre}, hold%),10) | 107 | 720 | 0 |
| near(({Bad Boy}, contract%),5) | 107 | 332 | 2 |
| near(({JEROME-MAX}, pay%),5) | 107 | 214 | 0 |
| near((Campuzano, bout),5) | 107 | 139 | 0 |
| near((case, kevin),5) | 107 | 185 | 48 |
| near((Ednaldo, bout),5) | 107 | 147 | 0 |
| near((Musoke, contract%),5) | 107 | 120 | 0 |
| near((Nike, contract%),5) | 107 | 193 | 0 |
| near((Quest, pay%),5) | 107 | 263 | 7 |
| near((Rio, match),5) | 107 | 183 | 20 |
| near((Souza, agreement%),5) | 107 | 276 | 0 |
| near((Kongo, bout),5) | 106 | 166 | 0 |
| near((Marcelo, pay%),5) | 106 | 198 | 5 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Stann, bout),5) | 106 | 192 | 0 |
| near((Werdum, pay%),5) | 106 | 212 | 11 |
| near((Wilson, agreement%),5) | 106 | 346 | 5 |
| {One Championship} | 105 | 169 | 12 |
| near((Bec, right%s),5) | 105 | 121 | 0 |
| near((BESAM, bout),5) | 105 | 123 | 0 |
| near((BSN, agreement%),5) | 105 | 140 | 13 |
| near((Lapsley, bout),5) | 105 | 172 | 0 |
| near((Leonard, bout),5) | 105 | 147 | 0 |
| near((Mario, bout),5) | 105 | 284 | 10 |
| near((Miesha, agreement%),5) | 105 | 255 | 7 |
| near((Nakai, bout),5) | 105 | 233 | 0 |
| near((Rothwell, agreement%),5) | 105 | 173 | 10 |
| near((Yousef, bout),5) | 105 | 123 | 0 |
| near((Abdurahimov, contract%),5) | 104 | 232 | 0 |
| near((Bethe, agreement%),5) | 104 | 236 | 2 |
| near((Boost, sponsor%),5) | 104 | 129 | 5 |
| near((Felipe, agreement%),5) | 104 | 173 | 6 |
| near((Head, contract%),5) | 104 | 316 | 7 |
| near((Jorge, pay%),5) | 104 | 290 | 6 |
| near((Luque, bout),5) | 104 | 236 | 2 |
| near((Mitrione, agreement%),5) | 104 | 184 | 0 |
| near((Patrick, contract%),5) | 104 | 319 | 3 |
| near((Penn, agreement%),5) | 104 | 237 | 6 |
| near((Ring, contract%),5) | 104 | 183 | 19 |
| near((Venum, sponsor%),5) | 104 | 237 | 38 |
| near((Watson, contract%),5) | 104 | 209 | 13 |
| near((Gustafsson, pay%),5) | 103 | 252 | 5 |
| near((Lowe, pay%),5) | 103 | 199 | 10 |
| near((Martins, purse%),5) | 103 | 206 | 0 |
| near((Ogle, agreement%),5) | 103 | 157 | 0 |
| near((Catone, agreement%),5) | 102 | 155 | 0 |
| near((De, negotia%),5) | 102 | 216 | 6 |
| near((King, offer%),5) | 102 | 238 | 10 |
| near((Marcello, bout),5) | 102 | 129 | 0 |
| near((Masvidal, agreement%),5) | 102 | 198 | 0 |
| near((Mulhern, bout),5) | 102 | 208 | 0 |
| near((Quinton, negotia%),5) | 102 | 345 | 0 |
| near((St., match),5) | 102 | 205 | 2 |
| near((Yui, contract%),5) | 102 | 149 | 0 |
| near(({St-Pierre}, agreement%),5) | 101 | 311 | 0 |
| near((Alvarez, LOA),5) | 101 | 206 | 0 |
| near((Correia, agreement%),5) | 101 | 169 | 0 |
| near((Davis, match),5) | 101 | 135 | 0 |
| near((Davis, match),5) | 101 | 135 | 0 |
| near((HERNANDEZ, contract%),5) | 101 | 179 | 14 |
| near((Undisputed, fee),5) | 101 | 296 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| CFF | 100 | 4321 | 18 |
|---|---|---|---|
| near(({video game}, contract%),5) | 100 | 206 | 0 |
| near((Dillashaw, pay%),5) | 100 | 169 | 0 |
| near((JUNG, bout),5) | 100 | 183 | 0 |
| near((Kish, bout),5) | 100 | 162 | 0 |
| near((Le, right%s),5) | 100 | 346 | 0 |
| near((Lesnar, LOA),5) | 100 | 282 | 0 |
| near((Lipeng, purse%),5) | 100 | 188 | 0 |
| near((Lombard, agreement%),5) | 100 | 202 | 0 |
| near((Miller, agreement%),5) | 100 | 243 | 0 |
| near((MusclePharm, contract%),5) | 100 | 182 | 3 |
| near((Myles, agreement%),5) | 100 | 174 | 0 |
| near((Rockstar, sponsor%),5) | 100 | 368 | 4 |
| near((Undisputed, pay),5) | 100 | 301 | 0 |
| near((Aldo, LOA),5) | 99 | 197 | 0 |
| near((Alvarez, purse%),5) | 99 | 196 | 0 |
| near((Paulo, agreement%),5) | 99 | 280 | 0 |
| near((Pawlak, pay%),5) | 99 | 261 | 0 |
| near((retain, talent),5) | 99 | 146 | 35 |
| near((Uriah, agreement%),5) | 99 | 148 | 0 |
| near((Cheick, bout),5) | 98 | 114 | 0 |
| near((Dillashaw, agreement%),5) | 98 | 288 | 0 |
| near((Fisher, bout),5) | 98 | 178 | 2 |
| near((Jan, negotia%),5) | 98 | 224 | 27 |
| near((Maria, pay%),5) | 98 | 158 | 66 |
| near((Prado, bout),5) | 98 | 144 | 1 |
| near((Zapata, agreement%),5) | 98 | 182 | 1 |
| near((Cook, contract%),5) | 97 | 182 | 52 |
| near((DA, right%s),5) | 97 | 189 | 0 |
| near((Del, agreement%),5) | 97 | 209 | 30 |
| near((Hamill, bout),5) | 97 | 187 | 7 |
| near((Hunt, contract%),5) | 97 | 196 | 10 |
| near((Joaquim, bout),5) | 97 | 226 | 0 |
| near((Page, match),5) | 97 | 266 | 30 |
| near((Quinn, bout),5) | 97 | 143 | 0 |
| near((Staples, agreement%),5) | 97 | 216 | 49 |
| near((Suffer, contract%),5) | 97 | 496 | 0 |
| near((Yoshihiro, agreement%),5) | 97 | 147 | 0 |
| near((ANJOS, agreement%),5) | 96 | 208 | 0 |
| near((Couture, royalty),5) | 96 | 313 | 0 |
| near((Dillashaw, compensation),5) | 96 | 222 | 0 |
| near((Glover, agreement%),5) | 96 | 187 | 0 |
| near((Ildemar, agreement%),5) | 96 | 193 | 0 |
| near((Maia, agreement%),5) | 96 | 176 | 0 |
| near((Sheldon, agreement%),5) | 96 | 184 | 0 |
| near((Stann, pay%),5) | 96 | 214 | 3 |
| near((ABEDI, bout),5) | 95 | 111 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Arum, compensation),5) | 95 | 338 | 0 |
| near((Barboza, agreement%),5) | 95 | 171 | 0 |
| near((Evans, agreement%),5) | 95 | 172 | 2 |
| near((Lavar, bout),5) | 95 | 113 | 0 |
| near((May, LOA),5) | 95 | 268 | 5 |
| near((Tate, agreement%),5) | 95 | 168 | 0 |
| near((Thiago, pay%),5) | 95 | 169 | 14 |
| near((trad%, card%, license%),8) | 95 | 238 | 5 |
| near((White, right%s),5) | 95 | 329 | 14 |
| near((Dos, pay%),5) | 94 | 191 | 5 |
| near((Guelmino, bout),5) | 94 | 138 | 0 |
| near((Krylov, purse%),5) | 94 | 177 | 0 |
| near((Ring, agreement%),5) | 94 | 188 | 2 |
| near(({Corn Nuts}, sponsor%),5) | 93 | 247 | 1 |
| near((Andrade, agreement%),5) | 93 | 214 | 0 |
| near((Campbell, royalty),5) | 93 | 186 | 0 |
| near((Forrest, agreement%),5) | 93 | 217 | 6 |
| near((Fukuda, bout),5) | 93 | 106 | 0 |
| near((HERNANDEZ, pay%),5) | 93 | 124 | 33 |
| near((Hominick, bout),5) | 93 | 555 | 0 |
| near((Howard, agreement%),5) | 93 | 154 | 0 |
| near((Monster, negotia%),5) | 93 | 162 | 0 |
| near((Raquel, purse%),5) | 93 | 126 | 29 |
| near((Riki, bout),5) | 93 | 106 | 0 |
| near((Santiago, pay%),5) | 93 | 186 | 0 |
| near((Tumenov, purse%),5) | 93 | 184 | 2 |
| near((Williams, royalty),5) | 93 | 186 | 0 |
| near((Yahoo%, contract%),5) | 93 | 139 | 16 |
| MMAWC | 92 | 234 | 2 |
| near(({CHUN-HAN}, bout),5) | 92 | 133 | 0 |
| near(({Pay-per-view}, contract%),5) | 92 | 184 | 0 |
| near((American, match),5) | 92 | 237 | 6 |
| near((FREDY, agreement%),5) | 92 | 145 | 0 |
| near((Fullen, agreement%),5) | 92 | 142 | 0 |
| near((Gorman, agreement%),5) | 92 | 164 | 2 |
| near((Marine%, sponsor%),5) | 92 | 230 | 14 |
| near((Papy, bout),5) | 92 | 108 | 0 |
| near((Rafael, match),5) | 92 | 100 | 0 |
| near((Sergio, right%s),5) | 92 | 185 | 5 |
| near((Varner, agreement%),5) | 92 | 166 | 0 |
| near((venue, income),5) | 92 | 166 | 3 |
| near((Winner, agreement%),5) | 92 | 191 | 20 |
| near((analy%, merg%),5) | 91 | 163 | 4 |
| near((Frank, LOA),5) | 91 | 326 | 0 |
| near((Hall%, negotia%),5) | 91 | 408 | 7 |
| near((Jumabieke, purse%),5) | 91 | 182 | 0 |
| near((Larsen, bout),5) | 91 | 133 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Le, compensation),5) | 91 | 381 | 0 |
| near((Martin, contract%),5) | 91 | 227 | 0 |
| near((Martin, contract%),5) | 91 | 227 | 0 |
| near((Mills, bout),5) | 91 | 137 | 0 |
| near((Mizugaki, pay%),5) | 91 | 189 | 0 |
| near((Paulo, pay%),5) | 91 | 164 | 4 |
| near((Robbie, pay%),5) | 91 | 150 | 7 |
| near((St., contract%),5) | 91 | 403 | 10 |
| near((Teixeira, agreement%),5) | 91 | 188 | 0 |
| near((Tyron, purse),5) | 91 | 192 | 0 |
| near((Urijah, agreement%),5) | 91 | 251 | 0 |
| near((Woodley, purse%),5) | 91 | 192 | 0 |
| near((Young, right%s),5) | 91 | 187 | 46 |
| {@kingofthecage.com} | 90 | 166 | 3 |
| near((ADLAN, agreement%),5) | 90 | 133 | 0 |
| near((Amagov, agreement%),5) | 90 | 133 | 0 |
| near((Carlos, LOA),5) | 90 | 180 | 0 |
| near((Gracie, bout),5) | 90 | 502 | 0 |
| near((Hayabusa, sponsor%),5) | 90 | 175 | 1 |
| near((Serrano, agreement%),5) | 90 | 140 | 0 |
| near((Smith, offer%),5) | 90 | 221 | 18 |
| near((Carvalho, bout),5) | 89 | 111 | 0 |
| near((Cheng, agreement%),5) | 89 | 136 | 0 |
| near((Lawrence, compensation),5) | 89 | 130 | 17 |
| near((Lesnar, pay%),5) | 89 | 199 | 1 |
| near((Masio, agreement%),5) | 89 | 136 | 0 |
| near((Sonnen, agreement%),5) | 89 | 142 | 0 |
| near((Thompson, pay%),5) | 89 | 237 | 14 |
| near((Tyron, agreement%),5) | 89 | 400 | 0 |
| near((Williams, purse%),5) | 89 | 178 | 0 |
| near((Akira, purse),5) | 88 | 176 | 0 |
| near((Aliev, pay%),5) | 88 | 176 | 0 |
| near((Aliev, purse),5) | 88 | 176 | 0 |
| near((Court, negotia%),5) | 88 | 223 | 10 |
| near((Gordon, pay%),5) | 88 | 1678 | 36 |
| near((Story, contract%),5) | 88 | 105 | 36 |
| near((Sultan, pay%),5) | 88 | 176 | 0 |
| near((Sultan, purse),5) | 88 | 176 | 0 |
| near((Tumenov, pay%),5) | 88 | 176 | 0 |
| near((Wall, offer%),5) | 88 | 170 | 16 |
| near(({CHUN-HAN}, agreement%),5) | 87 | 125 | 0 |
| near(({Hard Rock}, contract%),5) | 87 | 119 | 47 |
| near((Alexandre, pay%),5) | 87 | 161 | 11 |
| near((BSN, sponsor%),5) | 87 | 124 | 2 |
| near((Sergio, agreement%),5) | 87 | 159 | 1 |
| near((Spencer%, licens%),5) | 87 | 191 | 0 |
| near((Unibet, term%),5) | 87 | 171 | 12 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Xtreme, royalty),5) | 87 | 296 | 0 |
| Hershman | 86 | 165 | 5 |
| near((Anderson, right%s),5) | 86 | 199 | 0 |
| near((Diego, purse%),5) | 86 | 178 | 2 |
| near((Green, offer%),5) | 86 | 136 | 28 |
| near((Harley, contract%),5) | 86 | 264 | 4 |
| near((Match%, clause),5) | 86 | 306 | 1 |
| near((Mendez, bout),5) | 86 | 124 | 0 |
| near((THQ, pay),5) | 86 | 233 | 9 |
| near(({AKA}, term%),5) | 85 | 256 | 1 |
| near((Anzai, bout),5) | 85 | 167 | 0 |
| near((Barry, contract%),5) | 85 | 110 | 14 |
| near((Bud, pay),5) | 85 | 109 | 11 |
| near((Budweiser, contract%),5) | 85 | 298 | 5 |
| near((Case, purse%),5) | 85 | 209 | 5 |
| near((Che, bout),5) | 85 | 131 | 0 |
| near((Efrain, contract%),5) | 85 | 85 | 3 |
| near((Faber, pay%),5) | 85 | 166 | 0 |
| near((Harley, licens%),5) | 85 | 157 | 32 |
| near((JANIGLEISON, agreement%),5) | 85 | 172 | 0 |
| near((Kish, agreement%),5) | 85 | 136 | 0 |
| near((Lucas, pay%),5) | 85 | 161 | 1 |
| near((Means, compensation),5) | 85 | 259 | 0 |
| near((Quinton, right%s),5) | 85 | 306 | 0 |
| near((Shinsho, bout),5) | 85 | 167 | 0 |
| near((Story, agreement%),5) | 85 | 128 | 3 |
| near((talent, earn%),2) | 85 | 399 | 1 |
| near((Torres, agreement%),5) | 85 | 178 | 0 |
| near((Yang, agreement%),5) | 85 | 231 | 0 |
| near((Antonio, pay%),5) | 84 | 218 | 9 |
| near((Franklin, bout),5) | 84 | 134 | 2 |
| near((MacDonald, contract%),5) | 84 | 92 | 0 |
| near((Martins, contract%),5) | 84 | 91 | 1 |
| near((Microsoft, agreement%),5) | 84 | 140 | 5 |
| near((Nogueira, agreement%),5) | 84 | 174 | 0 |
| near((Palms, agreement%),5) | 84 | 213 | 14 |
| near((Rousey, match),5) | 84 | 125 | 5 |
| near((Sichaca, agreement%),5) | 84 | 121 | 0 |
| near((Simeon, bout),5) | 84 | 87 | 0 |
| Pav | 84 | 158 | 20 |
| Apy | 83 | 298 | 25 |
| near((Couture, agreement%),5) | 83 | 279 | 0 |
| near((Diaz, contract%),5) | 83 | 146 | 24 |
| near((Melancon, bout),5) | 83 | 167 | 0 |
| near((Nike, endors%),5) | 83 | 240 | 9 |
| near((Rio, agreement%),5) | 83 | 105 | 4 |
| near((Rodriguez, contract%),5) | 83 | 138 | 11 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Seery, purse%),5) | 83 | 166 | 0 |
| near((Tuck, contract%),5) | 83 | 198 | 0 |
| near((Whiteford, pay%),5) | 83 | 186 | 0 |
| near((Young, contract%),5) | 83 | 283 | 2 |
| near((Belfort, pay%),5) | 82 | 194 | 6 |
| near((Griffin, agreement%),5) | 82 | 199 | 0 |
| near((Healy, pay%),5) | 82 | 128 | 7 |
| near((Nike, agreement%),5) | 82 | 117 | 0 |
| near((Scott, negotia%),5) | 82 | 109 | 3 |
| near((Te, agreement%),5) | 82 | 247 | 0 |
| near((Vitor, pay%),5) | 82 | 203 | 13 |
| near(({Hard Rock}, hold%),10) | 81 | 139 | 23 |
| near(({Smoothie King Center}, contract% | 81 | 106 | 0 |
| near((Demetrious, contract%),5) | 81 | 190 | 0 |
| near((Dooho, bout),5) | 81 | 213 | 0 |
| near((Duffy, agreement%),5) | 81 | 175 | 4 |
| near((Gaff, bout),5) | 81 | 321 | 0 |
| near((Gegard, pay%),5) | 81 | 85 | 11 |
| near((Gracie, contract%),5) | 81 | 153 | 19 |
| near((Holtzman, bout),5) | 81 | 201 | 0 |
| near((Munoz, agreement%),5) | 81 | 200 | 0 |
| near((Ortiz, LOA),5) | 81 | 249 | 0 |
| near((Ricardo, contract%),5) | 81 | 186 | 0 |
| near((Tito, bout),5) | 81 | 252 | 0 |
| Meyrowitz | 80 | 151 | 17 |
| near(({Fighters Only}, negotia%),5) | 80 | 285 | 0 |
| near((Branch, pay%),5) | 80 | 353 | 7 |
| near((Bud, agreement%),5) | 80 | 221 | 10 |
| near((Diego, match),5) | 80 | 103 | 0 |
| near((Hardy, bout),5) | 80 | 123 | 0 |
| near((House, match),5) | 80 | 187 | 31 |
| near((Lucas, agreement%),5) | 80 | 159 | 1 |
| near((Sheila, bout),5) | 80 | 320 | 0 |
| near((Suffer, licens%),5) | 80 | 328 | 0 |
| near((Yui, right%s),5) | 80 | 95 | 6 |
| near((Badurek, agreement%),5) | 79 | 100 | 0 |
| near((Barnett, pay%),5) | 79 | 139 | 33 |
| near((Izabela, agreement%),5) | 79 | 100 | 3 |
| near((Konstantin, purse%),5) | 79 | 157 | 0 |
| near((Leandro, contract%),5) | 79 | 184 | 0 |
| near((Leonardo, agreement%),5) | 79 | 145 | 0 |
| near((Means, negotia%),5) | 79 | 151 | 41 |
| near((Miguel, right%s),5) | 79 | 152 | 5 |
| near((Paige, contract%),5) | 79 | 94 | 0 |
| near((Pena, pay%),5) | 79 | 217 | 2 |
| near((Shamil, agreement%),5) | 79 | 108 | 4 |
| near((Silverio, LOA),5) | 79 | 163 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sung, bout),5) | 79 | 128 | 0 |
| near((Tavares, agreement%),5) | 79 | 147 | 0 |
| near((Tito, right%s),5) | 79 | 134 | 0 |
| near((Yuta, bout),5) | 79 | 170 | 0 |
| near((Zingano, pay%),5) | 79 | 142 | 2 |
| near((Amirkhani, purse%),5) | 78 | 156 | 0 |
| near((AMP, fee),5) | 78 | 78 | 26 |
| near((Bisping, LOA),5) | 78 | 142 | 3 |
| near((Browne, agreement%),5) | 78 | 224 | 9 |
| near((Campos, purse%),5) | 78 | 88 | 0 |
| near((Caraway, agreement%),5) | 78 | 241 | 6 |
| near((CB, agreement%),5) | 78 | 207 | 5 |
| near((Cormier, match),5) | 78 | 141 | 2 |
| near((Erokhin, purse%),5) | 78 | 156 | 0 |
| near((Figueroa, agreement%),5) | 78 | 343 | 59 |
| near((Gatorade, sponsor%),5) | 78 | 121 | 13 |
| near((Herman, agreement%),5) | 78 | 272 | 0 |
| near((Johnson, LOA),5) | 78 | 176 | 0 |
| near((Machida, pay%),5) | 78 | 130 | 0 |
| near((Makwan, purse%),5) | 78 | 156 | 0 |
| near((Quinton, contract%),5) | 78 | 105 | 1 |
| near((Soto, contract%),5) | 78 | 167 | 1 |
| Fishman | 77 | 135 | 15 |
| near(({P&G}, pay),5) | 77 | 82 | 35 |
| near(({Under Armour}, endors%),5) | 77 | 170 | 0 |
| near((Davis, offer%),5) | 77 | 124 | 2 |
| near((Guangyou, contract%),5) | 77 | 180 | 0 |
| near((Hall%, match),5) | 77 | 80 | 5 |
| near((Hughes, compensation),5) | 77 | 120 | 2 |
| near((Jaco, sponsor%),5) | 77 | 160 | 13 |
| near((Lawler, pay%),5) | 77 | 134 | 14 |
| near((Leandro, agreement%),5) | 77 | 153 | 0 |
| near((Mendes, purse%),5) | 77 | 164 | 1 |
| near((Morgan, agreement%),5) | 77 | 163 | 0 |
| near((Morgan, compensation),5) | 77 | 200 | 0 |
| near((Paulo, offer%),5) | 77 | 101 | 26 |
| near((Russow, bout),5) | 77 | 444 | 0 |
| near((Staples, hold%),10) | 77 | 119 | 37 |
| near((Sullivan, contract%),5) | 77 | 171 | 13 |
| near((Weidman, match),5) | 77 | 112 | 0 |
| near(({The Joint}, agreement%),5) | 76 | 204 | 7 |
| near((BOETSCH, agreement%),5) | 76 | 191 | 0 |
| near((Daron, agreement%),5) | 76 | 132 | 0 |
| near((De, match),5) | 76 | 105 | 7 |
| near((HYATT, contract%),5) | 76 | 142 | 11 |
| near((Maria, bout),5) | 76 | 126 | 0 |
| near((Perez, agreement%),5) | 76 | 246 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Phillipe, pay%),5) | 76 | 155 | 0 |
| near((Staples, term%),5) | 76 | 186 | 17 |
| near((Wanderlei, contract%),5) | 76 | 135 | 7 |
| near((WANG, contract%),5) | 76 | 82 | 3 |
| near((Yui, offer%),5) | 76 | 81 | 7 |
| {Australian Fighting} | 75 | 340 | 0 |
| near((CHAN, bout),5) | 75 | 101 | 0 |
| near((Con, agreement%),5) | 75 | 278 | 4 |
| near((High, LOA),5) | 75 | 183 | 0 |
| near((Lauzon, agreement%),5) | 75 | 128 | 0 |
| near((Robertson, agreement%),5) | 75 | 147 | 1 |
| near((Trujillo, agreement%),5) | 75 | 180 | 0 |
| near((YOEL, agreement%),5) | 75 | 165 | 0 |
| near((Ali, pay%),5) | 74 | 152 | 4 |
| near((Alvarez, negotia%),5) | 74 | 154 | 0 |
| near((Cruickshank, agreement%),5) | 74 | 128 | 0 |
| near((Frank, offer%),5) | 74 | 123 | 39 |
| near((Gilbert, contract%),5) | 74 | 134 | 5 |
| near((Issa, contract%),5) | 74 | 176 | 0 |
| near((Lamas, contract%),5) | 74 | 176 | 0 |
| near((Lewis, contract%),5) | 74 | 127 | 5 |
| near((Martin, royalty),5) | 74 | 116 | 0 |
| near((Martin, royalty),5) | 74 | 116 | 0 |
| near((Riley, bout),5) | 74 | 114 | 0 |
| near((Rio, contract%),5) | 74 | 109 | 9 |
| near((Spike, agreement%),5) | 74 | 204 | 5 |
| near((Struve, contract%),5) | 74 | 176 | 0 |
| near((Williams, contract%),5) | 74 | 107 | 8 |
| near((Antonio, contract%),5) | 73 | 123 | 6 |
| near((Comcast, negotia%),5) | 73 | 91 | 0 |
| near((Curran, agreement%),5) | 73 | 131 | 0 |
| near((DA, negotia%),5) | 73 | 127 | 0 |
| near((DOMINGUEZ, pay%),5) | 73 | 97 | 16 |
| near((Eduardo, purse%),5) | 73 | 88 | 0 |
| near((Esparza, agreement%),5) | 73 | 124 | 2 |
| near((Kailin, agreement%),5) | 73 | 131 | 0 |
| near((Soares, purse%),5) | 73 | 146 | 0 |
| near((AMP, negotia%),5) | 72 | 72 | 16 |
| near((Barboza, purse%),5) | 72 | 151 | 0 |
| near((Green, pay%),5) | 72 | 147 | 26 |
| near((Griffin, pay%),5) | 72 | 348 | 0 |
| near((Kelvin, contract%),5) | 72 | 74 | 0 |
| near((McLellan, bout),5) | 72 | 170 | 0 |
| near((Ning, contract%),5) | 72 | 172 | 0 |
| near((Spencer%, agreement%),5) | 72 | 220 | 0 |
| near((Spencer, agreement%),5) | 72 | 220 | 0 |
| near(({AKA}, agreement%),5) | 71 | 174 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Araujo, agreement%),5) | 71 | 235 | 0 |
| near((Campbell, agreement%),5) | 71 | 273 | 29 |
| near((Eye, contract%),5) | 71 | 134 | 10 |
| near((Jones, match),5) | 71 | 283 | 4 |
| near((KIM, agreement%),5) | 71 | 119 | 13 |
| near((King, match),5) | 71 | 125 | 0 |
| near((Matthews, agreement%),5) | 71 | 208 | 8 |
| near((Nike, licens%),5) | 71 | 199 | 5 |
| near((Pacheco, purse%),5) | 71 | 138 | 0 |
| near((Pettis, match),5) | 71 | 113 | 3 |
| near((Phillipe, agreement%),5) | 71 | 117 | 0 |
| near((Rodrigo, pay%),5) | 71 | 123 | 6 |
| near((Santiago, agreement%),5) | 71 | 144 | 0 |
| near((Silva, negotia%),5) | 71 | 160 | 0 |
| near((Sterling, agreement%),5) | 71 | 165 | 0 |
| near((Stout, pay%),5) | 71 | 140 | 0 |
| near((Tie, pay%),5) | 71 | 121 | 27 |
| near((Tito, agreement%),5) | 71 | 238 | 0 |
| near((Undisputed, licens%),5) | 71 | 234 | 0 |
| near((Venum, contract%),5) | 71 | 103 | 18 |
| Matsui | 70 | 549 | 9 |
| near(({Under Armour}, licens%),5) | 70 | 140 | 0 |
| near((Boost, tax),5) | 70 | 131 | 10 |
| near((Bud, contract%),5) | 70 | 128 | 18 |
| near((Cote, purse%),5) | 70 | 144 | 0 |
| near((Henderson, right%s),5) | 70 | 166 | 4 |
| near((MGM, lock%),10) | 70 | 131 | 23 |
| near((MICHEL, contract%),5) | 70 | 143 | 0 |
| near((Nover, agreement%),5) | 70 | 116 | 0 |
| near((Ray, agreement%),5) | 70 | 173 | 0 |
| near((Rosa, agreement%),5) | 70 | 148 | 1 |
| near((St., offer%),5) | 70 | 74 | 25 |
| near((THQ, fee),5) | 70 | 153 | 0 |
| near((Topps, agreement%),5) | 70 | 167 | 6 |
| near((Amanda, agreement%),5) | 69 | 282 | 2 |
| near((Brown, offer%),5) | 69 | 97 | 27 |
| near((Burns, agreement%),5) | 69 | 158 | 0 |
| near((Eye, pay%),5) | 69 | 92 | 31 |
| near((Iliarde, bout),5) | 69 | 77 | 0 |
| near((Kelvin, agreement%),5) | 69 | 113 | 31 |
| near((Lopez, pay%),5) | 69 | 129 | 20 |
| near((Marcin, contract%),5) | 69 | 141 | 0 |
| near((Melendez, contract%),5) | 69 | 120 | 2 |
| near((Page, LOA),5) | 69 | 176 | 4 |
| near((Roy, right%s),5) | 69 | 118 | 0 |
| near((Sicilia, agreement%),5) | 69 | 107 | 0 |
| near((Topps, contract%),5) | 69 | 247 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Vitor, contract%),5) | 69 | 111 | 10 |
| near((Fabio, agreement%),5) | 68 | 129 | 0 |
| near((Knapp, contract%),5) | 68 | 145 | 0 |
| near((Larkin, agreement%),5) | 68 | 112 | 1 |
| near((Lex, contract%),5) | 68 | 106 | 0 |
| near((MacDonald, agreement%),5) | 68 | 187 | 0 |
| near((Maynard, agreement%),5) | 68 | 127 | 0 |
| near((Mousasi, pay%),5) | 68 | 114 | 0 |
| near((Penn, contract%),5) | 68 | 190 | 29 |
| near((Riggs, agreement%),5) | 68 | 124 | 0 |
| near((Anton, bout),5) | 67 | 91 | 0 |
| near((Ari, offer),5) | 67 | 88 | 57 |
| near((Cub, agreement%),5) | 67 | 117 | 0 |
| near((Edwards, agreement%),5) | 67 | 163 | 1 |
| near((Felder, agreement%),5) | 67 | 128 | 1 |
| near((Ludwig, bout),5) | 67 | 194 | 0 |
| near((Mir, contract%),5) | 67 | 80 | 0 |
| near((Tamura, bout),5) | 67 | 109 | 0 |
| near((Xbox, sponsor%),5) | 67 | 119 | 31 |
| near((Yui, pay%),5) | 67 | 80 | 11 |
| near((Combate, agreement%),5) | 66 | 108 | 9 |
| near((Costas, bout),5) | 66 | 370 | 0 |
| near((Dariush, agreement%),5) | 66 | 165 | 0 |
| near((Del, right%s),5) | 66 | 67 | 14 |
| near((FCF, term%),5) | 66 | 139 | 4 |
| near((Frank, right%s),5) | 66 | 172 | 4 |
| near((Green, right%s),5) | 66 | 85 | 25 |
| near((Hieron, bout),5) | 66 | 112 | 0 |
| near((Houston, offer%),5) | 66 | 81 | 33 |
| near((Issei, bout),5) | 66 | 107 | 0 |
| near((Nikita, agreement%),5) | 66 | 131 | 0 |
| near((Palaszewski, bout),5) | 66 | 70 | 1 |
| near((Rafael, purse%),5) | 66 | 87 | 3 |
| near((Rashad, pay%),5) | 66 | 146 | 9 |
| near((Roxanne, bout),5) | 66 | 82 | 0 |
| near((Taylor, offer%),5) | 66 | 91 | 0 |
| near((Zhang, agreement%),5) | 66 | 155 | 0 |
| {Dream Stage} | 65 | 304 | 4 |
| near(({AKA}, contract%),5) | 65 | 136 | 0 |
| near(({Bodybuilding.com}, sponsor%),5) | 65 | 157 | 0 |
| near((Aldo, offer),5) | 65 | 95 | 18 |
| near((Alvarez, pay%),5) | 65 | 109 | 36 |
| near((Barry, pay%),5) | 65 | 125 | 4 |
| near((Edge, sponsor%),5) | 65 | 190 | 6 |
| near((Headrush, contract%),5) | 65 | 234 | 0 |
| near((important, venue),2) | 65 | 87 | 40 |
| near((Jury, contract%),5) | 65 | 215 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sass, bout),5) | 65 | 99 | 0 |
| near((Throwdown, sponsor%),5) | 65 | 196 | 0 |
| near((Young, agreement%),5) | 65 | 147 | 4 |
| near(({IntegralMedica}, fee),5) | 64 | 119 | 9 |
| near(({video game}, fee),5) | 64 | 138 | 0 |
| near((Berish, bout),5) | 64 | 140 | 8 |
| near((Bruno, contract%),5) | 64 | 80 | 0 |
| near((Bud, licens%),5) | 64 | 228 | 0 |
| near((Caceres, match),5) | 64 | 64 | 0 |
| near((Clark, offer%),5) | 64 | 88 | 3 |
| near((Franklin, agreement%),5) | 64 | 180 | 4 |
| near((HD, term%),5) | 64 | 309 | 12 |
| near((Hettes, agreement%),5) | 64 | 115 | 0 |
| near((Holohan, agreement%),5) | 64 | 113 | 0 |
| near((Lyoto, right%s),5) | 64 | 135 | 0 |
| near((Prazeres, contract%),5) | 64 | 135 | 5 |
| near((Rousey, contract%),5) | 64 | 95 | 7 |
| near((Smith, right%s),5) | 64 | 173 | 15 |
| near((Vitor, offer%),5) | 64 | 88 | 0 |
| near((White, negotia%),5) | 64 | 202 | 9 |
| near((AOL, term%),5) | 63 | 92 | 16 |
| near((Court, royalty),5) | 63 | 172 | 0 |
| near((Covington, agreement%),5) | 63 | 123 | 10 |
| near((Cruz, pay%),5) | 63 | 202 | 3 |
| near((Grispi, bout),5) | 63 | 105 | 0 |
| near((GUILHERME, pay%),5) | 63 | 117 | 1 |
| near((Gustafsson, match),5) | 63 | 108 | 6 |
| near((Machida, right%s),5) | 63 | 119 | 0 |
| near((Maldonado, agreement%),5) | 63 | 117 | 0 |
| near((Robinson, pay%),5) | 63 | 120 | 6 |
| near((Spencer, pay%),5) | 63 | 1080 | 1 |
| near((Sullivan, agreement%),5) | 63 | 170 | 2 |
| near((Andrews, agreement%),5) | 62 | 87 | 0 |
| near((Arantes, agreement%),5) | 62 | 119 | 0 |
| near((Augusto, agreement%),5) | 62 | 148 | 0 |
| near((Azamat, bout),5) | 62 | 72 | 0 |
| near((Cane, bout),5) | 62 | 108 | 0 |
| near((Griffin, royalty),5) | 62 | 185 | 0 |
| near((Hirota, bout),5) | 62 | 73 | 0 |
| near((Ivan, agreement%),5) | 62 | 182 | 0 |
| near((Jardine, bout),5) | 62 | 620 | 0 |
| near((Jimmo, agreement%),5) | 62 | 93 | 6 |
| near((Mizuto, bout),5) | 62 | 73 | 0 |
| near((MusclePharm, fee),5) | 62 | 119 | 3 |
| near((Pace, bout),5) | 62 | 205 | 0 |
| near((Page, compensation),5) | 62 | 188 | 10 |
| near((Pettis, contract%),5) | 62 | 90 | 9 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Walsh, agreement%),5) | 62 | 211 | 0 |
| near((Yves, agreement%),5) | 62 | 201 | 1 |
| Atencio | 61 | 136 | 2 |
| near(({Bell Centre}, hold%),10) | 61 | 302 | 28 |
| near(({P&G}, contract%),5) | 61 | 186 | 0 |
| near(({Ultimate Poker}, licens%),5) | 61 | 231 | 2 |
| near((Alers, agreement%),5) | 61 | 124 | 0 |
| near((Alvey, agreement%),5) | 61 | 111 | 1 |
| near((Bandel, contract%),5) | 61 | 132 | 0 |
| near((Burkman, agreement%),5) | 61 | 131 | 0 |
| near((CASTRO, bout),5) | 61 | 69 | 0 |
| near((Chael, contract%),5) | 61 | 75 | 0 |
| near((Jaco, licens%),5) | 61 | 135 | 0 |
| near((Microsoft, licens%),5) | 61 | 130 | 29 |
| near((Quinn, pay%),5) | 61 | 99 | 35 |
| near((Tezuka, bout),5) | 61 | 123 | 0 |
| near((THQ, tax),5) | 61 | 148 | 1 |
| near((Tiequan, bout),5) | 61 | 71 | 0 |
| near((Volkmann, bout),5) | 61 | 69 | 0 |
| near((Weidman, contract%),5) | 61 | 99 | 7 |
| near((Weidman, LOA),5) | 61 | 219 | 0 |
| near((Xyience, licens%),5) | 61 | 237 | 5 |
| near((Diego, royalty),5) | 60 | 123 | 0 |
| near((DirecTV, negotia%),5) | 60 | 85 | 7 |
| near((Forrest, royalty),5) | 60 | 189 | 0 |
| near((Howard, pay%),5) | 60 | 118 | 13 |
| near((Jaco, agreement%),5) | 60 | 101 | 14 |
| near((Mario, pay%),5) | 60 | 108 | 24 |
| near((Microsoft, negotia%),5) | 60 | 122 | 1 |
| near((Ning, agreement%),5) | 60 | 185 | 18 |
| near((Noke, agreement%),5) | 60 | 89 | 9 |
| near((Rafael, offer%),5) | 60 | 89 | 25 |
| near((Romero, agreement%),5) | 60 | 130 | 1 |
| near((Zeferino, bout),5) | 60 | 101 | 0 |
| near((Alvarez, offer%),5) | 59 | 130 | 9 |
| near((Alvarez, right%s),5) | 59 | 125 | 2 |
| near((Beneil, agreement%),5) | 59 | 154 | 0 |
| near((Dober, pay%),5) | 59 | 1064 | 13 |
| near((Dollaway, agreement%),5) | 59 | 139 | 0 |
| near((Elias, agreement%),5) | 59 | 127 | 0 |
| near((Forrest, LOA),5) | 59 | 210 | 0 |
| near((Garcia, right%s),5) | 59 | 157 | 0 |
| near((Hayabusa, licens%),5) | 59 | 128 | 0 |
| near((Holloway, agreement%),5) | 59 | 115 | 0 |
| near((Joao, bout),5) | 59 | 93 | 0 |
| near((JULIANA, agreement%),5) | 59 | 124 | 0 |
| near((Jury, pay%),5) | 59 | 135 | 9 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MetroPCS, agreement%),5) | 59 | 119 | 1 |
| near((Motonobu, bout),5) | 59 | 119 | 0 |
| near((Musoke, agreement%),5) | 59 | 121 | 0 |
| near((Neer, bout),5) | 59 | 113 | 0 |
| near((Overeem, contract%),5) | 59 | 74 | 5 |
| near((Rafael, right%s),5) | 59 | 205 | 0 |
| near((Ricci, bout),5) | 59 | 92 | 0 |
| near((Sasaki, agreement%),5) | 59 | 116 | 0 |
| near((Seery, agreement%),5) | 59 | 122 | 0 |
| near((Thompson, royalty),5) | 59 | 137 | 14 |
| near((Clark, offer),5) | 58 | 78 | 0 |
| near((Cote, agreement%),5) | 58 | 98 | 2 |
| near((DeBlass, bout),5) | 58 | 68 | 0 |
| near((Faber, match),5) | 58 | 606 | 0 |
| near((Gegard, LOA),5) | 58 | 120 | 0 |
| near((Hamman, bout),5) | 58 | 71 | 0 |
| near((Harris, offer%),5) | 58 | 76 | 11 |
| near((Henderson, offer%),5) | 58 | 79 | 5 |
| near((Henrique, bout),5) | 58 | 132 | 0 |
| near((Hollett, bout),5) | 58 | 61 | 0 |
| near((Kyoji, agreement%),5) | 58 | 95 | 0 |
| near((Magana, agreement%),5) | 58 | 106 | 0 |
| near((Nike, term%),5) | 58 | 85 | 12 |
| near((Ovince, contract%),5) | 58 | 272 | 5 |
| near((Parke, agreement%),5) | 58 | 101 | 0 |
| near((Rose, agreement%),5) | 58 | 121 | 2 |
| near((Roy, pay%),5) | 58 | 130 | 10 |
| near((Sonnen, contract%),5) | 58 | 92 | 4 |
| near((Zhang, contract%),5) | 58 | 87 | 0 |
| counterprogramming | 57 | 84 | 0 |
| {counterprogramming} | 57 | 84 | 0 |
| near((Campbell, offer%),5) | 57 | 96 | 43 |
| near((Cerrone, pay%),5) | 57 | 137 | 0 |
| near((Comcast, broadcast),5) | 57 | 90 | 7 |
| near((Court, compensation),5) | 57 | 166 | 6 |
| near((De, royalty),5) | 57 | 170 | 8 |
| near((Gashimov, bout),5) | 57 | 67 | 0 |
| near((Grice, bout),5) | 57 | 95 | 0 |
| near((HD, fee),5) | 57 | 148 | 6 |
| near((Holly, pay%),5) | 57 | 157 | 8 |
| near((Hughes, contract%),5) | 57 | 217 | 4 |
| near((Jordan, match),5) | 57 | 61 | 1 |
| near((MGM, negotia%),5) | 57 | 62 | 34 |
| near((Palms, term%),5) | 57 | 115 | 0 |
| near((Rashad, agreement%),5) | 57 | 131 | 0 |
| near((Vaculik, agreement%),5) | 57 | 123 | 0 |
| near((Cathal, agreement%),5) | 56 | 107 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cox, agreement%),5) | 56 | 84 | 15 |
| near((Diaz, match),5) | 56 | 427 | 0 |
| near((Gates, contract%),5) | 56 | 92 | 0 |
| near((Gomez, bout),5) | 56 | 112 | 1 |
| near((Hill, offer%),5) | 56 | 74 | 12 |
| near((Jimy, agreement%),5) | 56 | 111 | 0 |
| near((Jordan, contract%),5) | 56 | 62 | 26 |
| near((Kikuno, purse%),5) | 56 | 112 | 0 |
| near((Luiz, agreement%),5) | 56 | 124 | 0 |
| near((Miller, pay%),5) | 56 | 81 | 23 |
| near((Penne, match),5) | 56 | 60 | 0 |
| near((PREUX, agreement%),5) | 56 | 100 | 0 |
| near((PREUX, contract%),5) | 56 | 290 | 0 |
| near((Stout, agreement%),5) | 56 | 98 | 2 |
| {cokeriec@aol.com} | 55 | 79 | 4 |
| near(({AKA}, licens),5) | 55 | 185 | 13 |
| near((Alistair, right%s),5) | 55 | 182 | 0 |
| near((DA, offer%),5) | 55 | 62 | 16 |
| near((Davis, offer),5) | 55 | 84 | 0 |
| near((Edge, term%),5) | 55 | 121 | 2 |
| near((Forte, agreement%),5) | 55 | 202 | 0 |
| near((Mac, pay%),5) | 55 | 100 | 9 |
| near((Mirko, LOA),5) | 55 | 248 | 0 |
| near((Ponzinibbio, agreement%),5) | 55 | 108 | 0 |
| near((Rio, offer%),5) | 55 | 74 | 17 |
| near((Sarafian, agreement%),5) | 55 | 110 | 2 |
| near((Shamil, contract%),5) | 55 | 56 | 0 |
| near((Thompson, right%s),5) | 55 | 103 | 21 |
| near((YAIR, contract%),5) | 55 | 58 | 0 |
| near(({Round 5}, licens),5) | 54 | 257 | 0 |
| near((Belfort, right%s),5) | 54 | 166 | 0 |
| near((Bradley, agreement%),5) | 54 | 130 | 0 |
| near((Castillo, pay%),5) | 54 | 141 | 0 |
| near((Cholish, bout),5) | 54 | 58 | 1 |
| near((exten%, compensat%),2) | 54 | 119 | 0 |
| near((FILIPOVIC, LOA),5) | 54 | 246 | 0 |
| near((Hall%, right%s),5) | 54 | 124 | 10 |
| near((Hyun, agreement%),5) | 54 | 135 | 0 |
| near((King, negotia%),5) | 54 | 73 | 5 |
| near((Montano, agreement%),5) | 54 | 112 | 0 |
| near((Ortiz, agreement%),5) | 54 | 156 | 0 |
| near((Page, royalty),5) | 54 | 92 | 11 |
| near((Palms, reserv%),10) | 54 | 63 | 18 |
| near((Schilling, agreement%),5) | 54 | 169 | 0 |
| near((Thiago, contract%),5) | 54 | 125 | 0 |
| Ellner | 53 | 2,781 | 3 |
| near((Aldo, contract%),5) | 53 | 74 | 11 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bruno, agreement%),5) | 53 | 111 | 0 |
| near((Eye, agreement%),5) | 53 | 81 | 2 |
| near((Gonzaga, agreement%),5) | 53 | 80 | 2 |
| near((Hamilton, contract%),5) | 53 | 68 | 1 |
| near((Head, negotia%),5) | 53 | 86 | 5 |
| near((Ho, agreement%),5) | 53 | 173 | 0 |
| near((Hougland, bout),5) | 53 | 62 | 0 |
| near((Mandalay, reserv%),10) | 53 | 65 | 10 |
| near((Morgan, contract%),5) | 53 | 111 | 5 |
| near((Shimizu, bout),5) | 53 | 62 | 0 |
| near((Shunichi, bout),5) | 53 | 62 | 0 |
| near((Tanaka, agreement%),5) | 53 | 68 | 23 |
| near((Thatch, agreement%),5) | 53 | 99 | 0 |
| near((Thompson, contract%),5) | 53 | 112 | 5 |
| near((Young, bout),5) | 53 | 75 | 0 |
| near(({St-Pierre}, match),5) | 52 | 89 | 0 |
| near((AOL, sponsor%),5) | 52 | 67 | 35 |
| near((BEZERRA, pay%),5) | 52 | 104 | 0 |
| near((Davis, right%s),5) | 52 | 70 | 0 |
| near((Davis, right%s),5) | 52 | 70 | 0 |
| near((Gracie, agreement%),5) | 52 | 159 | 0 |
| near((High, royalty),5) | 52 | 99 | 8 |
| near((Leonard, pay%),5) | 52 | 100 | 2 |
| near((Mac, right%s),5) | 52 | 61 | 26 |
| near((Phillips, pay%),5) | 52 | 97 | 0 |
| near((Raquel, contract%),5) | 52 | 94 | 0 |
| near((Suffer, term%),5) | 52 | 184 | 3 |
| near((Trinaldo, agreement%),5) | 52 | 97 | 0 |
| near((Unleashed, licens%),5) | 52 | 229 | 0 |
| near((Vladimir, bout),5) | 52 | 57 | 0 |
| near((Xbox, negotia%),5) | 52 | 101 | 0 |
| near(({Nah-Shon}, bout),5) | 51 | 58 | 0 |
| near((AOL, licens%),5) | 51 | 82 | 4 |
| near((Bisping, pay%),5) | 51 | 87 | 17 |
| near((Bosse, agreement%),5) | 51 | 90 | 0 |
| near((Burrell, bout),5) | 51 | 58 | 0 |
| near((Con, pay%),5) | 51 | 208 | 2 |
| near((Condit, purse%),5) | 51 | 108 | 0 |
| near((Cox, contract%),5) | 51 | 100 | 0 |
| near((Cox, contract%),5) | 51 | 100 | 0 |
| near((Dos, match),5) | 51 | 100 | 0 |
| near((FABRICIO, purse%),5) | 51 | 100 | 1 |
| near((Fisher, contract%),5) | 51 | 77 | 4 |
| near((Garreth, agreement%),5) | 51 | 76 | 0 |
| near((Headrush, sponsor%),5) | 51 | 81 | 21 |
| near((InBev, agreement%),5) | 51 | 112 | 10 |
| near((Jackson, right%s),5) | 51 | 146 | 4 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Keith, pay%),5) | 51 | 108 | 4 |
| near((Lee, offer%),5) | 51 | 69 | 10 |
| near((Lesnar, agreement%),5) | 51 | 81 | 0 |
| near((Makovsky, match),5) | 51 | 51 | 0 |
| near((Martinez, offer%),5) | 51 | 56 | 28 |
| near((MusclePharm, agreement%),5) | 51 | 97 | 3 |
| near((Myles, contract%),5) | 51 | 59 | 0 |
| near((Pyle, agreement%),5) | 51 | 103 | 0 |
| near((Siver, contract%),5) | 51 | 108 | 1 |
| near((Stipe, agreement%),5) | 51 | 77 | 0 |
| near((Te, pay%),5) | 51 | 137 | 6 |
| near((Ulysses, bout),5) | 51 | 93 | 0 |
| near((Winner, offer%),5) | 51 | 67 | 18 |
| near(({Pay-per-view}, deal%),5) | 50 | 117 | 0 |
| near(({video-on-demand}, licens%),2) | 50 | 157 | 0 |
| near((Beal, agreement%),5) | 50 | 82 | 0 |
| near((BONNAR, bout),5) | 50 | 174 | 0 |
| near((Branch, contract%),5) | 50 | 185 | 11 |
| near((Calderwood, contract%),5) | 50 | 121 | 5 |
| near((Elliott, agreement%),5) | 50 | 95 | 4 |
| near((GAMBURYAN, agreement%),5) | 50 | 96 | 0 |
| near((Gates, pay%),5) | 50 | 99 | 5 |
| near((Gilbert, right%s),5) | 50 | 179 | 0 |
| near((Gomi, agreement%),5) | 50 | 109 | 0 |
| near((Jordan, pay%),5) | 50 | 95 | 2 |
| near((Loughnane, bout),5) | 50 | 64 | 0 |
| near((Matyushenko, bout),5) | 50 | 53 | 0 |
| near((Pearson, agreement%),5) | 50 | 99 | 0 |
| near((Pendred, agreement%),5) | 50 | 123 | 0 |
| near((Rousey, purse%),5) | 50 | 152 | 0 |
| near((Yagin, bout),5) | 50 | 56 | 0 |
| near(({The Joint}, hold%),10) | 49 | 124 | 8 |
| near((Bailey, contract%),5) | 49 | 73 | 7 |
| near((Bloodworth, bout),5) | 49 | 57 | 0 |
| near((Dominick, pay%),5) | 49 | 79 | 3 |
| near((Dudieva, purse%),5) | 49 | 98 | 0 |
| near((Henderson, contract%),5) | 49 | 79 | 7 |
| near((Hunt, pay%),5) | 49 | 74 | 4 |
| near((Jaco, fee),5) | 49 | 102 | 2 |
| near((Johnson, purse%),5) | 49 | 127 | 6 |
| near((Kelades, contract%),5) | 49 | 59 | 0 |
| near((LI, pay%),5) | 49 | 153 | 1 |
| near((Marunde, bout),5) | 49 | 59 | 0 |
| near((Milana, purse%),5) | 49 | 98 | 0 |
| near((Rico, contract%),5) | 49 | 220 | 1 |
| near((Rua, pay%),5) | 49 | 235 | 0 |
| near((Sanchez, agreement%),5) | 49 | 106 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Souza, contract%),5) | 49 | 124 | 0 |
| near((Spang, bout),5) | 49 | 54 | 0 |
| near((Vieira, bout),5) | 49 | 68 | 2 |
| near((William, LOA),5) | 49 | 100 | 0 |
| near((Wiman, offer%),5) | 49 | 91 | 0 |
| near((Xbox, pay),5) | 49 | 86 | 9 |
| near(({Time Warner}, negotia%),5) | 48 | 54 | 0 |
| near((Bader, contract%),5) | 48 | 254 | 0 |
| near((Barnett, contract%),5) | 48 | 103 | 0 |
| near((Bisping, match),5) | 48 | 67 | 4 |
| near((Bristol, bout),5) | 48 | 54 | 0 |
| near((Bush, bout),5) | 48 | 97 | 0 |
| near((Cox, deal%),5) | 48 | 54 | 8 |
| near((Diego, right%s),5) | 48 | 94 | 2 |
| near((DirecTV, broadcast),5) | 48 | 77 | 10 |
| near((Fedor, pay%),5) | 48 | 126 | 0 |
| near((MICHEL, agreement%),5) | 48 | 108 | 0 |
| near((Miguel, bout),5) | 48 | 65 | 0 |
| near((Riddle, royalty),5) | 48 | 99 | 0 |
| near((Shayna, agreement%),5) | 48 | 85 | 0 |
| near((Simpson, bout),5) | 48 | 49 | 0 |
| near((Soa, agreement%),5) | 48 | 69 | 0 |
| near((Spohn, bout),5) | 48 | 158 | 0 |
| near((Stone, contract%),5) | 48 | 66 | 24 |
| near((Strickland, agreement%),5) | 48 | 81 | 0 |
| near((Vik%, contract%),5) | 48 | 64 | 1 |
| near((Wisniewski, bout),5) | 48 | 53 | 0 |
| near((Yancy, agreement%),5) | 48 | 175 | 0 |
| Kenn | 47 | 2,772 | 10 |
| near((Brimage, agreement%),5) | 47 | 74 | 0 |
| near((Condit, contract%),5) | 47 | 95 | 1 |
| near((Edgar, contract%),5) | 47 | 83 | 3 |
| near((Elias, compensation),5) | 47 | 49 | 47 |
| near((Fedor, right%s),5) | 47 | 82 | 0 |
| near((Forrest, pay%),5) | 47 | 163 | 1 |
| near((Gegard, contract%),5) | 47 | 51 | 0 |
| near((Gracie, pay%),5) | 47 | 101 | 4 |
| near((Ham, agreement%),5) | 47 | 69 | 1 |
| near((Hugo, contract%),5) | 47 | 99 | 11 |
| near((Manuel, contract%),5) | 47 | 89 | 0 |
| near((Melendez, right%s),5) | 47 | 91 | 0 |
| near((Miranda, agreement%),5) | 47 | 87 | 0 |
| near((O''Reilly, agreement%),5) | 47 | 144 | 0 |
| near((Ozkilic, contract%),5) | 47 | 90 | 0 |
| near((Ramsey, agreement%),5) | 47 | 105 | 0 |
| near((Raquel, agreement%),5) | 47 | 84 | 6 |
| near((Ring, offer%),5) | 47 | 133 | 5 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rivera, agreement%),5) | 47 | 94 | 6 |
| near((Saunders, agreement%),5) | 47 | 82 | 0 |
| near((Staples, lock%),10) | 47 | 144 | 5 |
| near((Staples, reserv%),10) | 47 | 127 | 5 |
| near((Struve, agreement%),5) | 47 | 84 | 0 |
| near((Tie, purse%),5) | 47 | 102 | 0 |
| near(({Bony Acai}, sponsor%),5) | 46 | 116 | 1 |
| near(({Electronic Arts}, agreement%),5) | 46 | 181 | 3 |
| near((Akiyama, contract%),5) | 46 | 115 | 0 |
| near((Alberto, right%s),5) | 46 | 56 | 30 |
| near((Aldo, royalty),5) | 46 | 161 | 0 |
| near((American, royalty),5) | 46 | 84 | 42 |
| near((Beltran, agreement%),5) | 46 | 88 | 0 |
| near((Cejudo, agreement%),5) | 46 | 102 | 0 |
| near((Ferreira, agreement%),5) | 46 | 113 | 0 |
| near((Kelly, pay%),5) | 46 | 126 | 24 |
| near((Lopez, bout),5) | 46 | 86 | 2 |
| near((Malki, pay%),5) | 46 | 55 | 8 |
| near((Ronaldo, agreement%),5) | 46 | 182 | 0 |
| near((Rony, agreement%),5) | 46 | 98 | 0 |
| near((Spang, pay%),5) | 46 | 94 | 0 |
| near((Takeya, purse%),5) | 46 | 97 | 0 |
| near((Vik%, agreement%),5) | 46 | 90 | 2 |
| near((Wilson, pay%),5) | 46 | 75 | 21 |
| near((Yves, pay%),5) | 46 | 83 | 0 |
| near(({Kraft Foods}, fee),5) | 45 | 90 | 0 |
| near((Audie, pay%),5) | 45 | 70 | 0 |
| near((Caio, pay%),5) | 45 | 89 | 1 |
| near((Carmouche, pay%),5) | 45 | 52 | 3 |
| near((Cedeno, agreement%),5) | 45 | 74 | 0 |
| near((Covington, contract%),5) | 45 | 55 | 0 |
| near((Cox, offer),5) | 45 | 68 | 18 |
| near((DAMARQUES, bout),5) | 45 | 51 | 0 |
| near((Diego, contract%),5) | 45 | 113 | 1 |
| near((Gonzalez, pay%),5) | 45 | 52 | 8 |
| near((Magalhaes, pay%),5) | 45 | 91 | 0 |
| near((Magny, agreement%),5) | 45 | 94 | 2 |
| near((Ortiz, right%s),5) | 45 | 71 | 0 |
| near((pro,option%),3) | 45 | 75 | 13 |
| near((Roller, bout),5) | 45 | 45 | 0 |
| near((Stann, purse%),5) | 45 | 100 | 0 |
| near((Takanori, agreement%),5) | 45 | 101 | 0 |
| near((Taylor, contract%),5) | 45 | 68 | 24 |
| near((Vick, agreement%),5) | 45 | 70 | 0 |
| near((Yosdenis, agreement%),5) | 45 | 74 | 0 |
| near(({Bad Boy}, fee),5) | 44 | 92 | 2 |
| near(({Nah-Shon}, pay%),5) | 44 | 88 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({TD Garden}, agreement%),5) | 44 | 64 | 18 |
| near((Bernardo, bout),5) | 44 | 61 | 0 |
| near((Bethe, contract%),5) | 44 | 102 | 0 |
| near((Brookins, pay%),5) | 44 | 88 | 0 |
| near((Brown, contract%),5) | 44 | 80 | 15 |
| near((Burrell, pay%),5) | 44 | 88 | 0 |
| near((CAMOES, agreement%),5) | 44 | 90 | 0 |
| near((Cheng, pay%),5) | 44 | 154 | 3 |
| near((Cook, right%s),5) | 44 | 63 | 5 |
| near((Denis, offer%),5) | 44 | 44 | 2 |
| near((Ferreira, purse%),5) | 44 | 86 | 0 |
| near((Formiga, agreement%),5) | 44 | 83 | 0 |
| near((HERNANDEZ, right%s),5) | 44 | 70 | 0 |
| near((Holly, right%s),5) | 44 | 113 | 0 |
| near((Houston, pay%),5) | 44 | 86 | 4 |
| near((Jordan, offer%),5) | 44 | 45 | 6 |
| near((Jussier, agreement%),5) | 44 | 88 | 0 |
| near((Kaufman, agreement%),5) | 44 | 81 | 2 |
| near((Keith, agreement%),5) | 44 | 79 | 11 |
| near((McMann, pay%),5) | 44 | 48 | 0 |
| near((Miesha, contract%),5) | 44 | 56 | 5 |
| near((MusclePharm, licens%),5) | 44 | 79 | 0 |
| near((Namajunas, agreement%),5) | 44 | 95 | 0 |
| near((NEVES, purse%),5) | 44 | 86 | 0 |
| near((Pierson, pay%),5) | 44 | 88 | 0 |
| near((Ring, match),5) | 44 | 97 | 7 |
| near((Roland, pay%),5) | 44 | 128 | 1 |
| near((Schilling, pay%),5) | 44 | 74 | 0 |
| near((Silva, royalty),5) | 44 | 139 | 0 |
| near((Staples, contract%),5) | 44 | 128 | 0 |
| near((Story, match),5) | 44 | 60 | 4 |
| near((Taleb, agreement%),5) | 44 | 153 | 0 |
| near((Vitor, compensation),5) | 44 | 54 | 0 |
| near((Almeida, agreement%),5) | 43 | 173 | 1 |
| near((Belfort, match),5) | 43 | 131 | 0 |
| near((Borg, agreement%),5) | 43 | 93 | 0 |
| near((Brookins, bout),5) | 43 | 45 | 0 |
| near((Brunson, agreement%),5) | 43 | 85 | 0 |
| near((Butler, contract%),5) | 43 | 86 | 2 |
| near((Cummins, agreement%),5) | 43 | 74 | 0 |
| near((De, compensation),5) | 43 | 71 | 6 |
| near((Dempsey, agreement%),5) | 43 | 71 | 0 |
| near((Foxwoods, agreement%),5) | 43 | 68 | 4 |
| near((Gagnon, agreement%),5) | 43 | 98 | 0 |
| near((Gomi, offer%),5) | 43 | 44 | 2 |
| near((Gorman, offer%),5) | 43 | 43 | 11 |
| near((HD, tax),5) | 43 | 107 | 34 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jackson, offer%),5) | 43 | 77 | 7 |
| near((Kuivanen, bout),5) | 43 | 50 | 0 |
| near((Lipeng, agreement%),5) | 43 | 99 | 0 |
| near((Milton, bout),5) | 43 | 57 | 1 |
| near((Mizugaki, purse%),5) | 43 | 94 | 0 |
| near((Penner, bout),5) | 43 | 59 | 0 |
| near((Perosh, agreement%),5) | 43 | 68 | 0 |
| near((Quinton, pay%),5) | 43 | 120 | 1 |
| near((Rio, negotia%),5) | 43 | 56 | 8 |
| near((Rousey, right%s),5) | 43 | 93 | 16 |
| near((Tecia, agreement%),5) | 43 | 96 | 0 |
| near((Tiago, contract%),5) | 43 | 74 | 3 |
| near((Tumenov, agreement%),5) | 43 | 80 | 0 |
| near((Vadim, contract%),5) | 43 | 69 | 0 |
| near(({Bodybuilding.com}, fee),5) | 42 | 84 | 0 |
| near(({Evans-Smith}, contract%),5) | 42 | 91 | 0 |
| near(({TD Garden}, hold%),10) | 42 | 50 | 35 |
| near((Abel, agreement%),5) | 42 | 110 | 1 |
| near((AOL, tax),5) | 42 | 83 | 29 |
| near((AXS, deal%),5) | 42 | 64 | 1 |
| near((Bowles, agreement%),5) | 42 | 84 | 1 |
| near((Camozzi, agreement%),5) | 42 | 68 | 4 |
| near((Combate, negotia%),5) | 42 | 82 | 0 |
| near((Edgar, match),5) | 42 | 68 | 0 |
| near((Edson, agreement%),5) | 42 | 156 | 0 |
| near((Ferguson, agreement%),5) | 42 | 78 | 1 |
| near((Font, match),5) | 42 | 80 | 11 |
| near((Gibson, agreement%),5) | 42 | 63 | 10 |
| near((Gomi, contract%),5) | 42 | 43 | 0 |
| near((Griggs, bout),5) | 42 | 50 | 0 |
| near((Gunnar, agreement%),5) | 42 | 74 | 0 |
| near((Lazaro, agreement%),5) | 42 | 72 | 0 |
| near((Lucas, purse%),5) | 42 | 94 | 0 |
| near((Martins, agreement%),5) | 42 | 132 | 0 |
| near((McLellan, agreement%),5) | 42 | 71 | 0 |
| near((Melendez, match),5) | 42 | 71 | 0 |
| near((Nelson, offer%),5) | 42 | 124 | 9 |
| near((Patrick, offer%),5) | 42 | 88 | 1 |
| near((Rose, compensation),5) | 42 | 96 | 1 |
| near((Sanchez, pay%),5) | 42 | 72 | 3 |
| near((Urbina, agreement%),5) | 42 | 113 | 0 |
| near((Venum, licens%),5) | 42 | 91 | 0 |
| near((Yan, agreement%),5) | 42 | 77 | 15 |
| near((Yasuhiro, bout),5) | 42 | 47 | 0 |
| near((Baszler, agreement%),5) | 41 | 64 | 0 |
| near((Boost, term%),5) | 41 | 139 | 7 |
| near((Bowles, bout),5) | 41 | 44 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Casey, pay%),5) | 41 | 63 | 8 |
| near((Clopton, bout),5) | 41 | 48 | 0 |
| near((Duran, bout),5) | 41 | 47 | 0 |
| near((Dutra, agreement%),5) | 41 | 83 | 0 |
| near((Eduardo, negotia%),5) | 41 | 52 | 13 |
| near((Emelianenko, pay%),5) | 41 | 99 | 0 |
| near((Franklin, pay%),5) | 41 | 101 | 1 |
| near((Gambino, bout),5) | 41 | 48 | 0 |
| near((Gates, agreement%),5) | 41 | 76 | 0 |
| near((Giagos, purse%),5) | 41 | 82 | 0 |
| near((GIVENS, purse%),5) | 41 | 82 | 0 |
| near((Igor, agreement%),5) | 41 | 90 | 0 |
| near((Iuri, agreement%),5) | 41 | 78 | 0 |
| near((Jan, match),5) | 41 | 80 | 9 |
| near((Jotko, agreement%),5) | 41 | 65 | 0 |
| near((King, purse%),5) | 41 | 131 | 0 |
| near((LI, contract%),5) | 41 | 79 | 2 |
| near((LI, right%s),5) | 41 | 118 | 0 |
| near((Martinez, agreement%),5) | 41 | 77 | 2 |
| near((Mirko, agreement%),5) | 41 | 88 | 5 |
| near((Nordine, agreement%),5) | 41 | 81 | 0 |
| near((Omer, agreement%),5) | 41 | 75 | 0 |
| near((Rafael, negotia%),5) | 41 | 44 | 5 |
| near((Revgear, fee),5) | 41 | 82 | 0 |
| near((Roop, agreement%),5) | 41 | 93 | 0 |
| near((Rose, contract%),5) | 41 | 87 | 6 |
| near((Santiago, purse%),5) | 41 | 82 | 0 |
| near((Sheldon, contract%),5) | 41 | 226 | 0 |
| near((Spencer%, contract%),5) | 41 | 92 | 0 |
| near((Spencer, contract%),5) | 41 | 92 | 0 |
| near((Tarec, agreement%),5) | 41 | 155 | 0 |
| near((Vick, contract%),5) | 41 | 212 | 0 |
| near((Werdum, contract%),5) | 41 | 45 | 4 |
| Shamus | 41 | 124 | 0 |
| near(({Cage Fighter}, licens%),5) | 40 | 75 | 2 |
| near(({Prudential Center}, contract%),5) | 40 | 81 | 17 |
| near(({Round 5}, negotia%),5) | 40 | 61 | 3 |
| near((ALEMAN, agreement%),5) | 40 | 48 | 0 |
| near((ANJOS, pay%),5) | 40 | 53 | 0 |
| near((Arantes, purse%),5) | 40 | 80 | 0 |
| near((Benitez, agreement%),5) | 40 | 68 | 0 |
| near((Campbell, contract%),5) | 40 | 60 | 4 |
| near((Campos, agreement%),5) | 40 | 60 | 0 |
| near((CM, offer%),5) | 40 | 52 | 11 |
| near((Covington, royalty),5) | 40 | 80 | 0 |
| near((DA, royalty),5) | 40 | 78 | 9 |
| near((Gunnar, match),5) | 40 | 42 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((HD, agreement%),5) | 40 | 81 | 0 |
| near((HD, contract%),5) | 40 | 132 | 2 |
| near((Hunt, negotia%),5) | 40 | 100 | 3 |
| near((Jorgensen, agreement%),5) | 40 | 88 | 0 |
| near((KIM, LOA),5) | 40 | 40 | 0 |
| near((Koscheck, offer%),5) | 40 | 106 | 0 |
| near((Krylov, pay%),5) | 40 | 75 | 0 |
| near((Leonardo, contract%),5) | 40 | 57 | 11 |
| near((Lopes, bout),5) | 40 | 60 | 3 |
| near((Macario, purse%),5) | 40 | 80 | 0 |
| near((Machida, purse%),5) | 40 | 91 | 3 |
| near((Malki, contract%),5) | 40 | 42 | 0 |
| near((Marcelo, contract%),5) | 40 | 40 | 29 |
| near((Matsuda, contract%),5) | 40 | 40 | 0 |
| near((Mauricio, pay%),5) | 40 | 122 | 3 |
| near((Miller, match),5) | 40 | 185 | 0 |
| near((Narvaez, agreement%),5) | 40 | 83 | 2 |
| near((Nunes, agreement%),5) | 40 | 79 | 0 |
| near((Patrick, right%s),5) | 40 | 53 | 1 |
| near((Revel, term%),5) | 40 | 67 | 2 |
| near((Smith, negotia%),5) | 40 | 85 | 2 |
| near((Thales, agreement%),5) | 40 | 64 | 0 |
| CWU | 39 | 708 | 5 |
| near(({Action figures}, licens%),5) | 39 | 284 | 12 |
| near(({Bad Boy}, agreement%),5) | 39 | 66 | 2 |
| near(({Bad Boy}, licens%),5) | 39 | 76 | 0 |
| near((Aljamain, agreement%),5) | 39 | 58 | 0 |
| near((Antonio, right%s),5) | 39 | 128 | 0 |
| near((BANG, contract%),5) | 39 | 85 | 12 |
| near((Brandao, contract%),5) | 39 | 39 | 2 |
| near((Demian, contract%),5) | 39 | 103 | 0 |
| near((Edgar, royalty),5) | 39 | 104 | 0 |
| near((Fedor, LOA),5) | 39 | 71 | 0 |
| near((Gastelum, agreement%),5) | 39 | 76 | 0 |
| near((Hendricks, purse%),5) | 39 | 58 | 0 |
| near((InBev, negotia%),5) | 39 | 73 | 0 |
| near((Jan, compensation%),5) | 39 | 70 | 1 |
| near((Macario, agreement%),5) | 39 | 95 | 0 |
| near((MacDonald, pay%),5) | 39 | 70 | 0 |
| near((Maldonado, LOA),5) | 39 | 147 | 0 |
| near((Marco, agreement%),5) | 39 | 65 | 0 |
| near((Mein, agreement%),5) | 39 | 65 | 0 |
| near((Nikita, pay%),5) | 39 | 72 | 0 |
| near((Ovince, pay%),5) | 39 | 88 | 7 |
| near((Perez, contract%),5) | 39 | 57 | 1 |
| near((Revgear, licens%),5) | 39 | 84 | 0 |
| near((Rousey, LOA),5) | 39 | 68 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Santos, match),5) | 39 | 78 | 3 |
| near((Soszynski, bout),5) | 39 | 43 | 0 |
| near((Spencer%, tax),5) | 39 | 86 | 0 |
| near((Starks, bout),5) | 39 | 59 | 0 |
| near((Barao, agreement%),5) | 38 | 71 | 0 |
| near((Con, match),5) | 38 | 109 | 1 |
| near((Cub, offer%),5) | 38 | 73 | 23 |
| near((Demetrious, agreement%),5) | 38 | 70 | 0 |
| near((Etim, bout),5) | 38 | 149 | 0 |
| near((Gambino, pay%),5) | 38 | 76 | 0 |
| near((Hamilton, agreement%),5) | 38 | 72 | 1 |
| near((Healy, agreement%),5) | 38 | 70 | 7 |
| near((Ho, pay%),5) | 38 | 151 | 5 |
| near((Jackson, compensation),5) | 38 | 71 | 0 |
| near((Javier, bout),5) | 38 | 44 | 1 |
| near((Manny, pay%),5) | 38 | 41 | 5 |
| near((Martin, purse%),5) | 38 | 84 | 0 |
| near((Martin, purse%),5) | 38 | 84 | 0 |
| near((Medeiros, agreement%),5) | 38 | 74 | 0 |
| near((Nelson, contract%),5) | 38 | 60 | 0 |
| near((Nike, pay),5) | 38 | 78 | 0 |
| near((Palms, contract%),5) | 38 | 64 | 1 |
| near((Pickett, agreement%),5) | 38 | 90 | 0 |
| near((Redmond, contract%),5) | 38 | 38 | 3 |
| near((Riki, pay%),5) | 38 | 76 | 0 |
| near((Soto, agreement%),5) | 38 | 65 | 0 |
| near((Stephens, agreement%),5) | 38 | 93 | 0 |
| near((Thompson, offer%),5) | 38 | 54 | 4 |
| near((TOSAKI, pay%),5) | 38 | 76 | 0 |
| near((Toyo, licens%),5) | 38 | 76 | 0 |
| near((Unleashed, contract%),5) | 38 | 78 | 4 |
| near((Urushitani, bout),5) | 38 | 39 | 0 |
| near((Vik%, right%s),5) | 38 | 63 | 0 |
| near((Wade, agreement%),5) | 38 | 117 | 0 |
| near((Xyience, endors%),5) | 38 | 40 | 25 |
| near((Young, match),5) | 38 | 70 | 8 |
| near((ALEMAN, bout),5) | 37 | 45 | 0 |
| near((Alvarez, match),5) | 37 | 53 | 0 |
| near((Anzai, contract%),5) | 37 | 37 | 0 |
| near((Birchak, agreement%),5) | 37 | 60 | 0 |
| near((Caio, agreement%),5) | 37 | 64 | 0 |
| near((Cella, bout),5) | 37 | 46 | 0 |
| near((Chope, contract%),5) | 37 | 37 | 0 |
| near((Condit, pay%),5) | 37 | 45 | 10 |
| near((Cro, agreement%),5) | 37 | 71 | 2 |
| near((Denis, pay%),5) | 37 | 40 | 12 |
| near((Eduardo, offer%),5) | 37 | 53 | 14 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ferreira, pay%),5) | 37 | 72 | 2 |
| near((HACRAN, agreement%),5) | 37 | 73 | 0 |
| near((Hendricks, match),5) | 37 | 53 | 0 |
| near((Holly, contract%),5) | 37 | 89 | 1 |
| near((Hugo, agreement%),5) | 37 | 68 | 9 |
| near((Jakks, tax),5) | 37 | 106 | 0 |
| near((Keith, purse%),5) | 37 | 57 | 0 |
| near((Markos, agreement%),5) | 37 | 89 | 0 |
| near((Mitchell, negotia%),5) | 37 | 144 | 0 |
| near((Mitchell, right%s),5) | 37 | 144 | 0 |
| near((Quinton, match),5) | 37 | 861 | 0 |
| near((Reneau, agreement%),5) | 37 | 64 | 1 |
| near((Revgear, contract%),5) | 37 | 51 | 0 |
| near((Rocha, agreement%),5) | 37 | 282 | 2 |
| near((Rockhold, contract%),5) | 37 | 40 | 14 |
| near((Rousey, compensation),5) | 37 | 55 | 0 |
| near((Rustam, agreement%),5) | 37 | 78 | 0 |
| near((Schaub, agreement%),5) | 37 | 67 | 0 |
| near((Tapout, agreement%),5) | 37 | 133 | 6 |
| near((Tyson, offer%),5) | 37 | 55 | 1 |
| near((Uno, right%s),5) | 37 | 65 | 0 |
| near((WENDELL, agreement%),5) | 37 | 60 | 0 |
| near((Winner, compensation),5) | 37 | 79 | 0 |
| near((Yui, match),5) | 37 | 39 | 2 |
| Gareb | 36 | 119 | 0 |
| near((Abdurahimov, agreement%),5) | 36 | 58 | 0 |
| near((Belfort, compensation),5) | 36 | 36 | 8 |
| near((Benitez, contract%),5) | 36 | 70 | 6 |
| near((Bisping, contract%),5) | 36 | 52 | 7 |
| near((Budweiser, agreement%),5) | 36 | 137 | 5 |
| near((Couture, contract%),5) | 36 | 266 | 0 |
| near((Damacio, bout),5) | 36 | 43 | 0 |
| near((Dethrone, sponsor%),5) | 36 | 95 | 2 |
| near((Eduardo, right%s),5) | 36 | 41 | 14 |
| near((Esparza, pay%),5) | 36 | 39 | 0 |
| near((Evans, royalty),5) | 36 | 83 | 0 |
| near((Eye, offer%),5) | 36 | 65 | 11 |
| near((Headrush, fee),5) | 36 | 56 | 16 |
| near((Healy, contract%),5) | 36 | 46 | 11 |
| near((INOCENTE, agreement%),5) | 36 | 74 | 0 |
| near((Javier, agreement%),5) | 36 | 87 | 0 |
| near((KANG, agreement%),5) | 36 | 88 | 0 |
| near((Kelvin, pay%),5) | 36 | 42 | 0 |
| near((Khabib, agreement%),5) | 36 | 71 | 6 |
| near((Lee, right%s),5) | 36 | 78 | 3 |
| near((Mafra, agreement%),5) | 36 | 72 | 0 |
| near((Manny, agreement%),5) | 36 | 75 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Neto, agreement%),5) | 36 | 52 | 1 |
| near((Paulo, negotia%),5) | 36 | 46 | 29 |
| near((Phillips, right%s),5) | 36 | 42 | 9 |
| near((Ray, pay%),5) | 36 | 51 | 16 |
| near((Renan, agreement%),5) | 36 | 68 | 0 |
| near((Roldan, agreement%),5) | 36 | 203 | 0 |
| near((Ronaldo, contract%),5) | 36 | 72 | 3 |
| near((Seohee, agreement%),5) | 36 | 47 | 1 |
| near((Tyron, contract%),5) | 36 | 58 | 5 |
| near((Van, agreement%),5) | 36 | 87 | 1 |
| near((Walel, bout),5) | 36 | 37 | 0 |
| near((Yao, agreement%),5) | 36 | 61 | 0 |
| near((Zachrich, agreement%),5) | 36 | 52 | 0 |
| near((Alexandre, agreement%),5) | 35 | 129 | 0 |
| near((Barboza, pay%),5) | 35 | 46 | 8 |
| near((Clark, contract%),5) | 35 | 90 | 0 |
| near((Clark, contract%),5) | 35 | 90 | 0 |
| near((Cormier, compensation),5) | 35 | 129 | 0 |
| near((Dethrone, contract%),5) | 35 | 92 | 0 |
| near((Dias, agreement%),5) | 35 | 75 | 0 |
| near((Emelianenko, LOA),5) | 35 | 56 | 0 |
| near((Gonzaga, offer%),5) | 35 | 35 | 0 |
| near((Grujic, agreement%),5) | 35 | 101 | 0 |
| near((Hall%, compensation),5) | 35 | 117 | 0 |
| near((Hans, purse%),5) | 35 | 70 | 0 |
| near((Heatherly, agreement%),5) | 35 | 67 | 0 |
| near((Hector, contract%),5) | 35 | 60 | 3 |
| near((Hioki, agreement%),5) | 35 | 51 | 0 |
| near((Hunt, purse%),5) | 35 | 68 | 1 |
| near((Ivan, pay%),5) | 35 | 63 | 0 |
| near((Keith, offer%),5) | 35 | 42 | 17 |
| near((Kotani, purse%),5) | 35 | 70 | 0 |
| near((Leites, agreement%),5) | 35 | 57 | 0 |
| near((Lewis, right%s),5) | 35 | 36 | 24 |
| near((Magalhaes, agreement%),5) | 35 | 65 | 0 |
| near((Makovsky, agreement%),5) | 35 | 67 | 0 |
| near((Miller, right%s),5) | 35 | 63 | 2 |
| near((Monster, endors%),5) | 35 | 76 | 6 |
| near((Naoyuki, purse%),5) | 35 | 70 | 0 |
| near((Palelei, agreement%),5) | 35 | 58 | 0 |
| near((Pawel, contract%),5) | 35 | 112 | 0 |
| near((Penne, purse%),5) | 35 | 59 | 0 |
| near((Ray, match),5) | 35 | 43 | 9 |
| near((Ricardo, agreement%),5) | 35 | 68 | 0 |
| near((Stringer, purse%),5) | 35 | 70 | 0 |
| near((Urijah, match),5) | 35 | 76 | 6 |
| near((Wanderlei, LOA),5) | 35 | 74 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Williams, offer%),5) | 35 | 46 | 13 |
| near(({American Ethanol}, sponsor%),5) | 34 | 80 | 0 |
| near(({Under Armour}, contract%),5) | 34 | 82 | 7 |
| near((Audie, contract%),5) | 34 | 69 | 2 |
| near((Barnett, offer%),5) | 34 | 43 | 10 |
| near((Bentley, agreement%),5) | 34 | 75 | 0 |
| near((Chas, agreement%),5) | 34 | 64 | 0 |
| near((Chavez, contract%),5) | 34 | 34 | 0 |
| near((Dalby, agreement%),5) | 34 | 80 | 0 |
| near((Daly, agreement%),5) | 34 | 72 | 0 |
| near((Duke, offer%),5) | 34 | 41 | 5 |
| near((Fisher, right%s),5) | 34 | 34 | 32 |
| near((Francisco, contract%),5) | 34 | 41 | 5 |
| near((Grove, agreement%),5) | 34 | 49 | 18 |
| near((Grove, offer%),5) | 34 | 39 | 4 |
| near((Gustafsson, LOA),5) | 34 | 105 | 0 |
| near((Hardy, pay%),5) | 34 | 58 | 13 |
| near((Hayabusa, contract%),5) | 34 | 46 | 0 |
| near((InBev, contract%),5) | 34 | 49 | 8 |
| near((Lineker, agreement%),5) | 34 | 64 | 0 |
| near((MetroPCS, licens%),5) | 34 | 99 | 0 |
| near((Nelson, pay%),5) | 34 | 66 | 0 |
| near((Nobre, bout),5) | 34 | 493 | 0 |
| near((Pace, pay%),5) | 34 | 57 | 6 |
| near((Papazian, bout),5) | 34 | 37 | 0 |
| near((Raquel, LOA),5) | 34 | 44 | 0 |
| near((Reyes, agreement%),5) | 34 | 68 | 0 |
| near((Ring, compensation),5) | 34 | 112 | 0 |
| near((Roberts, agreement%),5) | 34 | 44 | 6 |
| near((Siver, pay%),5) | 34 | 61 | 3 |
| near((talent, compen%),2) | 34 | 119 | 2 |
| near((Tate, contract%),5) | 34 | 90 | 0 |
| near((Te, offer%),5) | 34 | 90 | 8 |
| near((Undisputed, term%),5) | 34 | 105 | 2 |
| near((Woodley, contract%),5) | 34 | 63 | 0 |
| near(({Electronic Arts}, fee),5) | 33 | 66 | 0 |
| near(({St-Pierre}, right%s),5) | 33 | 124 | 0 |
| near((Alistair, purse%),5) | 33 | 54 | 3 |
| near((Anton, agreement%),5) | 33 | 42 | 0 |
| near((Barry, agreement%),5) | 33 | 78 | 11 |
| near((Blachowicz, agreement%),5) | 33 | 63 | 0 |
| near((Carlos, negotia%),5) | 33 | 43 | 10 |
| near((CM, negotia%),5) | 33 | 46 | 0 |
| near((Cruz, agreement%),5) | 33 | 50 | 8 |
| near((Gibson, pay%),5) | 33 | 48 | 12 |
| near((Glaico, agreement%),5) | 33 | 66 | 2 |
| near((Hallmann, agreement%),5) | 33 | 83 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Holobaugh, bout),5) | 33 | 42 | 0 |
| near((Kikuno, agreement%),5) | 33 | 72 | 0 |
| near((Latifi, agreement%),5) | 33 | 68 | 0 |
| near((Leben, pay%),5) | 33 | 73 | 18 |
| near((Luiz, pay%),5) | 33 | 44 | 1 |
| near((Manny, match),5) | 33 | 46 | 2 |
| near((MANVEL, agreement%),5) | 33 | 73 | 0 |
| near((Marshall, match),5) | 33 | 36 | 5 |
| near((Moontasri, agreement%),5) | 33 | 74 | 0 |
| near((Munoz, pay%),5) | 33 | 86 | 0 |
| near((Mustafaev, agreement%),5) | 33 | 71 | 0 |
| near((Nelson, match),5) | 33 | 39 | 2 |
| near((Punk, negotia%),5) | 33 | 46 | 0 |
| near((Ray, offer%),5) | 33 | 61 | 2 |
| near((Revel, agreement%),5) | 33 | 61 | 7 |
| near((Rockhold, pay%),5) | 33 | 65 | 5 |
| near((Samman, agreement%),5) | 33 | 80 | 0 |
| near((Scott, match),5) | 33 | 41 | 1 |
| near((Syler, agreement%),5) | 33 | 73 | 0 |
| near((Tapout, licens%),5) | 33 | 75 | 5 |
| near((Teixeira, pay%),5) | 33 | 45 | 10 |
| near((Vadim, right%s),5) | 33 | 39 | 0 |
| near((Walt, contract%),5) | 33 | 33 | 0 |
| near((Walt, pay%),5) | 33 | 117 | 5 |
| near((YAIR, agreement%),5) | 33 | 53 | 13 |
| near(({Sangcha-an}, agreement%),5) | 32 | 200 | 0 |
| near(({Time Warner}, agreement%),5) | 32 | 68 | 2 |
| near((Amanda, contract%),5) | 32 | 142 | 5 |
| near((ancillary, deal%),5) | 32 | 92 | 3 |
| near((Andrei, pay%),5) | 32 | 56 | 13 |
| near((Boost, pay),5) | 32 | 42 | 6 |
| near((Bud, fee),5) | 32 | 51 | 11 |
| near((Burns, purse%),5) | 32 | 45 | 3 |
| near((Calderwood, agreement%),5) | 32 | 82 | 0 |
| near((CAMOES, purse%),5) | 32 | 74 | 0 |
| near((Cariaso, agreement%),5) | 32 | 68 | 0 |
| near((Cariaso, pay%),5) | 32 | 75 | 0 |
| near((Cesar, pay%),5) | 32 | 85 | 0 |
| near((Delos, agreement%),5) | 32 | 64 | 0 |
| near((Elias, contract%),5) | 32 | 84 | 0 |
| near((Elkins, agreement%),5) | 32 | 63 | 0 |
| near((Foxwoods, contract%),5) | 32 | 68 | 0 |
| near((Fram, contract%),5) | 32 | 54 | 0 |
| near((FRAM, contract%),5) | 32 | 54 | 0 |
| near((Grice, pay%),5) | 32 | 44 | 4 |
| near((Holm, contract%),5) | 32 | 70 | 0 |
| near((Houston, match),5) | 32 | 79 | 5 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hughes, negotia%),5) | 32 | 76 | 0 |
| near((Kagan, pay%),5) | 32 | 166 | 6 |
| near((Lewis, compensation),5) | 32 | 44 | 8 |
| near((Lopez, agreement%),5) | 32 | 60 | 3 |
| near((Males, offer%),5) | 32 | 75 | 0 |
| near((Mandalay, negotia%),5) | 32 | 50 | 0 |
| near((Maria, agreement%),5) | 32 | 137 | 2 |
| near((Marion, agreement%),5) | 32 | 56 | 0 |
| near((Marshall, compensation),5) | 32 | 33 | 2 |
| near((Microsoft, contract%),5) | 32 | 53 | 1 |
| near((Mitrione, match),5) | 32 | 32 | 4 |
| near((NEVES, pay%),5) | 32 | 64 | 0 |
| near((Overeem, purse%),5) | 32 | 60 | 1 |
| near((Penn, right%s),5) | 32 | 92 | 0 |
| near((Pettis, purse%),5) | 32 | 70 | 0 |
| near((Prater, bout),5) | 32 | 33 | 0 |
| near((Randa, agreement%),5) | 32 | 68 | 0 |
| near((Rashad, offer%),5) | 32 | 49 | 4 |
| near((Renan, contract%),5) | 32 | 131 | 0 |
| near((Stumpf, bout),5) | 32 | 36 | 0 |
| near((Swanson, agreement%),5) | 32 | 78 | 0 |
| near((Tate, pay%),5) | 32 | 48 | 5 |
| near((THQ, contract%),5) | 32 | 99 | 1 |
| near((Unibet, agreement%),5) | 32 | 92 | 1 |
| near((Velasquez, contract%),5) | 32 | 42 | 0 |
| near((Werdum, offer%),5) | 32 | 40 | 6 |
| near((Yahoo%, broadcast),5) | 32 | 172 | 0 |
| near(({HSBC Arena}, agreement%),5) | 31 | 73 | 0 |
| near(({Prudential Center}, agreement%) | 31 | 78 | 0 |
| near(({The Joint}, term%),5) | 31 | 85 | 2 |
| near(({Ultimate Poker}, agreement%),5) | 31 | 41 | 6 |
| near((ANJOS, LOA),5) | 31 | 78 | 0 |
| near((AOL, pay),5) | 31 | 46 | 11 |
| near((Bedford, agreement%),5) | 31 | 59 | 3 |
| near((Benavidez, pay%),5) | 31 | 68 | 0 |
| near((Butler, right%s),5) | 31 | 32 | 3 |
| near((Carlos, match),5) | 31 | 41 | 0 |
| near((Carmouche, agreement%),5) | 31 | 55 | 0 |
| near((Cormier, right%s),5) | 31 | 58 | 16 |
| near((Correia, pay%),5) | 31 | 46 | 0 |
| near((FABRICIO, pay%),5) | 31 | 50 | 0 |
| near((Fisher, pay%),5) | 31 | 44 | 5 |
| near((Francimar, agreement%),5) | 31 | 74 | 0 |
| near((Guida, agreement%),5) | 31 | 89 | 3 |
| near((Jones, royalty),5) | 31 | 153 | 0 |
| near((Khabilov, agreement%),5) | 31 | 63 | 0 |
| near((Koscheck, match),5) | 31 | 81 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lentz, agreement%),5) | 31 | 54 | 0 |
| near((Marquardt, agreement%),5) | 31 | 102 | 0 |
| near((Matsuda, agreement%),5) | 31 | 44 | 0 |
| near((McCall, agreement%),5) | 31 | 68 | 0 |
| near((Microsoft, term%),5) | 31 | 42 | 2 |
| near((Morrison, agreement%),5) | 31 | 47 | 0 |
| near((Page, negotia%),5) | 31 | 124 | 7 |
| near((Pawlak, contract%),5) | 31 | 99 | 0 |
| near((Quinn, right%s),5) | 31 | 32 | 31 |
| near((Rico, pay%),5) | 31 | 92 | 1 |
| near((Scoggins, pay%),5) | 31 | 31 | 12 |
| near((St., royalty),5) | 31 | 113 | 3 |
| near((Stone, bout),5) | 31 | 45 | 0 |
| near((Tateki, agreement%),5) | 31 | 44 | 0 |
| near((Topps, sponsor%),5) | 31 | 214 | 6 |
| near((Tyson, bout),5) | 31 | 48 | 1 |
| near((Van, offer%),5) | 31 | 62 | 15 |
| near((Velasquez, match),5) | 31 | 67 | 5 |
| near((Winner, right%s),5) | 31 | 41 | 3 |
| near((Yui, LOA),5) | 31 | 33 | 0 |
| near((Yuta, agreement%),5) | 31 | 67 | 0 |
| near(({non-compete}, event),5) | 30 | 211 | 0 |
| near(({Round 5}, agreement%),5) | 30 | 147 | 0 |
| near((Adriano, agreement%),5) | 30 | 90 | 0 |
| near((Baczynski, pay%),5) | 30 | 61 | 0 |
| near((Barao, contract%),5) | 30 | 105 | 0 |
| near((Barroso, agreement%),5) | 30 | 68 | 0 |
| near((Beal, contract%),5) | 30 | 54 | 2 |
| near((Bilyal, offer%),5) | 30 | 30 | 0 |
| near((Bowles, contract%),5) | 30 | 43 | 24 |
| near((Braga, agreement%),5) | 30 | 46 | 0 |
| near((Brandao, agreement%),5) | 30 | 65 | 0 |
| near((Brown, match),5) | 30 | 123 | 3 |
| near((Butler, pay%),5) | 30 | 37 | 7 |
| near((Clements, agreement%),5) | 30 | 43 | 0 |
| near((Dos, offer%),5) | 30 | 195 | 0 |
| near((Eye, purse%),5) | 30 | 52 | 1 |
| near((Gonzalez, agreement%),5) | 30 | 168 | 6 |
| near((Harley, agreement%),5) | 30 | 50 | 4 |
| near((High, purse%),5) | 30 | 57 | 0 |
| near((Jingliang, agreement%),5) | 30 | 57 | 0 |
| near((Jones, compensation),5) | 30 | 67 | 0 |
| near((Mac, agreement%),5) | 30 | 125 | 0 |
| near((Mac, offer%),5) | 30 | 43 | 16 |
| near((Magomedov, agreement%),5) | 30 | 69 | 0 |
| near((Makdessi, agreement%),5) | 30 | 59 | 0 |
| near((Makhov, offer%),5) | 30 | 30 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Miguel, pay%),5) | 30 | 70 | 5 |
| near((Morgan, right%s),5) | 30 | 84 | 7 |
| near((Nijem, agreement%),5) | 30 | 72 | 0 |
| near((Ortega, agreement%),5) | 30 | 120 | 0 |
| near((Pearson, contract%),5) | 30 | 47 | 8 |
| near((Pepey, agreement%),5) | 30 | 45 | 1 |
| near((Ricardo, pay%),5) | 30 | 56 | 3 |
| near((Roldan, pay%),5) | 30 | 58 | 0 |
| near((Rousey, offer%),5) | 30 | 54 | 4 |
| near((Saffiedine, agreement%),5) | 30 | 59 | 0 |
| near((Sampo, agreement%),5) | 30 | 57 | 10 |
| near((Sarafian, pay%),5) | 30 | 48 | 0 |
| near((Sheldon, pay%),5) | 30 | 32 | 5 |
| near((Sullivan, pay%),5) | 30 | 38 | 15 |
| near((Tie, contract%),5) | 30 | 88 | 8 |
| near((Tuck, agreement%),5) | 30 | 58 | 0 |
| near((Xbox, term%),5) | 30 | 49 | 15 |
| near((Yahya, agreement%),5) | 30 | 57 | 0 |
| near((Zhikui, agreement%),5) | 30 | 56 | 0 |
| near(({BB&T Center}, hold%),10) | 29 | 54 | 13 |
| near(({Electronic Arts}, sponsor%),5) | 29 | 59 | 7 |
| near(({Patriot Center}, contract%),5) | 29 | 76 | 8 |
| near((BANG, agreement%),5) | 29 | 70 | 0 |
| near((Benitez, pay%),5) | 29 | 54 | 0 |
| near((Con, offer%),5) | 29 | 84 | 4 |
| near((Cormier, contract%),5) | 29 | 53 | 9 |
| near((Diego, negotia%),5) | 29 | 50 | 6 |
| near((FILIPOVIC, agreement%),5) | 29 | 52 | 0 |
| near((Garbrandt, contract%),5) | 29 | 32 | 0 |
| near((Garcia, match),5) | 29 | 34 | 0 |
| near((Griffin, right%s),5) | 29 | 99 | 0 |
| near((Gunnar, contract%),5) | 29 | 32 | 8 |
| near((Herring, offer%),5) | 29 | 29 | 0 |
| near((Kawa, contract%),5) | 29 | 30 | 1 |
| near((Kelly, contract%),5) | 29 | 65 | 0 |
| near((Krzysztof, agreement%),5) | 29 | 47 | 2 |
| near((Lauzon, pay%),5) | 29 | 63 | 0 |
| near((Lexani, sponsor%),5) | 29 | 54 | 7 |
| near((Lipeng, contract%),5) | 29 | 31 | 0 |
| near((Lopes, agreement%),5) | 29 | 141 | 0 |
| near((Magomed, agreement%),5) | 29 | 64 | 0 |
| near((Maria, contract%),5) | 29 | 93 | 1 |
| near((Martin, offer%),5) | 29 | 50 | 2 |
| near((Maryna, agreement%),5) | 29 | 45 | 6 |
| near((Maynard, match),5) | 29 | 293 | 0 |
| near((Maynard, match),5) | 29 | 293 | 0 |
| near((MetroPCS, pay),5) | 29 | 45 | 5 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Miesha, pay%),5) | 29 | 41 | 6 |
| near((Omielanczuk, agreement%),5) | 29 | 53 | 0 |
| near((Ortiz, contract%),5) | 29 | 78 | 6 |
| near((Reuben, bout),5) | 29 | 30 | 0 |
| near((Sonnen, match),5) | 29 | 55 | 0 |
| near((Stevenson, bout),5) | 29 | 78 | 0 |
| near((Taylor, agreement%),5) | 29 | 45 | 12 |
| near((Taylor, right%s),5) | 29 | 55 | 0 |
| near((Tie, agreement%),5) | 29 | 130 | 0 |
| near((Wall, right%s),5) | 29 | 46 | 0 |
| Lappen | 28 | 66 | 2 |
| near(({Burger King}, sponsor%),5) | 28 | 41 | 5 |
| near((Ansaroff, agreement%),5) | 28 | 44 | 2 |
| near((Askham, agreement%),5) | 28 | 118 | 0 |
| near((Barao, pay%),5) | 28 | 65 | 0 |
| near((Caros, bout),5) | 28 | 35 | 0 |
| near((Chavez, pay%),5) | 28 | 36 | 0 |
| near((Cofer, bout),5) | 28 | 30 | 0 |
| near((Diaz, offer%),5) | 28 | 56 | 7 |
| near((Dos, purse%),5) | 28 | 54 | 0 |
| near((Edwards, pay%),5) | 28 | 72 | 2 |
| near((Fodor, bout),5) | 28 | 35 | 0 |
| near((Frank, purse%),5) | 28 | 70 | 0 |
| near((Gadelha, contract%),5) | 28 | 90 | 0 |
| near((Gracie, match),5) | 28 | 146 | 0 |
| near((Ibarra, contract%),5) | 28 | 79 | 0 |
| near((Jensen, bout),5) | 28 | 66 | 0 |
| near((Johnson, negotia%),5) | 28 | 61 | 0 |
| near((KIM, contract%),5) | 28 | 52 | 11 |
| near((Koscheck, negotia%),5) | 28 | 38 | 0 |
| near((Lebout, contract%),5) | 28 | 41 | 0 |
| near((Machida, match),5) | 28 | 141 | 0 |
| near((Marcio, agreement%),5) | 28 | 114 | 1 |
| near((Mirko, compensation),5) | 28 | 71 | 0 |
| near((Mitchell, pay%),5) | 28 | 69 | 0 |
| near((Noons, agreement%),5) | 28 | 68 | 2 |
| near((O''Connell, agreement%),5) | 28 | 54 | 0 |
| near((Pace, match),5) | 28 | 36 | 22 |
| near((Pawel, pay%),5) | 28 | 77 | 0 |
| near((Quinn, contract%),5) | 28 | 30 | 8 |
| near((Rashad, contract%),5) | 28 | 32 | 0 |
| near((Rashid, agreement%),5) | 28 | 39 | 0 |
| near((Rodrigo, right%s),5) | 28 | 66 | 0 |
| near((Romero, purse%),5) | 28 | 66 | 0 |
| near((Rose, offer%),5) | 28 | 31 | 2 |
| near((Rua, contract%),5) | 28 | 141 | 0 |
| near((Salas, agreement%),5) | 28 | 41 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Skelly, agreement%),5) | 28 | 55 | 0 |
| near((Tor, agreement%),5) | 28 | 115 | 0 |
| near((YOEL, purse),5) | 28 | 66 | 0 |
| near(({Hard Rock}, term%),5) | 27 | 54 | 8 |
| near((Akiyama, LOA),5) | 27 | 143 | 0 |
| near((Bahadurzada, pay%),5) | 27 | 36 | 0 |
| near((Berish, agreement%),5) | 27 | 39 | 0 |
| near((Cantwell, bout),5) | 27 | 28 | 0 |
| near((Chael, match),5) | 27 | 44 | 1 |
| near((Cook, compensation),5) | 27 | 57 | 0 |
| near((Cormier, offer%),5) | 27 | 87 | 1 |
| near((Del, pay%),5) | 27 | 58 | 0 |
| near((Demetrious, pay%),5) | 27 | 59 | 2 |
| near((Demian, pay%),5) | 27 | 63 | 0 |
| near((Dillashaw, contract%),5) | 27 | 84 | 3 |
| near((Duffy, pay%),5) | 27 | 49 | 0 |
| near((Escudero, agreement%),5) | 27 | 58 | 0 |
| near((Hyun, contract%),5) | 27 | 69 | 0 |
| near((Izquierdo, bout),5) | 27 | 35 | 0 |
| near((Koscheck, agreement%),5) | 27 | 52 | 0 |
| near((Kunimoto, agreement%),5) | 27 | 43 | 0 |
| near((Kyung, agreement%),5) | 27 | 72 | 0 |
| near((Lombard, pay%),5) | 27 | 48 | 0 |
| near((Lucas, contract%),5) | 27 | 39 | 1 |
| near((Maia, contract%),5) | 27 | 67 | 1 |
| near((Mario, agreement%),5) | 27 | 52 | 5 |
| near((MARLON, agreement%),5) | 27 | 48 | 0 |
| near((Miller, offer%),5) | 27 | 29 | 5 |
| near((MusclePharm, term%),5) | 27 | 58 | 0 |
| near((Nik%, match),5) | 27 | 213 | 0 |
| near((Ovince, agreement%),5) | 27 | 131 | 0 |
| near((Palacio, purse%),5) | 27 | 54 | 0 |
| near((Patrick, match),5) | 27 | 103 | 0 |
| near((Penn, royalty),5) | 27 | 69 | 0 |
| near((Potts, agreement%),5) | 27 | 48 | 0 |
| near((Redmond, agreement%),5) | 27 | 49 | 0 |
| near((Renault, sponsor%),5) | 27 | 61 | 0 |
| near((Rivera, contract%),5) | 27 | 36 | 6 |
| near((Robertson, pay%),5) | 27 | 43 | 6 |
| near((Robinson, contract%),5) | 27 | 47 | 2 |
| near((Rockhold, LOA),5) | 27 | 58 | 0 |
| near((Rousey, royalty),5) | 27 | 73 | 1 |
| near((Ruan, agreement%),5) | 27 | 48 | 0 |
| near((Story, negotia%),5) | 27 | 27 | 4 |
| near((Tate, match),5) | 27 | 36 | 0 |
| near((Taylor, royalty),5) | 27 | 61 | 0 |
| near((Torres, contract%),5) | 27 | 63 | 3 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((TREVINO, agreement%),5) | 27 | 58 | 0 |
| near((Valencia, offer%),5) | 27 | 27 | 0 |
| near((Van, contract%),5) | 27 | 78 | 0 |
| near((Venum, agreement%),5) | 27 | 37 | 5 |
| near((Villante, agreement%),5) | 27 | 63 | 0 |
| near((Whittaker, agreement%),5) | 27 | 54 | 0 |
| near((Yoislandy, bout),5) | 27 | 35 | 0 |
| near(({IntegralMedica}, contract%),5) | 26 | 44 | 0 |
| near(({Prudential Center}, reserv%),10) | 26 | 57 | 0 |
| near(({Smoothie King Center}, agreeme | 26 | 73 | 0 |
| near(({Tilted Kilt}, licens%),5) | 26 | 104 | 0 |
| near((Aisling, agreement%),5) | 26 | 47 | 0 |
| near((Ali, right%s),5) | 26 | 130 | 1 |
| near((Arlovski, LOA),5) | 26 | 82 | 0 |
| near((Bektic, agreement%),5) | 26 | 49 | 0 |
| near((Branch, bout),5) | 26 | 54 | 0 |
| near((Cabral, agreement%),5) | 26 | 51 | 0 |
| near((CM, contract%),5) | 26 | 37 | 0 |
| near((Con, contract%),5) | 26 | 70 | 0 |
| near((Condit, match),5) | 26 | 67 | 2 |
| near((Davis, negotia%),5) | 26 | 30 | 9 |
| near((Dutra, pay%),5) | 26 | 34 | 0 |
| near((Fedor, offer),5) | 26 | 33 | 0 |
| near((Fletcher, bout),5) | 26 | 36 | 0 |
| near((Franca, agreement%),5) | 26 | 45 | 0 |
| near((Frank, royalty),5) | 26 | 67 | 0 |
| near((Glover, LOA),5) | 26 | 58 | 0 |
| near((Guangyou, agreement%),5) | 26 | 35 | 0 |
| near((Jerrod, contract%),5) | 26 | 31 | 0 |
| near((Jitz, licens%),5) | 26 | 54 | 0 |
| near((Kelvin, purse%),5) | 26 | 35 | 23 |
| near((Lesnar, bout),5) | 26 | 71 | 0 |
| near((Ludwig, agreement%),5) | 26 | 122 | 0 |
| near((Mackens, bout),5) | 26 | 331 | 0 |
| near((Magomed, contract%),5) | 26 | 40 | 0 |
| near((Maximo, agreement%),5) | 26 | 46 | 0 |
| near((Mustafaev, contract%),5) | 26 | 48 | 5 |
| near((PIOTR, agreement%),5) | 26 | 50 | 0 |
| near((Ray, contract%),5) | 26 | 89 | 2 |
| near((Ray, right%s),5) | 26 | 61 | 8 |
| near((Roberts, contract%),5) | 26 | 49 | 3 |
| near((Roberts, pay%),5) | 26 | 55 | 3 |
| near((Royston, agreement%),5) | 26 | 59 | 0 |
| near((Ruslan, contract%),5) | 26 | 26 | 0 |
| near((Sajewski, agreement%),5) | 26 | 116 | 0 |
| near((Santiago, contract%),5) | 26 | 71 | 0 |
| near((Sarafian, contract%),5) | 26 | 72 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Scoggins, agreement%),5) | 26 | 52 | 0 |
| near((Shockley, agreement%),5) | 26 | 50 | 8 |
| near((Stahl, agreement%),5) | 26 | 59 | 0 |
| near((Tavares, pay%),5) | 26 | 40 | 0 |
| near((Tiago, agreement%),5) | 26 | 48 | 5 |
| near((Tito, LOA),5) | 26 | 102 | 0 |
| near((Tor, pay%),5) | 26 | 121 | 0 |
| near((Unibet, licens%),5) | 26 | 72 | 0 |
| near((Woodley, LOA),5) | 26 | 53 | 0 |
| near((Xbox, contract%),5) | 26 | 50 | 0 |
| near(({IntegralMedica}, licens%),5) | 25 | 52 | 0 |
| near(({video game}, pay),5) | 25 | 67 | 0 |
| near((Andrews, contract%),5) | 25 | 42 | 15 |
| near((Arlovski, match),5) | 25 | 302 | 0 |
| near((Assuncao, agreement%),5) | 25 | 53 | 0 |
| near((BONNAR, pay%),5) | 25 | 44 | 0 |
| near((Dhiego, agreement%),5) | 25 | 44 | 0 |
| near((Dober, purse%),5) | 25 | 28 | 17 |
| near((Duke, agreement%),5) | 25 | 57 | 0 |
| near((Edgar, right%s),5) | 25 | 45 | 0 |
| near((Edge, agreement%),5) | 25 | 36 | 1 |
| near((Edge, negotia%),5) | 25 | 30 | 17 |
| near((Efrain, agreement%),5) | 25 | 55 | 0 |
| near((Fisher, agreement%),5) | 25 | 36 | 2 |
| near((G4, contract%),5) | 25 | 28 | 2 |
| near((Galera, bout),5) | 25 | 28 | 0 |
| near((Gates, right%s),5) | 25 | 34 | 11 |
| near((Gaudinot, agreement%),5) | 25 | 43 | 0 |
| near((Gracie, offer%),5) | 25 | 90 | 0 |
| near((Grove, pay%),5) | 25 | 60 | 15 |
| near((Hall%, royalty),5) | 25 | 87 | 0 |
| near((Hess, pay%),5) | 25 | 34 | 0 |
| near((Ilir, agreement%),5) | 25 | 46 | 0 |
| near((important, sponsor),2) | 25 | 29 | 11 |
| near((Indich, agreement%),5) | 25 | 112 | 0 |
| near((Kagan, agreement%),5) | 25 | 62 | 0 |
| near((Kawajiri, agreement%),5) | 25 | 132 | 0 |
| near((Kelly, match),5) | 25 | 25 | 0 |
| near((Kiichi, agreement%),5) | 25 | 39 | 0 |
| near((Lahdemaki, agreement%),5) | 25 | 58 | 0 |
| near((Letourneau, agreement%),5) | 25 | 49 | 4 |
| near((Manley, bout),5) | 25 | 31 | 0 |
| near((Martin, negotia%),5) | 25 | 48 | 1 |
| near((Martin, right%s),5) | 25 | 32 | 0 |
| near((Martin, right%s),5) | 25 | 32 | 0 |
| near((McMann, agreement%),5) | 25 | 58 | 0 |
| near((Miller, contract%),5) | 25 | 43 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mirsad, agreement%),5) | 25 | 50 | 0 |
| near((Nam, agreement%),5) | 25 | 122 | 2 |
| near((Pace, contract%),5) | 25 | 42 | 7 |
| near((Pacheco, agreement%),5) | 25 | 71 | 0 |
| near((Palacio, LOA),5) | 25 | 54 | 0 |
| near((Prazeres, agreement%),5) | 25 | 75 | 0 |
| near((Rashad, LOA),5) | 25 | 72 | 0 |
| near((Romero, LOA),5) | 25 | 54 | 0 |
| near((Roop, pay%),5) | 25 | 76 | 0 |
| near((Simpson, pay%),5) | 25 | 26 | 16 |
| near((TAE, contract%),5) | 25 | 67 | 0 |
| near((Tie, offer%),5) | 25 | 45 | 1 |
| near((Topps, negotia%),5) | 25 | 157 | 0 |
| near((trad%, card%, agreement%),8) | 25 | 162 | 4 |
| near((Vik%, pay%),5) | 25 | 56 | 1 |
| near((Wee, agreement%),5) | 25 | 54 | 0 |
| near((WENDELL, contract%),5) | 25 | 36 | 0 |
| near((Wiman, agreement%),5) | 25 | 50 | 0 |
| near((Yan, pay%),5) | 25 | 45 | 0 |
| near((YOEL, LOA),5) | 25 | 54 | 0 |
| near(({EA Sports}, endors%),5) | 24 | 45 | 0 |
| near(({St-Pierre}, royalty),5) | 24 | 104 | 0 |
| near(({The Joint}, contract%),5) | 24 | 71 | 1 |
| near((AXS, agreement%),5) | 24 | 34 | 0 |
| near((Bektic, contract%),5) | 24 | 25 | 0 |
| near((Benavidez, agreement%),5) | 24 | 55 | 0 |
| near((BONNAR, agreement%),5) | 24 | 41 | 0 |
| near((BUREN, agreement%),5) | 24 | 45 | 0 |
| near((Cesar, agreement%),5) | 24 | 115 | 1 |
| near((Claudio, contract%),5) | 24 | 24 | 0 |
| near((Comcast, contract%),5) | 24 | 30 | 6 |
| near((Cote, contract%),5) | 24 | 25 | 9 |
| near((Cro, right%s),5) | 24 | 24 | 24 |
| near((Cruz, match),5) | 24 | 48 | 1 |
| near((Daron, purse%),5) | 24 | 42 | 0 |
| near((Felice, agreement%),5) | 24 | 59 | 0 |
| near((Gagnon, contract%),5) | 24 | 35 | 9 |
| near((Griffin, match),5) | 24 | 94 | 0 |
| near((Gustafsson, contract%),5) | 24 | 32 | 15 |
| near((Headrush, licens%),5) | 24 | 56 | 0 |
| near((Hendricks, contract%),5) | 24 | 31 | 0 |
| near((Houston, agreement%),5) | 24 | 45 | 5 |
| near((Jabouin, agreement%),5) | 24 | 47 | 0 |
| near((Kawa, pay%),5) | 24 | 26 | 0 |
| near((Krylov, agreement%),5) | 24 | 52 | 0 |
| near((Lawlor, agreement%),5) | 24 | 45 | 0 |
| near((Lawrence, royalty),5) | 24 | 25 | 19 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lewis, match),5) | 24 | 39 | 0 |
| near((LI, offer%),5) | 24 | 55 | 1 |
| near((Manuel, agreement%),5) | 24 | 35 | 0 |
| near((Masvidal, pay%),5) | 24 | 80 | 0 |
| near((McDonald, pay%),5) | 24 | 52 | 1 |
| near((Melvin, agreement%),5) | 24 | 162 | 1 |
| near((MetroPCS, fee),5) | 24 | 38 | 8 |
| near((Mir, match),5) | 24 | 49 | 0 |
| near((Njokuani, agreement%),5) | 24 | 42 | 0 |
| near((Paulo, match),5) | 24 | 42 | 6 |
| near((Philippou, agreement%),5) | 24 | 48 | 0 |
| near((Rani, agreement%),5) | 24 | 46 | 0 |
| near((Rashad, match),5) | 24 | 43 | 0 |
| near((Rosholt, agreement%),5) | 24 | 49 | 0 |
| near((Shayna, right%s),5) | 24 | 29 | 0 |
| near((Silva, compensation),5) | 24 | 54 | 1 |
| near((Spencer%, term%),5) | 24 | 54 | 0 |
| near((Spike, negotia%),5) | 24 | 62 | 0 |
| near((Thiago, offer%),5) | 24 | 25 | 14 |
| near((Tiago, offer%),5) | 24 | 80 | 3 |
| near((Tyson, contract%),5) | 24 | 43 | 1 |
| near((Wilkinson, agreement%),5) | 24 | 53 | 2 |
| near((William, right%s),5) | 24 | 37 | 3 |
| near((Yan, contract%),5) | 24 | 31 | 0 |
| near((Almeida, purse%),5) | 23 | 49 | 0 |
| near((Baroni, pay%),5) | 23 | 73 | 0 |
| near((Benson, agreement%),5) | 23 | 57 | 0 |
| near((Blanco, agreement%),5) | 23 | 45 | 0 |
| near((Brenneman, contract%),5) | 23 | 27 | 0 |
| near((BSN, contract%),5) | 23 | 37 | 15 |
| near((Bud, term%),5) | 23 | 32 | 3 |
| near((Caceres, agreement%),5) | 23 | 47 | 0 |
| near((Cezario, bout),5) | 23 | 36 | 0 |
| near((Chavez, agreement%),5) | 23 | 51 | 0 |
| near((Couture, pay%),5) | 23 | 40 | 1 |
| near((Cummings, agreement%),5) | 23 | 50 | 0 |
| near((Edwards, match),5) | 23 | 58 | 1 |
| near((Edwards, purse%),5) | 23 | 43 | 0 |
| near((Engage, pay),5) | 23 | 34 | 8 |
| near((Everlast, licens%),5) | 23 | 50 | 0 |
| near((FILHO, agreement%),5) | 23 | 137 | 2 |
| near((Frank, match),5) | 23 | 31 | 0 |
| near((Guida, pay%),5) | 23 | 70 | 2 |
| near((Guimaraes, agreement%),5) | 23 | 45 | 0 |
| near((Hardy, agreement%),5) | 23 | 101 | 0 |
| near((Holohan, contract%),5) | 23 | 25 | 0 |
| near((Houston, contract%),5) | 23 | 45 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Humberto, agreement%),5) | 23 | 39 | 0 |
| near((Hunt, offer%),5) | 23 | 24 | 4 |
| near((Jackson, match),5) | 23 | 53 | 1 |
| near((Jimi, agreement%),5) | 23 | 43 | 4 |
| near((Johnson, right%s),5) | 23 | 48 | 4 |
| near((Koch, agreement%),5) | 23 | 42 | 0 |
| near((Krause, agreement%),5) | 23 | 55 | 0 |
| near((LaFlare, agreement%),5) | 23 | 54 | 0 |
| near((Lawler, match),5) | 23 | 43 | 0 |
| near((Le, match),5) | 23 | 44 | 3 |
| near((Lyoto, pay%),5) | 23 | 40 | 1 |
| near((Mandalay, agreement%),5) | 23 | 30 | 2 |
| near((Marco, pay%),5) | 23 | 36 | 0 |
| near((Menjivar, pay%),5) | 23 | 46 | 0 |
| near((Microsoft, pay),5) | 23 | 40 | 6 |
| near((Monster, fee),5) | 23 | 56 | 0 |
| near((Niinimaki, agreement%),5) | 23 | 39 | 0 |
| near((Phillips, offer%),5) | 23 | 40 | 22 |
| near((Pond, agreement%),5) | 23 | 28 | 15 |
| near((Punk, match),5) | 23 | 161 | 5 |
| near((Quinton, compensation),5) | 23 | 23 | 0 |
| near((Rivera, pay%),5) | 23 | 36 | 3 |
| near((Samman, pay%),5) | 23 | 40 | 0 |
| near((Sicilia, contract%),5) | 23 | 29 | 0 |
| near((Siyar, pay%),5) | 23 | 32 | 8 |
| near((Sobotta, agreement%),5) | 23 | 47 | 0 |
| near((Taisumov, agreement%),5) | 23 | 50 | 0 |
| near((Ticman, agreement%),5) | 23 | 42 | 0 |
| near((Tyron, LOA),5) | 23 | 50 | 0 |
| near((Tyson, match),5) | 23 | 28 | 0 |
| near((Unleashed, tax),5) | 23 | 54 | 0 |
| near((Unleashed, term%),5) | 23 | 142 | 4 |
| near((Urijah, pay%),5) | 23 | 52 | 0 |
| near((WB, term%),5) | 23 | 23 | 20 |
| near((Weidman, purse%),5) | 23 | 59 | 1 |
| near((Yakovlev, agreement%),5) | 23 | 54 | 0 |
| near((Zak, agreement%),5) | 23 | 53 | 0 |
| near(({AKA}, sponsor%),5) | 22 | 45 | 12 |
| near(({EA Sports}, negotia%),5) | 22 | 154 | 0 |
| near(({St-Pierre}, purse%),5) | 22 | 91 | 0 |
| near(({Talking Stick}, reserv%),10) | 22 | 22 | 0 |
| near((Amir, agreement%),5) | 22 | 45 | 0 |
| near((Antonio, compensation),5) | 22 | 53 | 0 |
| near((Backstrom, agreement%),5) | 22 | 49 | 0 |
| near((Bisping, offer%),5) | 22 | 26 | 0 |
| near((Caceres, contract%),5) | 22 | 32 | 0 |
| near((Campuzano, pay%),5) | 22 | 56 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Chael, offer%),5) | 22 | 22 | 1 |
| near((Condit, LOA),5) | 22 | 45 | 0 |
| near((Copeland, agreement%),5) | 22 | 52 | 0 |
| near((Del, match),5) | 22 | 68 | 1 |
| near((Denis, bout),5) | 22 | 34 | 1 |
| near((Denis, contract%),5) | 22 | 28 | 16 |
| near((Dillashaw, right%s),5) | 22 | 45 | 0 |
| near((Dish, broadcast),5) | 22 | 37 | 3 |
| near((Easton, agreement%),5) | 22 | 38 | 0 |
| near((Entwistle, agreement%),5) | 22 | 36 | 0 |
| near((Ernest, contract%),5) | 22 | 22 | 0 |
| near((Evans, match),5) | 22 | 27 | 1 |
| near((FCF, pay),5) | 22 | 46 | 5 |
| near((Fili, agreement%),5) | 22 | 48 | 0 |
| near((Francimar, contract%),5) | 22 | 22 | 0 |
| near((Gian, agreement%),5) | 22 | 56 | 0 |
| near((Glover, pay%),5) | 22 | 34 | 0 |
| near((GUILHERME, negotia%),5) | 22 | 31 | 0 |
| near((Hans, agreement%),5) | 22 | 114 | 6 |
| near((Hart, agreement%),5) | 22 | 30 | 0 |
| near((Hieron, pay%),5) | 22 | 44 | 0 |
| near((Jedrzejczyk, agreement%),5) | 22 | 36 | 0 |
| near((Jedrzejczyk, purse%),5) | 22 | 44 | 0 |
| near((Krzysztof, pay%),5) | 22 | 42 | 0 |
| near((Lawler, LOA),5) | 22 | 49 | 0 |
| near((LIM, agreement%),5) | 22 | 57 | 0 |
| near((Lombard, contract%),5) | 22 | 57 | 1 |
| near((Manny, contract%),5) | 22 | 24 | 0 |
| near((Michihiro, bout),5) | 22 | 27 | 0 |
| near((Milana, contract%),5) | 22 | 36 | 0 |
| near((Monte, contract%),5) | 22 | 58 | 0 |
| near((Munhoz, purse%),5) | 22 | 23 | 21 |
| near((MusclePharm, endors%),5) | 22 | 26 | 16 |
| near((Omigawa, bout),5) | 22 | 27 | 0 |
| near((Overeem, offer%),5) | 22 | 24 | 4 |
| near((Paige, agreement%),5) | 22 | 52 | 0 |
| near((Pettis, LOA),5) | 22 | 45 | 0 |
| near((Renan, pay%),5) | 22 | 60 | 0 |
| near((RENATO, pay%),5) | 22 | 44 | 0 |
| near((Rio, purse%),5) | 22 | 42 | 2 |
| near((Roman, contract%),5) | 22 | 24 | 0 |
| near((Roper, agreement%),5) | 22 | 37 | 0 |
| near((Rose, purse%),5) | 22 | 47 | 0 |
| near((Roy, match),5) | 22 | 31 | 4 |
| near((Sadollah, agreement%),5) | 22 | 45 | 0 |
| near((Sinister, licens%),5) | 22 | 50 | 0 |
| near((Soszynski, pay%),5) | 22 | 42 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Stephens, pay%),5) | 22 | 54 | 0 |
| near((Unibet, negotia%),5) | 22 | 26 | 2 |
| near((Urijah, right%s),5) | 22 | 58 | 0 |
| near((Vadim, offer),5) | 22 | 24 | 0 |
| near((Waldburger, agreement%),5) | 22 | 44 | 0 |
| near((William, contract%),5) | 22 | 48 | 3 |
| near((William, match%),5) | 22 | 59 | 0 |
| rharris209@aol.com | 22 | 23 | 19 |
| near(({Patriot Center}, agreement%),5) | 21 | 77 | 0 |
| near(({Sleep Train Arena}, agreement%) | 21 | 41 | 0 |
| near(({Wm}, LOA),5) | 21 | 61 | 0 |
| near((Ali, match),5) | 21 | 59 | 2 |
| near((Aliev, agreement%),5) | 21 | 25 | 0 |
| near((ANJOS, purse%),5) | 21 | 31 | 0 |
| near((Baczynski, agreement%),5) | 21 | 38 | 0 |
| near((Beal, pay%),5) | 21 | 23 | 3 |
| near((Bermudez, agreement%),5) | 21 | 44 | 0 |
| near((Bosse, contract%),5) | 21 | 33 | 3 |
| near((Davis, royalty),5) | 21 | 47 | 0 |
| near((Davis, royalty),5) | 21 | 47 | 0 |
| near((Dong, agreement%),5) | 21 | 47 | 0 |
| near((Dudieva, agreement%),5) | 21 | 30 | 0 |
| near((Easton, royalty),5) | 21 | 45 | 0 |
| near((Eiji, bout),5) | 21 | 22 | 0 |
| near((Ellenberger, offer%),5) | 21 | 25 | 0 |
| near((Emerson, bout),5) | 21 | 277 | 0 |
| near((Evans, offer%),5) | 21 | 30 | 10 |
| near((Felder, contract%),5) | 21 | 21 | 0 |
| near((Felice, pay%),5) | 21 | 22 | 0 |
| near((Felipe, pay%),5) | 21 | 35 | 4 |
| near((Gonzaga, pay%),5) | 21 | 31 | 0 |
| near((Guedes, contract%),5) | 21 | 32 | 0 |
| near((Gustafsson, compensation),5) | 21 | 74 | 2 |
| near((Harvey, contract%),5) | 21 | 38 | 4 |
| near((Hill, negotia%),5) | 21 | 21 | 8 |
| near((Howell, agreement%),5) | 21 | 38 | 6 |
| near((Islam, agreement%),5) | 21 | 72 | 0 |
| near((Jakks, term%),5) | 21 | 150 | 0 |
| near((Jessamyn, agreement%),5) | 21 | 52 | 0 |
| near((KIM, offer%),5) | 21 | 21 | 7 |
| near((Levan, agreement%),5) | 21 | 46 | 0 |
| near((Mairbek, agreement%),5) | 21 | 47 | 0 |
| near((Makashvili, agreement%),5) | 21 | 46 | 0 |
| near((Manuel, purse%),5) | 21 | 26 | 4 |
| near((MARGARET, match),5) | 21 | 21 | 0 |
| near((Marshall, royalty),5) | 21 | 22 | 0 |
| near((Mats, agreement%),5) | 21 | 38 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((McMahon, contract%),5) | 21 | 54 | 0 |
| near((Mina, agreement%),5) | 21 | 41 | 0 |
| near((Mizugaki, agreement%),5) | 21 | 43 | 0 |
| near((Pawel, agreement%),5) | 21 | 76 | 1 |
| near((Pena, contract%),5) | 21 | 54 | 4 |
| near((Penn, match),5) | 21 | 126 | 4 |
| near((Perez, right%s),5) | 21 | 22 | 1 |
| near((Pettis, royalty),5) | 21 | 33 | 0 |
| near((Reis, agreement%),5) | 21 | 52 | 0 |
| near((Rose, right%s),5) | 21 | 37 | 0 |
| near((Salazar, contract%),5) | 21 | 23 | 0 |
| near((Sanchez, offer%),5) | 21 | 53 | 2 |
| near((Santiago, match),5) | 21 | 21 | 0 |
| near((Santos, compensation),5) | 21 | 30 | 0 |
| near((Siver, agreement%),5) | 21 | 44 | 0 |
| near((Sterling, pay%),5) | 21 | 22 | 8 |
| near((Sultan, agreement%),5) | 21 | 25 | 0 |
| near((Tapout, contract%),5) | 21 | 30 | 4 |
| near((Thiago, right%s),5) | 21 | 58 | 0 |
| near((TOME, bout),5) | 21 | 52 | 0 |
| near((TOME, contract%),5) | 21 | 42 | 0 |
| near((Umalatov, agreement%),5) | 21 | 33 | 0 |
| near((Valmir, agreement%),5) | 21 | 35 | 0 |
| near((WANG, pay%),5) | 21 | 33 | 1 |
| near((Wisely, bout),5) | 21 | 29 | 0 |
| near(({Clinch Gear}, sponsor%),5) | 20 | 32 | 2 |
| near(({HSBC Arena}, hold%),10) | 20 | 59 | 2 |
| near(({Prudential Center}, lock%),10) | 20 | 49 | 0 |
| near(({Prudential Center}, term%),5) | 20 | 49 | 0 |
| near((Alberto, agreement%),5) | 20 | 37 | 0 |
| near((ALEJANDRO, pay%),5) | 20 | 20 | 4 |
| near((Anderson, royalty),5) | 20 | 55 | 0 |
| near((Benoit, agreement%),5) | 20 | 48 | 0 |
| near((Bernardo, pay%),5) | 20 | 24 | 19 |
| near((BOETSCH, LOA),5) | 20 | 69 | 0 |
| near((Boost, licens%),5) | 20 | 33 | 3 |
| near((Burns, contract%),5) | 20 | 24 | 4 |
| near((Cain, compensation),5) | 20 | 48 | 0 |
| near((Cesar, bout),5) | 20 | 30 | 0 |
| near((Dober, agreement%),5) | 20 | 45 | 0 |
| near((DODSON, pay%),5) | 20 | 26 | 1 |
| near((Dominick, agreement%),5) | 20 | 70 | 0 |
| near((Dufresne, agreement%),5) | 20 | 41 | 0 |
| near((Eddiva, agreement%),5) | 20 | 77 | 0 |
| near((Elliott, match),5) | 20 | 20 | 0 |
| near((Elliott, right%s),5) | 20 | 35 | 2 |
| near((Erokhin, agreement%),5) | 20 | 59 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Fabio, contract%),5) | 20 | 30 | 2 |
| near((Fabio, offer%),5) | 20 | 27 | 3 |
| near((FABRICIO, right%s),5) | 20 | 30 | 0 |
| near((Forrest, offer%),5) | 20 | 29 | 5 |
| near((Foxwoods, hold%),10) | 20 | 22 | 0 |
| near((Foxwoods, lock%),10) | 20 | 43 | 3 |
| near((Gaudinot, contract%),5) | 20 | 44 | 0 |
| near((Gonzalez, offer%),5) | 20 | 37 | 15 |
| near((Hatsu, agreement%),5) | 20 | 33 | 0 |
| near((Hein, agreement%),5) | 20 | 39 | 0 |
| near((Holtzman, agreement%),5) | 20 | 47 | 1 |
| near((Howell, offer%),5) | 20 | 21 | 9 |
| near((Jaco, contract%),5) | 20 | 27 | 12 |
| near((Jordan, right%s),5) | 20 | 38 | 0 |
| near((Kanehara, agreement%),5) | 20 | 39 | 0 |
| near((Kelly, compensation),5) | 20 | 20 | 9 |
| near((Kelvin, offer%),5) | 20 | 29 | 15 |
| near((Kimura, agreement%),5) | 20 | 41 | 0 |
| near((Konstantin, agreement%),5) | 20 | 59 | 0 |
| near((Koscheck, contract%),5) | 20 | 65 | 0 |
| near((Lawrence, purse%),5) | 20 | 31 | 9 |
| near((Lee, match),5) | 20 | 44 | 1 |
| near((Lopez, contract%),5) | 20 | 46 | 3 |
| near((Maria, match),5) | 20 | 39 | 18 |
| near((Mario, contract%),5) | 20 | 50 | 0 |
| near((Melendez, compensation),5) | 20 | 20 | 0 |
| near((Nogueira, pay%),5) | 20 | 61 | 3 |
| near((Ortega, pay%),5) | 20 | 25 | 0 |
| near((Pace, offer%),5) | 20 | 29 | 2 |
| near((Pascal, agreement%),5) | 20 | 30 | 0 |
| near((Patrick, royalty),5) | 20 | 52 | 0 |
| near((Pettis, compensation),5) | 20 | 20 | 0 |
| near((retain, athlete),5) | 20 | 51 | 0 |
| near((Rockstar, agreement%),5) | 20 | 152 | 0 |
| near((Romero, contract%),5) | 20 | 46 | 1 |
| near((Roy, contract%),5) | 20 | 37 | 0 |
| near((Roy, offer%),5) | 20 | 20 | 0 |
| near((RVCA, sponsor%),5) | 20 | 42 | 6 |
| near((Shields, pay%),5) | 20 | 34 | 0 |
| near((Silverio, agreement%),5) | 20 | 30 | 0 |
| near((Smolka, contract%),5) | 20 | 25 | 0 |
| near((Story, compensation),5) | 20 | 26 | 10 |
| near((Suffer, pay),5) | 20 | 50 | 0 |
| near((Swick, agreement%),5) | 20 | 35 | 0 |
| near((Tito, pay%),5) | 20 | 68 | 1 |
| near((toll%, pay),2) | 20 | 26 | 1 |
| near((Ulka, agreement%),5) | 20 | 37 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Undisputed, agreement%),5) | 20 | 168 | 0 |
| near((Velasquez, royalty),5) | 20 | 89 | 0 |
| near((Viana, agreement%),5) | 20 | 129 | 0 |
| near((Vitor, match),5) | 20 | 28 | 5 |
| near((Walsh, contract%),5) | 20 | 46 | 9 |
| near((WARD, bout),5) | 20 | 33 | 1 |
| near((Weidman, compensation),5) | 20 | 20 | 0 |
| near((Weidman, royalty),5) | 20 | 69 | 0 |
| near((Werdum, LOA),5) | 20 | 53 | 0 |
| near((Winner, negotia%),5) | 20 | 33 | 6 |
| near((Yoshihiro, LOA),5) | 20 | 90 | 0 |
| near(({Bell Centre}, agreement%),5) | 19 | 40 | 0 |
| near(({Bodybuilding.com}, agreement% | 19 | 95 | 0 |
| near(({BOK Center}, hold%),10) | 19 | 24 | 15 |
| near(({Honda Center}, hold%),10) | 19 | 25 | 10 |
| near(({IntegralMedica}, tax),5) | 19 | 31 | 0 |
| near(({Proctor & Gamble}, sponsor%),5) | 19 | 30 | 1 |
| near(({Under Armor}, contract%),5) | 19 | 21 | 3 |
| near(({Valley View}, hold%),10) | 19 | 24 | 15 |
| near(({Warner Brothers}, sponsor%),5) | 19 | 40 | 0 |
| near((Akhmedov, agreement%),5) | 19 | 36 | 0 |
| near((Andreas, agreement%),5) | 19 | 49 | 0 |
| near((Anton, contract%),5) | 19 | 20 | 0 |
| near((Attonito, bout),5) | 19 | 19 | 0 |
| near((Bader, match),5) | 19 | 36 | 0 |
| near((Bailey, pay%),5) | 19 | 48 | 0 |
| near((Benson, pay%),5) | 19 | 27 | 2 |
| near((Bush, contract%),5) | 19 | 36 | 2 |
| near((Cain, match),5) | 19 | 38 | 0 |
| near((Carlos, right%s),5) | 19 | 25 | 0 |
| near((Casey, agreement%),5) | 19 | 124 | 1 |
| near((CB, contract%),5) | 19 | 29 | 0 |
| near((Chael, right%s),5) | 19 | 38 | 0 |
| near((Clark, negotia%),5) | 19 | 46 | 0 |
| near((control, talent),5) | 19 | 115 | 5 |
| near((Dariush, contract%),5) | 19 | 23 | 0 |
| near((Dong, pay%),5) | 19 | 36 | 0 |
| near((Dunham, agreement%),5) | 19 | 40 | 0 |
| near((Ebersole, agreement%),5) | 19 | 70 | 0 |
| near((Edge, pay),5) | 19 | 27 | 8 |
| near((Ellenberger, match),5) | 19 | 96 | 4 |
| near((Everlast, agreement%),5) | 19 | 45 | 0 |
| near((FABRICIO, match),5) | 19 | 47 | 0 |
| near((Ferguson, LOA),5) | 19 | 108 | 0 |
| near((Garreth, contract%),5) | 19 | 22 | 0 |
| near((Henderson, royalty),5) | 19 | 63 | 0 |
| near((Holly, compensation),5) | 19 | 27 | 13 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Holly, LOA),5) | 19 | 41 | 9 |
| near((Houston, purse%),5) | 19 | 34 | 4 |
| near((Hughes, match),5) | 19 | 76 | 0 |
| near((Islam, contract%),5) | 19 | 20 | 0 |
| near((Jakks, agreement%),5) | 19 | 152 | 3 |
| near((Jerrod, agreement%),5) | 19 | 57 | 0 |
| near((Keith, contract%),5) | 19 | 56 | 0 |
| near((Koscheck, pay%),5) | 19 | 49 | 1 |
| near((Lee, negotia%),5) | 19 | 29 | 0 |
| near((Lesnar, contract%),5) | 19 | 22 | 1 |
| near((Macario, match),5) | 19 | 50 | 0 |
| near((Manuwa, agreement%),5) | 19 | 42 | 0 |
| near((Mendez, agreement%),5) | 19 | 38 | 0 |
| near((Meyer, royalty),5) | 19 | 27 | 0 |
| near((Mitchell, offer%),5) | 19 | 21 | 2 |
| near((Myles, pay%),5) | 19 | 23 | 9 |
| near((Ozkilic, agreement%),5) | 19 | 51 | 0 |
| near((Pawlak, agreement%),5) | 19 | 59 | 0 |
| near((Peralta, agreement%),5) | 19 | 32 | 0 |
| near((Poirier, pay%),5) | 19 | 43 | 0 |
| near((PREUX, pay%),5) | 19 | 48 | 0 |
| near((Proctor, agreement%),5) | 19 | 35 | 0 |
| near((Rockhold, purse%),5) | 19 | 61 | 0 |
| near((Rodolphe, LOA),5) | 19 | 19 | 0 |
| near((Rodriguez, pay%),5) | 19 | 31 | 5 |
| near((Rose, LOA),5) | 19 | 44 | 0 |
| near((Saffiedine, match),5) | 19 | 22 | 9 |
| near((Saggo, agreement%),5) | 19 | 38 | 0 |
| near((Siver, offer%),5) | 19 | 20 | 19 |
| near((Sonnen, offer%),5) | 19 | 19 | 0 |
| near((St., purse%),5) | 19 | 49 | 0 |
| near((Stallings, agreement%),5) | 19 | 28 | 3 |
| near((Takeya, agreement%),5) | 19 | 41 | 0 |
| near((Topps, term%),5) | 19 | 30 | 0 |
| near((Tyson, pay%),5) | 19 | 56 | 7 |
| near((Ubisoft, endors%),5) | 19 | 38 | 0 |
| near((Wade, contract%),5) | 19 | 81 | 2 |
| near((Wagner, agreement%),5) | 19 | 65 | 0 |
| near((WARD, agreement%),5) | 19 | 34 | 0 |
| near((YOEL, contract%),5) | 19 | 39 | 0 |
| near((Zhang, match),5) | 19 | 20 | 0 |
| near(({BB&T Center}, lock%),10) | 18 | 38 | 0 |
| near(({Time Warner}, broadcast),5) | 18 | 22 | 1 |
| near(({Wm}, pay%),5) | 18 | 26 | 0 |
| near((Abreu, agreement%),5) | 18 | 33 | 0 |
| near((Amanda, pay%),5) | 18 | 24 | 5 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Anton, offer%),5) | 18 | 18 | 1 |
| near((Arlovski, contract%),5) | 18 | 39 | 2 |
| near((Attar, contract%),5) | 18 | 51 | 0 |
| near((Barao, LOA),5) | 18 | 24 | 0 |
| near((Benson, match),5) | 18 | 24 | 0 |
| near((Bethe, pay%),5) | 18 | 24 | 0 |
| near((Broughton, bout),5) | 18 | 19 | 0 |
| near((Cabral, contract%),5) | 18 | 18 | 1 |
| near((Campbell, compensation),5) | 18 | 26 | 0 |
| near((Carmont, match),5) | 18 | 62 | 14 |
| near((Clements, contract%),5) | 18 | 28 | 5 |
| near((Collard, agreement%),5) | 18 | 29 | 0 |
| near((Donovan, pay%),5) | 18 | 32 | 4 |
| near((Edwin, pay%),5) | 18 | 31 | 4 |
| near((Engage, tax),5) | 18 | 52 | 11 |
| near((Everlast, sponsor%),5) | 18 | 43 | 3 |
| near((Frank, negotia%),5) | 18 | 38 | 6 |
| near((Funch, bout),5) | 18 | 19 | 0 |
| near((Gilbert, match),5) | 18 | 34 | 0 |
| near((Glover, right%s),5) | 18 | 46 | 0 |
| near((Gustafsson, purse%),5) | 18 | 63 | 0 |
| near((Hardy, contract%),5) | 18 | 33 | 3 |
| near((Harris, right%s),5) | 18 | 31 | 2 |
| near((Hathaway, offer%),5) | 18 | 19 | 3 |
| near((House, compensation),5) | 18 | 29 | 0 |
| near((Issa, agreement%),5) | 18 | 46 | 0 |
| near((Johnson, royalty),5) | 18 | 63 | 1 |
| near((JUNG, pay%),5) | 18 | 21 | 0 |
| near((Jury, offer%),5) | 18 | 38 | 4 |
| near((Kajan, agreement%),5) | 18 | 48 | 0 |
| near((Kanehara, match),5) | 18 | 18 | 0 |
| near((Keith, right%s),5) | 18 | 24 | 2 |
| near((Lamas, pay%),5) | 18 | 53 | 0 |
| near((Lentz, contract%),5) | 18 | 23 | 0 |
| near((Lex, offer),5) | 18 | 18 | 0 |
| near((Lukasz, agreement%),5) | 18 | 97 | 0 |
| near((Magalhaes, contract%),5) | 18 | 21 | 0 |
| near((Maria, compensation),5) | 18 | 46 | 0 |
| near((Mitrione, purse%),5) | 18 | 33 | 2 |
| near((Nakai, agreement%),5) | 18 | 48 | 0 |
| near((Nelson, royalty),5) | 18 | 39 | 0 |
| near((Nike, fee),5) | 18 | 18 | 8 |
| near((Oli, bout),5) | 18 | 23 | 0 |
| near((Omari, agreement%),5) | 18 | 46 | 0 |
| near((Pablo, right%s),5) | 18 | 44 | 2 |
| near((Perez, offer%),5) | 18 | 30 | 0 |
| near((Pierson, contract%),5) | 18 | 29 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ponzinibbio, match),5) | 18 | 18 | 0 |
| near((Prado, agreement%),5) | 18 | 24 | 0 |
| near((Ricardo, royalty),5) | 18 | 38 | 0 |
| near((Riley, agreement%),5) | 18 | 26 | 0 |
| near((Sanders, match),5) | 18 | 18 | 13 |
| near((Sergio, offer%),5) | 18 | 29 | 2 |
| near((Tapout, tax),5) | 18 | 47 | 6 |
| near((TRX, sponsor%),5) | 18 | 23 | 8 |
| near((Vagner, contract%),5) | 18 | 56 | 0 |
| near((Walker, purse%),5) | 18 | 19 | 0 |
| near((Wall, contract%),5) | 18 | 22 | 1 |
| near((Wall, match),5) | 18 | 34 | 7 |
| near((Wanderlei, match),5) | 18 | 33 | 2 |
| near((Wanderlei, royalty),5) | 18 | 54 | 0 |
| near((Weidman, offer%),5) | 18 | 35 | 3 |
| near((William, offer),5) | 18 | 22 | 1 |
| near((Xbox, fee),5) | 18 | 19 | 3 |
| near((Yang, pay%),5) | 18 | 21 | 0 |
| near(({American Airlines Center}, lock% | 17 | 40 | 4 |
| near(({Bell Centre}, lock%),10) | 17 | 40 | 6 |
| near(({Cage Fighter}, fee),5) | 17 | 41 | 0 |
| near(({distribution license}, agreement% | 17 | 34 | 0 |
| near(({Time Warner}, contract%),5) | 17 | 26 | 0 |
| near(({Valley View}, term%),5) | 17 | 35 | 15 |
| near((Akbarh, agreement%),5) | 17 | 30 | 0 |
| near((Ali, offer%),5) | 17 | 23 | 9 |
| near((Anderson, compensation),5) | 17 | 22 | 4 |
| near((Bader, pay%),5) | 17 | 83 | 0 |
| near((Caros, agreement%),5) | 17 | 259 | 0 |
| near((Chico, agreement%),5) | 17 | 37 | 0 |
| near((Christos, agreement%),5) | 17 | 36 | 0 |
| near((Claudio, agreement%),5) | 17 | 32 | 0 |
| near((Edgar, compensation),5) | 17 | 42 | 0 |
| near((Elkins, pay%),5) | 17 | 37 | 0 |
| near((Everlast, term%),5) | 17 | 42 | 0 |
| near((Felipe, match),5) | 17 | 78 | 2 |
| near((Giagos, agreement%),5) | 17 | 36 | 0 |
| near((Guillard, agreement%),5) | 17 | 69 | 0 |
| near((Gyu, agreement%),5) | 17 | 32 | 0 |
| near((Ham, right%s),5) | 17 | 35 | 0 |
| near((Hayabusa, pay),5) | 17 | 23 | 0 |
| near((Hayden, bout),5) | 17 | 18 | 0 |
| near((Henderson, negotia%),5) | 17 | 45 | 2 |
| near((Herman, contract%),5) | 17 | 37 | 2 |
| near((InBev, tax),5) | 17 | 36 | 1 |
| near((Javier, pay%),5) | 17 | 26 | 0 |
| near((Jones, negotia%),5) | 17 | 22 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jumabieke, agreement%),5) | 17 | 25 | 0 |
| near((Lahat, agreement%),5) | 17 | 48 | 0 |
| near((Lamas, agreement%),5) | 17 | 38 | 0 |
| near((Lawler, purse%),5) | 17 | 31 | 0 |
| near((Leonard, negotia%),5) | 17 | 30 | 16 |
| near((Lesnar, offer%),5) | 17 | 17 | 6 |
| near((Lewis, offer%),5) | 17 | 23 | 1 |
| near((MacDonald, match),5) | 17 | 25 | 0 |
| near((Maciej, bout),5) | 17 | 106 | 0 |
| near((Massenzio, bout),5) | 17 | 18 | 0 |
| near((Mats, offer%),5) | 17 | 17 | 1 |
| near((Maynard, pay%),5) | 17 | 82 | 0 |
| near((Maynard, pay%),5) | 17 | 82 | 0 |
| near((McKee, bout),5) | 17 | 67 | 0 |
| near((Meyer, pay%),5) | 17 | 29 | 2 |
| near((Meza, agreement%),5) | 17 | 50 | 0 |
| near((Michaud, agreement%),5) | 17 | 34 | 5 |
| near((MICHEL, pay%),5) | 17 | 32 | 7 |
| near((Miocic, compensation),5) | 17 | 54 | 0 |
| near((Mirsad, contract%),5) | 17 | 18 | 0 |
| near((Mitrione, offer%),5) | 17 | 17 | 0 |
| near((Nik%, negotia%),5) | 17 | 19 | 1 |
| near((Nik%, purse%),5) | 17 | 33 | 0 |
| near((Nurmagomedov, agreement%),5) | 17 | 34 | 0 |
| near((Oliveira, contract%),5) | 17 | 32 | 0 |
| near((Oliveira, royalty),5) | 17 | 36 | 0 |
| near((Pennington, agreement%),5) | 17 | 32 | 0 |
| near((Pepey, match),5) | 17 | 17 | 9 |
| near((PIOTR, contract%),5) | 17 | 18 | 0 |
| near((Richardson, agreement%),5) | 17 | 33 | 2 |
| near((Rin, agreement%),5) | 17 | 45 | 0 |
| near((Robinson, right%s),5) | 17 | 19 | 1 |
| near((Rocky, pay%),5) | 17 | 37 | 0 |
| near((Rodrigues, royalty),5) | 17 | 36 | 0 |
| near((Saenz, agreement%),5) | 17 | 49 | 0 |
| near((Sandoval, agreement%),5) | 17 | 24 | 4 |
| near((Sandoval, pay%),5) | 17 | 32 | 4 |
| near((Santiago, royalty),5) | 17 | 36 | 0 |
| near((Souza, offer%),5) | 17 | 36 | 0 |
| near((Tarec, match),5) | 17 | 19 | 0 |
| near((Tiequan, contract%),5) | 17 | 17 | 0 |
| near((Toney, bout),5) | 17 | 98 | 0 |
| near((Vaughan, agreement%),5) | 17 | 43 | 0 |
| near((Vik%, offer%),5) | 17 | 28 | 0 |
| near((Vitor, purse%),5) | 17 | 32 | 0 |
| near((Warburton, bout),5) | 17 | 20 | 0 |
| near((Webb, pay%),5) | 17 | 29 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Wilson, contract%),5) | 17 | 36 | 4 |
| {Blue Entertainment} | 16 | 42 | 6 |
| near(({Condom Depot}, sponsor%),5) | 16 | 16 | 16 |
| near(({Globo TV}, deal%),5) | 16 | 40 | 0 |
| near(({IntegralMedica}, agreement%),5) | 16 | 23 | 0 |
| near(({P&G}, fee),5) | 16 | 32 | 0 |
| near(({St-Pierre}, contract%),5) | 16 | 50 | 0 |
| near(({Under Armour}, agreement%),5) | 16 | 20 | 0 |
| near((Akira, pay%),5) | 16 | 29 | 0 |
| near((ALBU, agreement%),5) | 16 | 26 | 0 |
| near((Alienware, contract%),5) | 16 | 31 | 1 |
| near((Alves, royalty),5) | 16 | 35 | 0 |
| near((ANJOS, match),5) | 16 | 24 | 0 |
| near((arena, income),5) | 16 | 32 | 1 |
| near((Bailey, bout),5) | 16 | 28 | 0 |
| near((Barao, purse%),5) | 16 | 39 | 0 |
| near((Bec, contract%),5) | 16 | 27 | 0 |
| near((Benitez, negotia%),5) | 16 | 32 | 0 |
| near((Bentley, negotia%),5) | 16 | 26 | 0 |
| near((Bermudez, pay%),5) | 16 | 19 | 0 |
| near((Bernardo, LOA),5) | 16 | 44 | 0 |
| near((BMO, agreement%),5) | 16 | 20 | 0 |
| near((Branch, offer%),5) | 16 | 17 | 3 |
| near((Briones, agreement%),5) | 16 | 31 | 0 |
| near((Camus, agreement%),5) | 16 | 36 | 0 |
| near((Carlos, royalty),5) | 16 | 35 | 0 |
| near((CARREON, bout),5) | 16 | 50 | 0 |
| near((Cavalcante, agreement%),5) | 16 | 32 | 0 |
| near((Cerrone, LOA),5) | 16 | 49 | 0 |
| near((Cerrone, offer%),5) | 16 | 35 | 0 |
| near((Choi, agreement%),5) | 16 | 31 | 0 |
| near((CM, LOA),5) | 16 | 16 | 0 |
| near((Doane, agreement%),5) | 16 | 32 | 0 |
| near((Dodge, tax),5) | 16 | 18 | 1 |
| near((Dominance, contract%),5) | 16 | 16 | 0 |
| near((Eduardo, compensation),5) | 16 | 16 | 0 |
| near((Estevan, match),5) | 16 | 16 | 0 |
| near((Finkel%, offer),5) | 16 | 16 | 0 |
| near((Font, contract%),5) | 16 | 179 | 3 |
| near((Gegard, match),5) | 16 | 25 | 2 |
| near((Goiana, purse%),5) | 16 | 32 | 0 |
| near((Gordon, contract%),5) | 16 | 44 | 9 |
| near((Gorman, right%s),5) | 16 | 28 | 0 |
| near((Grujic, contract%),5) | 16 | 16 | 0 |
| near((Hamilton, pay%),5) | 16 | 63 | 1 |
| near((Hathaway, agreement%),5) | 16 | 31 | 0 |
| near((Herman, pay%),5) | 16 | 31 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hobar, agreement%),5) | 16 | 28 | 0 |
| near((Holm, right%s),5) | 16 | 42 | 0 |
| near((Houston, negotia%),5) | 16 | 33 | 0 |
| near((Hughes, royalty),5) | 16 | 62 | 0 |
| near((Hugo, pay%),5) | 16 | 26 | 7 |
| near((Humberto, negotia%),5) | 16 | 16 | 16 |
| near((Jonavin, agreement%),5) | 16 | 18 | 0 |
| near((Jordan, LOA),5) | 16 | 29 | 1 |
| near((Kuntz, agreement%),5) | 16 | 30 | 0 |
| near((Lebout, agreement%),5) | 16 | 29 | 0 |
| near((Lyoto, purse%),5) | 16 | 42 | 0 |
| near((Mac, contract%),5) | 16 | 51 | 1 |
| near((Marcelo, offer%),5) | 16 | 21 | 2 |
| near((Masvidal, contract%),5) | 16 | 22 | 0 |
| near((McDonald, contract%),5) | 16 | 29 | 0 |
| near((McDonald, offer%),5) | 16 | 90 | 0 |
| near((Meyer, contract%),5) | 16 | 26 | 1 |
| near((MICHEL, offer%),5) | 16 | 24 | 10 |
| near((Moontasri, contract%),5) | 16 | 16 | 0 |
| near((Noad, agreement%),5) | 16 | 43 | 0 |
| near((Ortiz, match),5) | 16 | 39 | 0 |
| near((Patrick, negotia%),5) | 16 | 25 | 0 |
| near((Payan, match),5) | 16 | 16 | 0 |
| near((Pendred, pay%),5) | 16 | 32 | 0 |
| near((Penne, agreement%),5) | 16 | 53 | 0 |
| near((Pepey, pay%),5) | 16 | 69 | 0 |
| near((Pesta, agreement%),5) | 16 | 49 | 0 |
| near((Philippou, pay%),5) | 16 | 32 | 0 |
| near((Poirier, agreement%),5) | 16 | 29 | 0 |
| near((Punk, contract%),5) | 16 | 16 | 0 |
| near((Punk, LOA),5) | 16 | 16 | 0 |
| near((Ram, sponsor%),5) | 16 | 32 | 0 |
| near((Redmond, offer%),5) | 16 | 19 | 15 |
| near((Reza, offer%),5) | 16 | 16 | 16 |
| near((Roland, right%s),5) | 16 | 16 | 0 |
| near((Roman, agreement%),5) | 16 | 44 | 0 |
| near((Rousey, negotia%),5) | 16 | 30 | 2 |
| near((Sanders, agreement%),5) | 16 | 50 | 0 |
| near((Sanders, right%s),5) | 16 | 16 | 0 |
| near((Simpson, agreement%),5) | 16 | 63 | 0 |
| near((Smith, compensation),5) | 16 | 53 | 0 |
| near((St., negotia%),5) | 16 | 33 | 0 |
| near((Sterling, offer%),5) | 16 | 26 | 7 |
| near((Stone, agreement%),5) | 16 | 24 | 0 |
| near((Stone, offer%),5) | 16 | 17 | 5 |
| near((Struve, purse%),5) | 16 | 32 | 0 |
| near((Swanson, match),5) | 16 | 17 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Syler, negotia%),5) | 16 | 26 | 0 |
| near((Te, contract%),5) | 16 | 38 | 8 |
| near((Toyo, contract%),5) | 16 | 26 | 0 |
| near((Unibet, contract%),5) | 16 | 36 | 0 |
| near((WB, sponsor%),5) | 16 | 213 | 0 |
| near((Webb, agreement%),5) | 16 | 18 | 0 |
| near((Werdum, purse%),5) | 16 | 44 | 0 |
| near((Yaotzin, agreement%),5) | 16 | 50 | 0 |
| near((Zingano, purse%),5) | 16 | 42 | 0 |
| near(({Ultimate Poker}, pay),5) | 15 | 63 | 10 |
| near(({Vallie-Flagg}, contract%),5) | 15 | 22 | 4 |
| near((Akiyama, compensation),5) | 15 | 34 | 0 |
| near((Alptekin, agreement%),5) | 15 | 43 | 0 |
| near((Andrei, compensation),5) | 15 | 18 | 6 |
| near((Antonio, offer%),5) | 15 | 17 | 2 |
| near((BAPTISTA, pay%),5) | 15 | 51 | 1 |
| near((Barroso, contract%),5) | 15 | 15 | 0 |
| near((BONNAR, right%s),5) | 15 | 27 | 0 |
| near((Boost, agreement%),5) | 15 | 25 | 3 |
| near((Bosse, purse%),5) | 15 | 17 | 6 |
| near((Brown, negotia%),5) | 15 | 18 | 9 |
| near((BUREN, contract%),5) | 15 | 27 | 0 |
| near((Carlos, offer%),5) | 15 | 17 | 7 |
| near((Chambers, contract%),5) | 15 | 15 | 8 |
| near((Colton, pay%),5) | 15 | 21 | 0 |
| near((Condit, negotia%),5) | 15 | 15 | 0 |
| near((Demetrious, right%s),5) | 15 | 32 | 0 |
| near((Diaz, negotia%),5) | 15 | 19 | 7 |
| near((Dodge, fee),5) | 15 | 35 | 2 |
| near((Duffee, agreement%),5) | 15 | 42 | 0 |
| near((Dwyer, agreement%),5) | 15 | 23 | 0 |
| near((Ebersole, pay%),5) | 15 | 37 | 0 |
| near((Elliott, offer%),5) | 15 | 72 | 12 |
| near((FABRICIO, contract%),5) | 15 | 19 | 2 |
| near((Forte, contract%),5) | 15 | 36 | 9 |
| near((Franklin, offer%),5) | 15 | 29 | 2 |
| near((Garcia, royalty),5) | 15 | 33 | 0 |
| near((GODOFREDO, agreement%),5) | 15 | 27 | 0 |
| near((GONCALVES, agreement%),5) | 15 | 89 | 0 |
| near((Gonzalez, purse%),5) | 15 | 16 | 14 |
| near((Gorman, pay%),5) | 15 | 29 | 3 |
| near((Headrush, agreement%),5) | 15 | 24 | 4 |
| near((Hector, pay%),5) | 15 | 26 | 0 |
| near((Howell, contract%),5) | 15 | 21 | 2 |
| near((Hunt, match),5) | 15 | 20 | 3 |
| near((Jerrod, purse%),5) | 15 | 21 | 0 |
| near((Jianping, agreement%),5) | 15 | 17 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jimmo, pay%),5) | 15 | 21 | 2 |
| near((Keith, match),5) | 15 | 38 | 0 |
| near((Keith, royalty),5) | 15 | 40 | 0 |
| near((Lavar, agreement%),5) | 15 | 111 | 0 |
| near((LIM, offer%),5) | 15 | 15 | 1 |
| near((Lima, match),5) | 15 | 15 | 0 |
| near((Lineker, purse%),5) | 15 | 29 | 0 |
| near((Lopez, purse%),5) | 15 | 27 | 0 |
| near((Ludwig, pay%),5) | 15 | 131 | 0 |
| near((Maia, pay%),5) | 15 | 32 | 0 |
| near((Mandalay, contract%),5) | 15 | 46 | 3 |
| near((Means, LOA),5) | 15 | 32 | 0 |
| near((MetroPCS, term%),5) | 15 | 35 | 0 |
| near((Mickael, contract%),5) | 15 | 20 | 0 |
| near((Miguel, contract%),5) | 15 | 17 | 0 |
| near((Mills, pay%),5) | 15 | 32 | 4 |
| near((Miranda, contract%),5) | 15 | 48 | 3 |
| near((Monte, pay%),5) | 15 | 18 | 0 |
| near((Myles, offer%),5) | 15 | 35 | 0 |
| near((Nike, negotia%),5) | 15 | 17 | 0 |
| near((Nikita, purse%),5) | 15 | 19 | 0 |
| near((Niklas, agreement%),5) | 15 | 35 | 0 |
| near((Nogueira, contract%),5) | 15 | 22 | 0 |
| near((Overeem, match),5) | 15 | 16 | 0 |
| near((Patrick, compensation),5) | 15 | 24 | 6 |
| near((Pedro, agreement%),5) | 15 | 54 | 0 |
| near((Revel, contract%),5) | 15 | 27 | 0 |
| near((Revgear, sponsor%),5) | 15 | 55 | 4 |
| near((Roldan, right%s),5) | 15 | 120 | 0 |
| near((Romero, pay%),5) | 15 | 33 | 0 |
| near((Rousimar, agreement%),5) | 15 | 39 | 1 |
| near((Sai, contract%),5) | 15 | 17 | 0 |
| near((Sanders, purse%),5) | 15 | 21 | 0 |
| near((Scott, purse%),5) | 15 | 30 | 0 |
| near((Spencer%, sponsor%),5) | 15 | 45 | 6 |
| near((Sterling, contract%),5) | 15 | 27 | 2 |
| near((Taylor, match),5) | 15 | 25 | 5 |
| near((Tiequan, match),5) | 15 | 16 | 0 |
| near((Tito, match),5) | 15 | 33 | 0 |
| near((Topps, pay),5) | 15 | 20 | 8 |
| near((Valencia, pay%),5) | 15 | 15 | 3 |
| near((VanZant, agreement%),5) | 15 | 29 | 0 |
| near((Walt, agreement%),5) | 15 | 17 | 0 |
| near((Waterson, contract%),5) | 15 | 15 | 14 |
| near((Werdum, match),5) | 15 | 36 | 0 |
| near((White, royalty),5) | 15 | 33 | 0 |
| near((Whiteley, agreement%),5) | 15 | 29 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Wineland, agreement%),5) | 15 | 30 | 0 |
| near((Yves, purse%),5) | 15 | 28 | 0 |
| near((Zachrich, contract%),5) | 15 | 15 | 0 |
| {Shark Fight} | 14 | 60 | 1 |
| near(({American Airlines Center}, agree | 14 | 27 | 0 |
| near(({Anheuser-Busch}, term%),5) | 14 | 28 | 0 |
| near(({Under Armour}, term%),5) | 14 | 15 | 0 |
| near((Ali, royalty),5) | 14 | 31 | 0 |
| near((Alvey, contract%),5) | 14 | 22 | 4 |
| near((Amanda, offer%),5) | 14 | 17 | 6 |
| near((Arreola, agreement%),5) | 14 | 24 | 0 |
| near((Barnett, right%s),5) | 14 | 26 | 2 |
| near((Benavidez, right%s),5) | 14 | 38 | 0 |
| near((Benson, contract%),5) | 14 | 22 | 0 |
| near((Bocek, agreement%),5) | 14 | 20 | 0 |
| near((Bubba, agreement%),5) | 14 | 40 | 0 |
| near((Budweiser, pay),5) | 14 | 57 | 0 |
| near((Cain, royalty),5) | 14 | 38 | 0 |
| near((Caio, contract%),5) | 14 | 16 | 0 |
| near((CB, match),5) | 14 | 25 | 0 |
| near((Clark, match),5) | 14 | 21 | 0 |
| near((Clark, match),5) | 14 | 21 | 0 |
| near((Couture, right%s),5) | 14 | 85 | 0 |
| near((Darin, contract%),5) | 14 | 22 | 0 |
| near((Daron, compensation),5) | 14 | 16 | 0 |
| near((Daron, match),5) | 14 | 19 | 0 |
| near((Dashon, agreement%),5) | 14 | 16 | 0 |
| near((Demian, match),5) | 14 | 15 | 10 |
| near((Diaz, right%s),5) | 14 | 48 | 0 |
| near((Dillashaw, royalty),5) | 14 | 48 | 0 |
| near((DOO, match),5) | 14 | 14 | 0 |
| near((Dos, royalty),5) | 14 | 41 | 0 |
| near((Elias, match),5) | 14 | 15 | 6 |
| near((FCF, tax),5) | 14 | 29 | 1 |
| near((Figueroa, pay%),5) | 14 | 27 | 0 |
| near((Franklin, royalty),5) | 14 | 31 | 0 |
| near((Gegard, purse%),5) | 14 | 69 | 0 |
| near((Gonzalez, match),5) | 14 | 14 | 0 |
| near((Grabowski, agreement%),5) | 14 | 32 | 4 |
| near((Gracie, royalty),5) | 14 | 39 | 3 |
| near((Green, match),5) | 14 | 16 | 6 |
| near((Grove, bout),5) | 14 | 53 | 1 |
| near((Ham, contract%),5) | 14 | 14 | 1 |
| near((Hendricks, offer%),5) | 14 | 22 | 5 |
| near((Ho, contract%),5) | 14 | 26 | 0 |
| near((Holm, compensation),5) | 14 | 36 | 0 |
| near((Holm, LOA),5) | 14 | 32 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ildemar, contract%),5) | 14 | 18 | 0 |
| near((Kagan, contract%),5) | 14 | 46 | 0 |
| near((Kelly, offer%),5) | 14 | 16 | 2 |
| near((Krauss, contract%),5) | 14 | 73 | 0 |
| near((Krylov, royalty),5) | 14 | 25 | 0 |
| near((Laprise, contract%),5) | 14 | 95 | 0 |
| near((Leben, match),5) | 14 | 39 | 0 |
| near((Lombard, royalty),5) | 14 | 31 | 0 |
| near((Madadi, agreement%),5) | 14 | 24 | 0 |
| near((Mafra, contract%),5) | 14 | 17 | 0 |
| near((Makhov, contract%),5) | 14 | 22 | 13 |
| near((Malki, offer),5) | 14 | 14 | 0 |
| near((Marine%, contract%),5) | 14 | 29 | 2 |
| near((Mein, contract%),5) | 14 | 22 | 0 |
| near((MICHEL, match),5) | 14 | 14 | 0 |
| near((Miranda, pay%),5) | 14 | 2639 | 10 |
| near((Mirko, negotia%),5) | 14 | 16 | 0 |
| near((Montague, agreement%),5) | 14 | 55 | 0 |
| near((Murphy, agreement%),5) | 14 | 19 | 9 |
| near((Musoke, pay%),5) | 14 | 17 | 0 |
| near((Nakamura, bout),5) | 14 | 99 | 0 |
| near((Oleksiy, agreement%),5) | 14 | 27 | 0 |
| near((Oliynyk, agreement%),5) | 14 | 27 | 0 |
| near((Pablo, agreement%),5) | 14 | 69 | 0 |
| near((Palhares, agreement%),5) | 14 | 22 | 0 |
| near((Pawel, offer%),5) | 14 | 14 | 0 |
| near((Pedro, offer%),5) | 14 | 16 | 0 |
| near((Poirier, purse%),5) | 14 | 38 | 0 |
| near((Punk, bout),5) | 14 | 20 | 0 |
| near((Punk, pay%),5) | 14 | 20 | 1 |
| near((Quinlan, bout),5) | 14 | 23 | 0 |
| near((Quinn, offer%),5) | 14 | 34 | 9 |
| near((Reza, agreement%),5) | 14 | 24 | 0 |
| near((Rogerio, pay%),5) | 14 | 218 | 1 |
| near((Ronaldo, pay%),5) | 14 | 31 | 4 |
| near((Rose, match),5) | 14 | 17 | 9 |
| near((Roveta, contract%),5) | 14 | 47 | 3 |
| near((Salazar, agreement%),5) | 14 | 41 | 0 |
| near((Sanchez, royalty),5) | 14 | 31 | 0 |
| near((Sarafian, LOA),5) | 14 | 32 | 0 |
| near((Sato, negotia%),5) | 14 | 14 | 0 |
| near((Stringer, agreement%),5) | 14 | 25 | 1 |
| near((Struve, pay%),5) | 14 | 28 | 0 |
| near((Thiago, royalty),5) | 14 | 43 | 0 |
| near((Thompson, purse%),5) | 14 | 31 | 2 |
| near((Tibau, pay%),5) | 14 | 58 | 0 |
| near((Tie, match),5) | 14 | 21 | 3 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Troeng, agreement%),5) | 14 | 30 | 0 |
| near((Tyron, right%s),5) | 14 | 59 | 0 |
| near((Urijah, contract%),5) | 14 | 35 | 1 |
| near((Vagner, agreement%),5) | 14 | 40 | 0 |
| near((Vinicius, agreement%),5) | 14 | 26 | 0 |
| near((Walker, agreement%),5) | 14 | 20 | 3 |
| near((WARD, contract%),5) | 14 | 14 | 4 |
| near((Watson, pay%),5) | 14 | 92 | 2 |
| near((Williams, compensation),5) | 14 | 14 | 0 |
| near((Wilson, purse%),5) | 14 | 31 | 6 |
| near(({American Airlines Center}, hold% | 13 | 40 | 4 |
| near(({Aubin-Mercier}, offer%),5) | 13 | 13 | 0 |
| near(({Bad Boy}, negotia%),5) | 13 | 31 | 0 |
| near(({MMA authentics}, licens%),5) | 13 | 31 | 0 |
| near(({Vallie-Flagg}, agreement%),5) | 13 | 31 | 0 |
| near((Alves, contract%),5) | 13 | 23 | 0 |
| near((Amirkhani, agreement%),5) | 13 | 24 | 0 |
| near((AOL, negotia%),5) | 13 | 34 | 2 |
| near((Ari, right%s),5) | 13 | 27 | 9 |
| near((Belfort, offer%),5) | 13 | 25 | 0 |
| near((Bentley, offer%),5) | 13 | 16 | 6 |
| near((BONNAR, contract%),5) | 13 | 77 | 0 |
| near((Boost, contract%),5) | 13 | 18 | 3 |
| near((Bosse, right%s),5) | 13 | 34 | 0 |
| near((Bristol, contract%),5) | 13 | 29 | 0 |
| near((Brunson, pay%),5) | 13 | 24 | 10 |
| near((Bubba, contract%),5) | 13 | 30 | 0 |
| near((Bud, tax),5) | 13 | 25 | 0 |
| near((CANNETTI, agreement%),5) | 13 | 29 | 0 |
| near((Caraway, pay%),5) | 13 | 13 | 5 |
| near((Carmont, agreement%),5) | 13 | 26 | 0 |
| near((Cedenblad, agreement%),5) | 13 | 29 | 0 |
| near((Cezar, agreement%),5) | 13 | 37 | 0 |
| near((Clarke, agreement%),5) | 13 | 20 | 5 |
| near((Collier, agreement%),5) | 13 | 25 | 0 |
| near((Con, bout),5) | 13 | 69 | 0 |
| near((Del, contract%),5) | 13 | 56 | 4 |
| near((DELGADO, contract%),5) | 13 | 44 | 1 |
| near((Demetrious, LOA),5) | 13 | 23 | 0 |
| near((Dillashaw, purse%),5) | 13 | 37 | 0 |
| near((Donovan, contract%),5) | 13 | 13 | 0 |
| near((Elliott, contract%),5) | 13 | 36 | 4 |
| near((Emerson, offer%),5) | 13 | 22 | 7 |
| near((Esparza, purse%),5) | 13 | 25 | 0 |
| near((Eye, right%s),5) | 13 | 23 | 0 |
| near((Faber, contract%),5) | 13 | 34 | 0 |
| near((FABRICIO, compensation),5) | 13 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Font, offer%),5) | 13 | 23 | 5 |
| near((Fram, agreement%),5) | 13 | 23 | 0 |
| near((FRAM, agreement%),5) | 13 | 23 | 0 |
| near((Galera, pay%),5) | 13 | 17 | 0 |
| near((Gatorade, endors%),5) | 13 | 61 | 0 |
| near((Gonzaga, match),5) | 13 | 33 | 0 |
| near((Gordon, LOA),5) | 13 | 27 | 0 |
| near((Gracie, right%s),5) | 13 | 25 | 0 |
| near((Green, negotia%),5) | 13 | 17 | 6 |
| near((GUIDO, agreement%),5) | 13 | 29 | 0 |
| near((Hart, bout),5) | 13 | 19 | 0 |
| near((Henderson, compensation),5) | 13 | 27 | 0 |
| near((Ho, right%s),5) | 13 | 24 | 0 |
| near((Howard, contract%),5) | 13 | 25 | 6 |
| near((Iliarde, contract%),5) | 13 | 13 | 0 |
| near((Jorgensen, pay%),5) | 13 | 50 | 0 |
| near((Jury, LOA),5) | 13 | 40 | 0 |
| near((Le, purse%),5) | 13 | 36 | 0 |
| near((Leandro, offer%),5) | 13 | 686 | 0 |
| near((LI, royalty),5) | 13 | 52 | 0 |
| near((LIM, right%s),5) | 13 | 23 | 0 |
| near((Machida, offer%),5) | 13 | 27 | 3 |
| near((Magnus, agreement%),5) | 13 | 29 | 0 |
| near((Maia, match),5) | 13 | 16 | 0 |
| near((Marcello, pay%),5) | 13 | 14 | 0 |
| near((Marine%, term%),5) | 13 | 21 | 0 |
| near((Marquardt, match),5) | 13 | 31 | 0 |
| near((McMahon, pay%),5) | 13 | 13 | 0 |
| near((Meza, pay%),5) | 13 | 15 | 0 |
| near((Michaud, pay%),5) | 13 | 26 | 0 |
| near((Miesha, match),5) | 13 | 20 | 0 |
| near((Mousasi, match),5) | 13 | 34 | 0 |
| near((Murphy, offer%),5) | 13 | 20 | 1 |
| near((Myles, LOA),5) | 13 | 40 | 0 |
| near((Noke, contract%),5) | 13 | 17 | 7 |
| near((Noons, contract%),5) | 13 | 15 | 2 |
| near((Paulo, compensation),5) | 13 | 17 | 0 |
| near((Penn, purse%),5) | 13 | 36 | 0 |
| near((Pettis, offer%),5) | 13 | 22 | 0 |
| near((Pineda, pay%),5) | 13 | 15 | 0 |
| near((Quinn, negotia%),5) | 13 | 13 | 0 |
| near((Ramos, bout),5) | 13 | 16 | 0 |
| near((Reza, royalty),5) | 13 | 25 | 6 |
| near((Robbie, match),5) | 13 | 26 | 0 |
| near((Rocky, agreement%),5) | 13 | 13 | 0 |
| near((Rodolphe, pay%),5) | 13 | 13 | 8 |
| near((Rodrigo, negotia%),5) | 13 | 18 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rodrigo, offer%),5) | 13 | 15 | 8 |
| near((Ronaldo, right%s),5) | 13 | 19 | 0 |
| near((Rua, right%s),5) | 13 | 64 | 0 |
| near((Sandoval, offer%),5) | 13 | 14 | 7 |
| near((Sarafian, royalty),5) | 13 | 27 | 0 |
| near((Sheldon, offer%),5) | 13 | 13 | 5 |
| near((Shields, contract%),5) | 13 | 26 | 0 |
| near((St., compensation),5) | 13 | 43 | 0 |
| near((Stone, match),5) | 13 | 18 | 3 |
| near((Tapout, term%),5) | 13 | 40 | 2 |
| near((Tatsuya, agreement%),5) | 13 | 25 | 0 |
| near((Team, purse%),5) | 13 | 67 | 0 |
| near((Tito, contract%),5) | 13 | 96 | 0 |
| near((Toyo, agreement%),5) | 13 | 15 | 0 |
| near((trad%, card%, sponsor%),8) | 13 | 31 | 2 |
| near((Trator, contract%),5) | 13 | 34 | 0 |
| near((Ubisoft, fee),5) | 13 | 34 | 0 |
| near((Van, right%s),5) | 13 | 15 | 0 |
| near((Vieira, agreement%),5) | 13 | 34 | 0 |
| near((Vitor, negotia%),5) | 13 | 48 | 1 |
| near((Voelker, pay%),5) | 13 | 27 | 0 |
| near((Wade, purse%),5) | 13 | 14 | 0 |
| near((Walker, contract%),5) | 13 | 42 | 0 |
| near((Walker, offer%),5) | 13 | 30 | 1 |
| near((Walker, pay%),5) | 13 | 14 | 0 |
| near((Wall, agreement%),5) | 13 | 25 | 2 |
| near((Watson, purse%),5) | 13 | 28 | 0 |
| near((Webb, contract%),5) | 13 | 27 | 0 |
| near((Werdum, right%s),5) | 13 | 18 | 0 |
| near((Whiteford, agreement%),5) | 13 | 30 | 0 |
| near((Willie, agreement%),5) | 13 | 26 | 0 |
| Resha | 12 | 2634 | 5 |
| near(({Anheuser-Busch}, fee),5) | 12 | 28 | 0 |
| near(({BOK Center}, contract%),5) | 12 | 12 | 0 |
| near(({Fighters Only}, fee),5) | 12 | 35 | 11 |
| near(({First Niagara Center}, hold%),10) | 12 | 12 | 9 |
| near(({P&G}, tax),5) | 12 | 24 | 0 |
| near(({Proctor & Gamble}, tax),5) | 12 | 24 | 0 |
| near(({SAP Center}, hold%),10) | 12 | 17 | 3 |
| near(({Smoothie King Center}, hold%),10) | 12 | 23 | 0 |
| near(({Toyota Center}, hold%),10) | 12 | 23 | 0 |
| near(({Upper Deck}, licens%),5) | 12 | 15 | 0 |
| near(({Verizon Center}, hold%),10) | 12 | 17 | 4 |
| near(({Wm}, contract%),5) | 12 | 26 | 0 |
| near(({Xtreme Couture}, sponsor%),5) | 12 | 19 | 1 |
| near((Aisling, match),5) | 12 | 12 | 0 |
| near((Alistair, contract%),5) | 12 | 25 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Alistair, offer%),5) | 12 | 14 | 0 |
| near((Alptekin, purse%),5) | 12 | 34 | 0 |
| near((American, compensation),5) | 12 | 24 | 2 |
| near((Andrade, pay%),5) | 12 | 23 | 0 |
| near((Antonio, match),5) | 12 | 22 | 1 |
| near((Bandel, agreement%),5) | 12 | 20 | 0 |
| near((Belfort, contract%),5) | 12 | 17 | 0 |
| near((Berish, right%s),5) | 12 | 17 | 0 |
| near((BMO, hold%),10) | 12 | 25 | 0 |
| near((Bocek, pay%),5) | 12 | 30 | 0 |
| near((Breese, agreement%),5) | 12 | 44 | 0 |
| near((Brenneman, agreement%),5) | 12 | 22 | 0 |
| near((Brookins, contract%),5) | 12 | 29 | 0 |
| near((Browne, purse%),5) | 12 | 34 | 0 |
| near((Brunson, contract%),5) | 12 | 13 | 0 |
| near((Butler, purse%),5) | 12 | 19 | 1 |
| near((CAMOES, pay%),5) | 12 | 24 | 0 |
| near((Cannonier, agreement%),5) | 12 | 29 | 0 |
| near((Case, LOA),5) | 12 | 26 | 0 |
| near((Chael, purse%),5) | 12 | 26 | 0 |
| near((Chambers, negotia%),5) | 12 | 12 | 0 |
| near((Collard, offer%),5) | 12 | 13 | 12 |
| near((Cope, bout),5) | 12 | 21 | 0 |
| near((Court, match),5) | 12 | 68 | 2 |
| near((Couture, compensation),5) | 12 | 37 | 0 |
| near((Covington, LOA),5) | 12 | 19 | 0 |
| near((Cub, contract%),5) | 12 | 16 | 4 |
| near((DA, match),5) | 12 | 38 | 1 |
| near((Dashon, contract%),5) | 12 | 12 | 0 |
| near((Demente, bout),5) | 12 | 22 | 0 |
| near((Demetrious, match),5) | 12 | 16 | 0 |
| near((Demetrious, royalty),5) | 12 | 24 | 0 |
| near((DODSON, agreement%),5) | 12 | 28 | 0 |
| near((Dongi, bout),5) | 12 | 12 | 0 |
| near((Dufresne, royalty),5) | 12 | 25 | 0 |
| near((Elliott, pay%),5) | 12 | 22 | 3 |
| near((Estevan, purse%),5) | 12 | 25 | 0 |
| near((Felice, offer%),5) | 12 | 30 | 0 |
| near((FIGHT%, Magazine, licens%),5) | 12 | 22 | 0 |
| near((Forrest, right%s),5) | 12 | 28 | 0 |
| near((Francisco, negotia%),5) | 12 | 30 | 0 |
| near((Garreth, match),5) | 12 | 13 | 0 |
| near((Gasan, agreement%),5) | 12 | 21 | 0 |
| near((Gibson, negotia%),5) | 12 | 16 | 0 |
| near((Gilbert, negotia%),5) | 12 | 20 | 0 |
| near((Glaico, offer%),5) | 12 | 513 | 3 |
| near((Gleison, pay%),5) | 12 | 54 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Gorman, match),5) | 12 | 36 | 1 |
| near((Hatsu, royalty),5) | 12 | 24 | 0 |
| near((Hecht, bout),5) | 12 | 17 | 0 |
| near((Hector, offer%),5) | 12 | 16 | 0 |
| near((Holm, pay%),5) | 12 | 34 | 0 |
| near((Igor, pay%),5) | 12 | 17 | 0 |
| near((Ivan, royalty),5) | 12 | 24 | 0 |
| near((Jabouin, pay%),5) | 12 | 13 | 0 |
| near((Javier, contract%),5) | 12 | 42 | 1 |
| near((Jordan, royalty),5) | 12 | 28 | 0 |
| near((Jorge, offer%),5) | 12 | 23 | 4 |
| near((Kelades, agreement%),5) | 12 | 26 | 0 |
| near((King, royalty),5) | 12 | 19 | 1 |
| near((Krauss, match),5) | 12 | 61 | 0 |
| near((KUIPER, agreement%),5) | 12 | 24 | 0 |
| near((Lapilus, agreement%),5) | 12 | 22 | 0 |
| near((Lapsley, agreement%),5) | 12 | 21 | 0 |
| near((Le, negotia%),5) | 12 | 166 | 0 |
| near((Le, royalty),5) | 12 | 24 | 0 |
| near((Luque, agreement%),5) | 12 | 35 | 0 |
| near((Lyoto, contract%),5) | 12 | 21 | 0 |
| near((Lytle, bout),5) | 12 | 39 | 0 |
| near((MacDonald, compensation),5) | 12 | 12 | 12 |
| near((MacDonald, purse%),5) | 12 | 49 | 0 |
| near((Marine%, agreement%),5) | 12 | 87 | 0 |
| near((Marine%, pay),5) | 12 | 14 | 0 |
| near((Mats, contract%),5) | 12 | 24 | 5 |
| near((Maximo, offer%),5) | 12 | 44 | 0 |
| near((McCray, bout),5) | 12 | 25 | 0 |
| near((Mousasi, purse%),5) | 12 | 38 | 0 |
| near((Murphy, pay%),5) | 12 | 24 | 0 |
| near((Nike, tax),5) | 12 | 13 | 2 |
| near((Nilsson, agreement%),5) | 12 | 26 | 0 |
| near((Oli, agreement%),5) | 12 | 12 | 0 |
| near((OLIVER, pay%),5) | 12 | 20 | 2 |
| near((O''Neil, bout),5) | 12 | 21 | 0 |
| near((Ozkilic, purse%),5) | 12 | 34 | 0 |
| near((Pace, negotia%),5) | 12 | 56 | 1 |
| near((Pacheco, contract%),5) | 12 | 46 | 1 |
| near((Pacific, Extreme),2) | 12 | 25 | 0 |
| near((Payan, agreement%),5) | 12 | 24 | 0 |
| near((Payan, purse%),5) | 12 | 25 | 0 |
| near((Pfister, contract%),5) | 12 | 15 | 10 |
| near((Phan, agreement%),5) | 12 | 101 | 0 |
| near((PINTO, agreement%),5) | 12 | 107 | 0 |
| near((Punk, offer%),5) | 12 | 14 | 0 |
| near((Quest, right%s),5) | 12 | 18 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((RENATO, agreement%),5) | 12 | 121 | 0 |
| near((Rhodes, agreement%),5) | 12 | 24 | 0 |
| near((Ricci, agreement%),5) | 12 | 32 | 0 |
| near((Riggs, contract%),5) | 12 | 13 | 0 |
| near((Rockhold, offer%),5) | 12 | 14 | 0 |
| near((Rodolphe, contract%),5) | 12 | 12 | 9 |
| near((Rogerio, contract%),5) | 12 | 15 | 0 |
| near((Rogerio, royalty),5) | 12 | 24 | 0 |
| near((Romero, right%s),5) | 12 | 39 | 0 |
| near((RVCA, term%),5) | 12 | 24 | 0 |
| near((Santos, royalty),5) | 12 | 24 | 0 |
| near((Siler, agreement%),5) | 12 | 28 | 2 |
| near((Smith, purse%),5) | 12 | 52 | 1 |
| near((Smolka, agreement%),5) | 12 | 24 | 0 |
| near((Soa, pay%),5) | 12 | 27 | 0 |
| near((Stann, contract%),5) | 12 | 14 | 1 |
| near((Stevenson, purse%),5) | 12 | 12 | 1 |
| near((Stipe, royalty),5) | 12 | 24 | 0 |
| near((Sung, royalty),5) | 12 | 24 | 0 |
| near((Torres, royalty),5) | 12 | 39 | 0 |
| near((Trebilcock, pay%),5) | 12 | 12 | 0 |
| near((Uno, match),5) | 12 | 60 | 1 |
| near((Velasquez, right%s),5) | 12 | 34 | 0 |
| near((Venum, fee),5) | 12 | 26 | 0 |
| near((Viscardi, agreement%),5) | 12 | 19 | 0 |
| near((Warlley, agreement%),5) | 12 | 24 | 0 |
| near((WB, agreement%),5) | 12 | 147 | 0 |
| near((WB, contract%),5) | 12 | 64 | 0 |
| near((White, compensation),5) | 12 | 21 | 4 |
| near((Woodley, compensation),5) | 12 | 29 | 10 |
| near((Woodley, right%s),5) | 12 | 55 | 0 |
| near((Xbox, agreement%),5) | 12 | 27 | 2 |
| near((Xyience, negotia%),5) | 12 | 25 | 0 |
| near((Yamamoto, agreement%),5) | 12 | 20 | 0 |
| near((Yang, contract%),5) | 12 | 21 | 3 |
| near((Young, LOA),5) | 12 | 24 | 0 |
| near((Zingano, contract%),5) | 12 | 16 | 4 |
| {@dallasmavs.com} | 11 | 12 | 0 |
| near(({Bad Boy}, pay),5) | 11 | 11 | 0 |
| near(({Bony Acai}, contract%),5) | 11 | 12 | 2 |
| near(({MTX Audio}, pay),5) | 11 | 149 | 0 |
| near(({Patriot Center}, hold%),10) | 11 | 21 | 5 |
| near(({Reneau-Perez}, agreement%),5) | 11 | 18 | 0 |
| near((Ali, negotia%),5) | 11 | 16 | 5 |
| near((Anying, pay%),5) | 11 | 22 | 0 |
| near((Augusto, pay%),5) | 11 | 47 | 0 |
| near((Bagautinov, agreement%),5) | 11 | 19 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bagautinov, royalty),5) | 11 | 23 | 0 |
| near((Barry, offer%),5) | 11 | 18 | 4 |
| near((Beal, offer%),5) | 11 | 17 | 0 |
| near((Belcher, agreement%),5) | 11 | 25 | 0 |
| near((Benson, right%s),5) | 11 | 44 | 0 |
| near((Bethe, match),5) | 11 | 11 | 0 |
| near((BONNAR, LOA),5) | 11 | 22 | 0 |
| near((Bowling, agreement%),5) | 11 | 35 | 0 |
| near((Bradley, compensation),5) | 11 | 22 | 0 |
| near((Brandao, royalty),5) | 11 | 23 | 0 |
| near((Cain, offer%),5) | 11 | 13 | 4 |
| near((Campos, contract%),5) | 11 | 14 | 0 |
| near((Cariaso, contract%),5) | 11 | 13 | 4 |
| near((Carneiro, contract%),5) | 11 | 30 | 0 |
| near((CB, right%s),5) | 11 | 20 | 1 |
| near((Cerrone, match),5) | 11 | 24 | 0 |
| near((CHAN, agreement%),5) | 11 | 21 | 0 |
| near((Chavez, offer%),5) | 11 | 11 | 3 |
| near((Cholish, pay%),5) | 11 | 14 | 0 |
| near((CM, right%s),5) | 11 | 11 | 3 |
| near((Cox, negotia%),5) | 11 | 43 | 0 |
| near((Credeur, bout),5) | 11 | 20 | 0 |
| near((Cro, offer%),5) | 11 | 29 | 0 |
| near((CUNHA, agreement%),5) | 11 | 31 | 1 |
| near((Damm, compensation),5) | 11 | 12 | 0 |
| near((Demian, offer%),5) | 11 | 11 | 3 |
| near((Diabate, agreement%),5) | 11 | 32 | 0 |
| near((Diaz, compensation),5) | 11 | 38 | 0 |
| near((Dominick, right%s),5) | 11 | 94 | 0 |
| near((Duffy, contract%),5) | 11 | 13 | 10 |
| near((Dwyer, contract%),5) | 11 | 11 | 2 |
| near((Edgar, offer%),5) | 11 | 11 | 0 |
| near((Efrain, compensation),5) | 11 | 11 | 0 |
| near((Esparza, right%s),5) | 11 | 47 | 0 |
| near((Eye, match),5) | 11 | 26 | 2 |
| near((Eye, negotia%),5) | 11 | 16 | 0 |
| near((Felder, pay%),5) | 11 | 25 | 3 |
| near((Felipe, compensation),5) | 11 | 22 | 0 |
| near((Fisher, offer%),5) | 11 | 13 | 6 |
| near((Font, pay%),5) | 11 | 18 | 0 |
| near((Fram, fee),5) | 11 | 22 | 0 |
| near((FRAM, fee),5) | 11 | 22 | 0 |
| near((Garbrandt, agreement%),5) | 11 | 20 | 0 |
| near((Gomez, pay%),5) | 11 | 19 | 2 |
| near((Gracie, LOA),5) | 11 | 13 | 0 |
| near((Guymon, bout),5) | 11 | 13 | 0 |
| near((Hallmann, contract%),5) | 11 | 12 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ham, compensation),5) | 11 | 11 | 0 |
| near((Harley, term%),5) | 11 | 30 | 0 |
| near((Harris, compensation),5) | 11 | 20 | 2 |
| near((Harris, match),5) | 11 | 81 | 0 |
| near((Henrique, agreement%),5) | 11 | 20 | 0 |
| near((Holly, match),5) | 11 | 14 | 0 |
| near((Jorge, match),5) | 11 | 18 | 0 |
| near((Kaufman, contract%),5) | 11 | 47 | 5 |
| near((Kelvin, compensation),5) | 11 | 11 | 0 |
| near((Khabib, offer%),5) | 11 | 11 | 0 |
| near((KIM, royalty),5) | 11 | 22 | 0 |
| near((Kimura, match),5) | 11 | 27 | 0 |
| near((Lauzon, contract%),5) | 11 | 17 | 2 |
| near((Lawler, offer%),5) | 11 | 44 | 0 |
| near((Leandro, right%s),5) | 11 | 22 | 0 |
| near((Leonardo, purse%),5) | 11 | 30 | 0 |
| near((MacDonald, LOA),5) | 11 | 35 | 0 |
| near((Makhov, agreement%),5) | 11 | 20 | 0 |
| near((Maldonado, contract%),5) | 11 | 13 | 0 |
| near((Mandalay, lock%),10) | 11 | 14 | 8 |
| near((Marcio, pay%),5) | 11 | 11 | 8 |
| near((Marco, compensation),5) | 11 | 26 | 0 |
| near((Marine%, fee),5) | 11 | 11 | 11 |
| near((Martin, offer),5) | 11 | 18 | 0 |
| near((Mauricio, right%s),5) | 11 | 50 | 0 |
| near((McDonald, agreement%),5) | 11 | 25 | 0 |
| near((McGee, pay%),5) | 11 | 21 | 0 |
| near((Milana, agreement%),5) | 11 | 17 | 0 |
| near((Munoz, contract%),5) | 11 | 22 | 3 |
| near((Narvaez, contract%),5) | 11 | 11 | 0 |
| near((Oleksiy, royalty),5) | 11 | 21 | 0 |
| near((Oliynyk, royalty),5) | 11 | 21 | 0 |
| near((Overeem, right%s),5) | 11 | 22 | 0 |
| near((Paige, offer%),5) | 11 | 13 | 9 |
| near((Perez, compensation),5) | 11 | 20 | 0 |
| near((Quinn, agreement%),5) | 11 | 17 | 0 |
| near((Rakoczy, agreement%),5) | 11 | 57 | 0 |
| near((Raquel, compensation),5) | 11 | 23 | 0 |
| near((Renee, agreement%),5) | 11 | 31 | 0 |
| near((Rivera, offer%),5) | 11 | 13 | 7 |
| near((Rodolphe, right%s),5) | 11 | 13 | 0 |
| near((Rodrigo, compensation),5) | 11 | 12 | 0 |
| near((Roland, agreement%),5) | 11 | 16 | 0 |
| near((Sanchez, match),5) | 11 | 27 | 1 |
| near((Santiago, right%s),5) | 11 | 29 | 0 |
| near((Sobotta, pay%),5) | 11 | 32 | 0 |
| near((Sonnen, royalty),5) | 11 | 22 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sotiropoulos, pay%),5) | 11 | 47 | 0 |
| near((Soto, pay%),5) | 11 | 49 | 0 |
| near((Spencer, offer%),5) | 11 | 19 | 1 |
| near((Stanislav, agreement%),5) | 11 | 24 | 0 |
| near((Stittgen, bout),5) | 11 | 11 | 0 |
| near((TAE, agreement%),5) | 11 | 41 | 0 |
| near((Tavares, contract%),5) | 11 | 37 | 0 |
| near((Tecia, right%s),5) | 11 | 19 | 0 |
| near((Tokudome, agreement%),5) | 11 | 29 | 0 |
| near((Torres, right%s),5) | 11 | 17 | 0 |
| near((Unleashed, agreement%),5) | 11 | 41 | 0 |
| near((Valencia, agreement%),5) | 11 | 11 | 0 |
| near((Vaughan, royalty),5) | 11 | 21 | 1 |
| near((Vinny, offer%),5) | 11 | 11 | 11 |
| near((Voelker, agreement%),5) | 11 | 21 | 0 |
| near((Walt, right%s),5) | 11 | 11 | 0 |
| near((Wanderlei, compensation),5) | 11 | 23 | 0 |
| near((Wanderlei, pay%),5) | 11 | 49 | 0 |
| near((Wanderlei, right%s),5) | 11 | 39 | 0 |
| near((Williams, match),5) | 11 | 15 | 1 |
| near((Winner, LOA),5) | 11 | 20 | 0 |
| near((Xtreme, pay%),5) | 11 | 15 | 0 |
| near((Yahoo%, negotia%),5) | 11 | 22 | 0 |
| near((Yao, pay%),5) | 11 | 22 | 0 |
| near((Yoshihiro, royalty),5) | 11 | 22 | 0 |
| near((Zhikui, pay%),5) | 11 | 22 | 0 |
| near((Zubaira, agreement%),5) | 11 | 28 | 0 |
| near(({Amway Center}, hold%),10) | 10 | 11 | 6 |
| near(({Bank Center}, agreement%),5) | 10 | 39 | 0 |
| near(({Bridgestone Arena}, hold%),10) | 10 | 15 | 3 |
| near(({Fort Hood}, hold%),10) | 10 | 18 | 1 |
| near(({P&G}, agreement%),5) | 10 | 24 | 9 |
| near(({Ranger Up}, sponsor%),5) | 10 | 10 | 3 |
| near(({Tequila Cazadores}, sponsor%),5) | 10 | 12 | 0 |
| near(({Ultimate Poker}, fee),5) | 10 | 22 | 0 |
| near(({Valley View}, agreement%),5) | 10 | 39 | 0 |
| near(({Vallie-Flagg}, royalty),5) | 10 | 20 | 0 |
| near((Akiyama, royalty),5) | 10 | 20 | 0 |
| near((Alcantara, royalty),5) | 10 | 20 | 0 |
| near((Aldo, purse%),5) | 10 | 31 | 0 |
| near((ALEJANDRO, contract%),5) | 10 | 15 | 0 |
| near((ALESSIO, agreement%),5) | 10 | 15 | 0 |
| near((Alienware, agreement%),5) | 10 | 19 | 0 |
| near((Almeida, contract%),5) | 10 | 19 | 4 |
| near((Alptekin, royalty),5) | 10 | 20 | 0 |
| near((Alves, LOA),5) | 10 | 30 | 0 |
| near((Amanda, royalty),5) | 10 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Andrews, royalty),5) | 10 | 20 | 0 |
| near((ANJOS, contract%),5) | 10 | 17 | 0 |
| near((ANJOS, royalty),5) | 10 | 20 | 0 |
| near((Antonio, negotia%),5) | 10 | 27 | 0 |
| near((Arlovski, purse%),5) | 10 | 15 | 0 |
| near((Assuncao, royalty),5) | 10 | 20 | 0 |
| near((Bader, purse%),5) | 10 | 59 | 0 |
| near((Bagautinov, pay%),5) | 10 | 18 | 0 |
| near((BANG, royalty),5) | 10 | 20 | 0 |
| near((Barberena, agreement%),5) | 10 | 18 | 0 |
| near((Beal, royalty),5) | 10 | 20 | 0 |
| near((Benitez, match),5) | 10 | 10 | 0 |
| near((Bermudez, royalty),5) | 10 | 20 | 0 |
| near((Bilyal, agreement%),5) | 10 | 17 | 0 |
| near((Bisping, right%s),5) | 10 | 12 | 2 |
| near((Bowling, pay%),5) | 10 | 14 | 0 |
| near((Bradley, purse%),5) | 10 | 28 | 0 |
| near((Branch, compensation),5) | 10 | 45 | 0 |
| near((Brimage, contract%),5) | 10 | 13 | 0 |
| near((Brown, purse%),5) | 10 | 29 | 0 |
| near((Brunson, royalty),5) | 10 | 20 | 0 |
| near((BSN, licens%),5) | 10 | 24 | 0 |
| near((Cabral, pay%),5) | 10 | 10 | 0 |
| near((Caraway, LOA),5) | 10 | 10 | 0 |
| near((Caraway, royalty),5) | 10 | 20 | 0 |
| near((Cariaso, royalty),5) | 10 | 20 | 0 |
| near((Carmont, royalty),5) | 10 | 20 | 0 |
| near((Carmouche, royalty),5) | 10 | 20 | 0 |
| near((Cerrone, contract%),5) | 10 | 17 | 3 |
| near((Cerrone, royalty),5) | 10 | 20 | 0 |
| near((CIRIACO, royalty),5) | 10 | 20 | 0 |
| near((Clarke, pay%),5) | 10 | 15 | 2 |
| near((Clarke, royalty),5) | 10 | 20 | 0 |
| near((Condit, royalty),5) | 10 | 20 | 0 |
| near((Correia, royalty),5) | 10 | 20 | 0 |
| near((Cruickshank, purse%),5) | 10 | 26 | 0 |
| near((Cruickshank, royalty),5) | 10 | 20 | 0 |
| near((Cyrille, agreement%),5) | 10 | 29 | 0 |
| near((Dariush, purse%),5) | 10 | 15 | 0 |
| near((Daron, royalty),5) | 10 | 20 | 0 |
| near((Dodge, contract%),5) | 10 | 20 | 0 |
| near((Dominick, match),5) | 10 | 14 | 0 |
| near((Donovan, agreement%),5) | 10 | 32 | 0 |
| near((Drysdale, royalty),5) | 10 | 20 | 0 |
| near((Duke, contract%),5) | 10 | 24 | 0 |
| near((Duke, royalty),5) | 10 | 20 | 0 |
| near((Edgar, purse%),5) | 10 | 28 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Eduardo, royalty),5) | 10 | 20 | 0 |
| near((Elkins, purse%),5) | 10 | 29 | 0 |
| near((Elkins, royalty),5) | 10 | 20 | 0 |
| near((Estevan, agreement%),5) | 10 | 20 | 0 |
| near((Everlast, fee),5) | 10 | 10 | 10 |
| near((Eye, royalty),5) | 10 | 20 | 0 |
| near((Ferguson, pay%),5) | 10 | 22 | 2 |
| near((FIGHT%, Magazine, pay),5) | 10 | 22 | 0 |
| near((G4, agreement%),5) | 10 | 96 | 0 |
| near((Gadelha, royalty),5) | 10 | 20 | 0 |
| near((Gastelum, royalty),5) | 10 | 20 | 0 |
| near((Germaine, right%s),5) | 10 | 20 | 0 |
| near((GIANPIERO, royalty),5) | 10 | 20 | 0 |
| near((Gibson, offer%),5) | 10 | 10 | 6 |
| near((Gomi, match),5) | 10 | 10 | 0 |
| near((Gomi, pay%),5) | 10 | 45 | 0 |
| near((Gordon, offer%),5) | 10 | 15 | 7 |
| near((Gordon, royalty),5) | 10 | 20 | 0 |
| near((Gracie, negotia%),5) | 10 | 48 | 0 |
| near((Grove, contract%),5) | 10 | 65 | 1 |
| near((Hague, agreement%),5) | 10 | 20 | 0 |
| near((Harris, negotia%),5) | 10 | 36 | 0 |
| near((Healy, royalty),5) | 10 | 20 | 0 |
| near((Hioki, royalty),5) | 10 | 20 | 0 |
| near((Howard, royalty),5) | 10 | 20 | 0 |
| near((Hughes, offer%),5) | 10 | 136 | 3 |
| near((Hyun, royalty),5) | 10 | 20 | 0 |
| near((Ilir, royalty),5) | 10 | 20 | 0 |
| near((Ivan, contract%),5) | 10 | 12 | 2 |
| near((Jackson, royalty),5) | 10 | 23 | 0 |
| near((Jakks, negotia%),5) | 10 | 20 | 0 |
| near((Jessamyn, royalty),5) | 10 | 20 | 0 |
| near((Jimmo, royalty),5) | 10 | 20 | 0 |
| near((JUNG, agreement%),5) | 10 | 18 | 0 |
| near((JUNG, royalty),5) | 10 | 20 | 0 |
| near((Kaufman, pay%),5) | 10 | 16 | 1 |
| near((Kaufman, royalty),5) | 10 | 20 | 0 |
| near((Kedzie, contract%),5) | 10 | 44 | 0 |
| near((Khabib, royalty),5) | 10 | 20 | 0 |
| near((Khabilov, royalty),5) | 10 | 20 | 0 |
| near((KIM, match),5) | 10 | 13 | 5 |
| near((Koch, pay%),5) | 10 | 14 | 0 |
| near((Kris, bout),5) | 10 | 25 | 0 |
| near((Kris, match),5) | 10 | 170 | 0 |
| near((Kuntz, purse%),5) | 10 | 11 | 0 |
| near((Kyoji, royalty),5) | 10 | 20 | 0 |
| near((LaFlare, royalty),5) | 10 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lamas, royalty),5) | 10 | 20 | 0 |
| near((Larkin, pay%),5) | 10 | 23 | 1 |
| near((Larkin, royalty),5) | 10 | 20 | 0 |
| near((Latifi, royalty),5) | 10 | 20 | 0 |
| near((Lentz, royalty),5) | 10 | 20 | 0 |
| near((Letourneau, royalty),5) | 10 | 20 | 0 |
| near((Lewis, royalty),5) | 10 | 20 | 0 |
| near((LIM, negotia%),5) | 10 | 10 | 0 |
| near((LIM, royalty),5) | 10 | 20 | 0 |
| near((MacDonald, royalty),5) | 10 | 20 | 0 |
| near((Madadi, pay%),5) | 10 | 20 | 2 |
| near((Magnus, contract%),5) | 10 | 10 | 7 |
| near((Makdessi, royalty),5) | 10 | 20 | 0 |
| near((Makovsky, royalty),5) | 10 | 20 | 0 |
| near((Maldonado, royalty),5) | 10 | 20 | 0 |
| near((Manuwa, royalty),5) | 10 | 20 | 0 |
| near((Mario, royalty),5) | 10 | 20 | 0 |
| near((Martin, match),5) | 10 | 13 | 0 |
| near((Martin, match),5) | 10 | 13 | 0 |
| near((Mauricio, match),5) | 10 | 31 | 0 |
| near((McCray, match),5) | 10 | 170 | 0 |
| near((McMann, royalty),5) | 10 | 20 | 0 |
| near((Medeiros, royalty),5) | 10 | 20 | 0 |
| near((Mein, royalty),5) | 10 | 20 | 0 |
| near((Menjivar, agreement%),5) | 10 | 23 | 0 |
| near((Menjivar, royalty),5) | 10 | 20 | 0 |
| near((Miller, purse%),5) | 10 | 30 | 0 |
| near((Milton, agreement%),5) | 10 | 22 | 0 |
| near((Miocic, royalty),5) | 10 | 20 | 0 |
| near((Mitchell, royalty),5) | 10 | 20 | 0 |
| near((Mizugaki, royalty),5) | 10 | 20 | 0 |
| near((Morrison, pay%),5) | 10 | 19 | 1 |
| near((Munoz, royalty),5) | 10 | 20 | 0 |
| near((Nedkov, agreement%),5) | 10 | 21 | 0 |
| near((Niinimaki, royalty),5) | 10 | 20 | 0 |
| near((Ning, pay%),5) | 10 | 11 | 0 |
| near((Njokuani, royalty),5) | 10 | 20 | 0 |
| near((Noke, match),5) | 10 | 170 | 0 |
| near((Nunes, royalty),5) | 10 | 20 | 0 |
| near((Nurmagomedov, royalty),5) | 10 | 20 | 0 |
| near((O''Brien, contract%),5) | 10 | 16 | 0 |
| near((O''Brien, right%s),5) | 10 | 35 | 0 |
| near((Ortiz, royalty),5) | 10 | 20 | 0 |
| near((Overeem, royalty),5) | 10 | 20 | 0 |
| near((Ozkilic, royalty),5) | 10 | 20 | 0 |
| near((Palelei, royalty),5) | 10 | 20 | 0 |
| near((Parke, royalty),5) | 10 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Paulo, right%s),5) | 10 | 16 | 0 |
| near((Pearson, right%s),5) | 10 | 14 | 0 |
| near((Pearson, royalty),5) | 10 | 20 | 0 |
| near((Pellegrino, pay%),5) | 10 | 50 | 0 |
| near((Pena, royalty),5) | 10 | 20 | 0 |
| near((Pennington, royalty),5) | 10 | 20 | 0 |
| near((Perez, royalty),5) | 10 | 20 | 0 |
| near((Perosh, royalty),5) | 10 | 20 | 0 |
| near((Perpetuo, agreement%),5) | 10 | 21 | 0 |
| near((Philippou, royalty),5) | 10 | 20 | 0 |
| near((Pierson, agreement%),5) | 10 | 16 | 0 |
| near((Pierson, offer%),5) | 10 | 13 | 0 |
| near((Potts, purse%),5) | 10 | 11 | 0 |
| near((PREUX, royalty),5) | 10 | 20 | 0 |
| near((Pyle, royalty),5) | 10 | 20 | 0 |
| near((Reza, contract%),5) | 10 | 10 | 0 |
| near((Ricardo, match),5) | 10 | 29 | 2 |
| near((Rin, royalty),5) | 10 | 20 | 0 |
| near((Rivera, royalty),5) | 10 | 20 | 0 |
| near((Roan, agreement%),5) | 10 | 27 | 0 |
| near((Robbie, contract%),5) | 10 | 14 | 1 |
| near((Rodrigues, agreement%),5) | 10 | 50 | 0 |
| near((Rodrigues, contract%),5) | 10 | 50 | 0 |
| near((Roman, match),5) | 10 | 10 | 1 |
| near((Roman, offer%),5) | 10 | 19 | 1 |
| near((Roper, royalty),5) | 10 | 20 | 0 |
| near((Rose, negotia%),5) | 10 | 31 | 2 |
| near((Rosholt, royalty),5) | 10 | 20 | 0 |
| near((Rua, royalty),5) | 10 | 20 | 0 |
| near((Ruan, purse%),5) | 10 | 11 | 0 |
| near((Rustam, royalty),5) | 10 | 20 | 0 |
| near((Samman, royalty),5) | 10 | 20 | 0 |
| near((Sanchez, contract%),5) | 10 | 11 | 1 |
| near((Santos, offer%),5) | 10 | 86 | 1 |
| near((Schaub, royalty),5) | 10 | 20 | 0 |
| near((Scoggins, royalty),5) | 10 | 20 | 0 |
| near((Sergio, royalty),5) | 10 | 20 | 0 |
| near((Shields, agreement%),5) | 10 | 16 | 0 |
| near((Shields, offer%),5) | 10 | 10 | 8 |
| near((Siver, match),5) | 10 | 10 | 0 |
| near((Siyar, agreement%),5) | 10 | 25 | 0 |
| near((Smolka, royalty),5) | 10 | 20 | 0 |
| near((SOAKAI, royalty),5) | 10 | 20 | 0 |
| near((Spencer%, pay),5) | 10 | 20 | 0 |
| near((Stone, negotia%),5) | 10 | 42 | 0 |
| near((Stumpf, royalty),5) | 10 | 20 | 0 |
| near((Swanson, royalty),5) | 10 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Takeya, pay%),5) | 10 | 14 | 0 |
| near((Takeya, royalty),5) | 10 | 20 | 0 |
| near((Tavares, match),5) | 10 | 22 | 0 |
| near((Tavares, purse%),5) | 10 | 30 | 0 |
| near((Thatch, royalty),5) | 10 | 20 | 0 |
| near((Tie, royalty),5) | 10 | 23 | 6 |
| near((Torres, pay%),5) | 10 | 54 | 0 |
| near((Trinaldo, contract%),5) | 10 | 10 | 0 |
| near((Tukhugov, agreement%),5) | 10 | 24 | 0 |
| near((Uriah, contract%),5) | 10 | 13 | 0 |
| near((Uriah, royalty),5) | 10 | 20 | 0 |
| near((Valencia, negotia%),5) | 10 | 10 | 0 |
| near((Vieira, royalty),5) | 10 | 20 | 0 |
| near((Villante, royalty),5) | 10 | 20 | 0 |
| near((Wade, pay%),5) | 10 | 10 | 0 |
| near((Walker, bout),5) | 10 | 28 | 0 |
| near((Westcott, agreement%),5) | 10 | 18 | 0 |
| near((Westcott, contract%),5) | 10 | 151 | 0 |
| near((Whiteford, match),5) | 10 | 10 | 0 |
| near((Wilson, right%s),5) | 10 | 14 | 0 |
| near((Wineland, royalty),5) | 10 | 20 | 0 |
| near((Yang, match),5) | 10 | 71 | 0 |
| near((Zingano, royalty),5) | 10 | 20 | 0 |
| near((Zinkin, contract%),5) | 10 | 42 | 0 |
| {T-shirt Guy} | 9 | 48 | 0 |
| near(({Full Tilt Poker}, sponsor%),5) | 9 | 14 | 0 |
| near(({Globo TV}, broadcast),5) | 9 | 63 | 3 |
| near(({Grappler''s Quest}, agreement%) | 9 | 90 | 0 |
| near(({Hard Rock}, lock%),10) | 9 | 10 | 6 |
| near(({HP Pavilion}, agreement%),5) | 9 | 127 | 0 |
| near(({Sangcha-an}, right%s),5) | 9 | 50 | 0 |
| near(({The Joint}, reserv%),10) | 9 | 34 | 3 |
| near(({TNT Energy Drink}, negotia%),5) | 9 | 18 | 0 |
| near(({Ultimate Poker}, contract%),5) | 9 | 18 | 0 |
| near(({Upper Deck}, agreement%),5) | 9 | 12 | 0 |
| near((ABEDI, agreement%),5) | 9 | 26 | 0 |
| near((ALESSIO, match),5) | 9 | 14 | 0 |
| near((Almeida, offer%),5) | 9 | 9 | 0 |
| near((Almeida, pay%),5) | 9 | 33 | 0 |
| near((Augusto, match),5) | 9 | 11 | 0 |
| near((Badurek, contract%),5) | 9 | 9 | 0 |
| near((Barry, right%s),5) | 9 | 24 | 0 |
| near((Beneil, purse%),5) | 9 | 14 | 0 |
| near((Benitez, royalty),5) | 9 | 10 | 1 |
| near((BOETSCH, match),5) | 9 | 13 | 0 |
| near((BOETSCH, pay%),5) | 9 | 45 | 0 |
| near((Bongfeldt, bout),5) | 9 | 11 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bowling, offer%),5) | 9 | 18 | 0 |
| near((Bowling, right%s),5) | 9 | 9 | 6 |
| near((Bradley, right%s),5) | 9 | 15 | 3 |
| near((Branch, agreement%),5) | 9 | 24 | 4 |
| near((Burns, LOA),5) | 9 | 12 | 0 |
| near((Bush, offer%),5) | 9 | 11 | 3 |
| near((Camus, purse%),5) | 9 | 18 | 0 |
| near((Carvalho, pay%),5) | 9 | 21 | 0 |
| near((Catone, contract%),5) | 9 | 11 | 0 |
| near((Cheick, agreement%),5) | 9 | 25 | 0 |
| near((Cheick, pay%),5) | 9 | 66 | 0 |
| near((Chico, purse%),5) | 9 | 18 | 0 |
| near((Cholish, match),5) | 9 | 10 | 0 |
| near((Christodoulou, agreement%),5) | 9 | 20 | 0 |
| near((Costas, contract%),5) | 9 | 13 | 0 |
| near((Covington, pay%),5) | 9 | 20 | 0 |
| near((Cox, compensation),5) | 9 | 18 | 0 |
| near((Cub, pay%),5) | 9 | 10 | 0 |
| near((Cummins, contract%),5) | 9 | 9 | 0 |
| near((Daly, pay%),5) | 9 | 9 | 0 |
| near((Daron, contract%),5) | 9 | 13 | 4 |
| near((Del, purse%),5) | 9 | 10 | 0 |
| near((DELGADO, agreement%),5) | 9 | 15 | 0 |
| near((Denis, agreement%),5) | 9 | 27 | 0 |
| near((Dillashaw, match),5) | 9 | 36 | 0 |
| near((Dominance, right%s),5) | 9 | 11 | 0 |
| near((Dominick, contract%),5) | 9 | 15 | 0 |
| near((Downes, bout),5) | 9 | 18 | 0 |
| near((Duke, pay%),5) | 9 | 12 | 0 |
| near((Dunham, pay%),5) | 9 | 18 | 1 |
| near((Edge, endors%),5) | 9 | 16 | 1 |
| near((EINEMO, bout),5) | 9 | 27 | 0 |
| near((Elias, purse%),5) | 9 | 14 | 0 |
| near((Ellenberger, contract%),5) | 9 | 11 | 0 |
| near((Ernest, agreement%),5) | 9 | 48 | 0 |
| near((ESTRADA, agreement%),5) | 9 | 16 | 0 |
| near((Evans, right%s),5) | 9 | 11 | 1 |
| near((Fodor, agreement%),5) | 9 | 111 | 0 |
| near((GAMBURYAN, match),5) | 9 | 59 | 0 |
| near((Garett, agreement%),5) | 9 | 25 | 0 |
| near((Gastelum, purse%),5) | 9 | 11 | 0 |
| near((Gaudinot, match),5) | 9 | 18 | 0 |
| near((Gorman, contract%),5) | 9 | 31 | 5 |
| near((GUILHERME, agreement%),5) | 9 | 14 | 0 |
| near((Hall%, purse%),5) | 9 | 30 | 0 |
| near((Hettes, purse%),5) | 9 | 21 | 0 |
| near((Hill, match),5) | 9 | 9 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ho, offer%),5) | 9 | 10 | 1 |
| near((Hominick, pay%),5) | 9 | 43 | 0 |
| near((Hooker, agreement%),5) | 9 | 12 | 0 |
| near((House, LOA),5) | 9 | 9 | 0 |
| near((INDemand, licens%),2) | 9 | 27 | 0 |
| near((Indich, contract%),5) | 9 | 9 | 4 |
| near((Izabela, contract%),5) | 9 | 9 | 0 |
| near((Jorge, royalty),5) | 9 | 20 | 0 |
| near((Kamal, bout),5) | 9 | 10 | 0 |
| near((Kawajiri, contract%),5) | 9 | 10 | 0 |
| near((Khabilov, pay%),5) | 9 | 66 | 0 |
| near((KIM, right%s),5) | 9 | 17 | 0 |
| near((Koch, match),5) | 9 | 11 | 4 |
| near((Kongo, pay%),5) | 9 | 66 | 0 |
| near((Kyoji, LOA),5) | 9 | 19 | 0 |
| near((Laprise, agreement%),5) | 9 | 16 | 0 |
| near((Larkin, contract%),5) | 9 | 9 | 2 |
| near((Lauzon, match),5) | 9 | 9 | 0 |
| near((Lauzon, offer%),5) | 9 | 22 | 0 |
| near((Lawlor, match),5) | 9 | 9 | 0 |
| near((Lee, compensation),5) | 9 | 17 | 0 |
| near((Leonard, agreement%),5) | 9 | 14 | 0 |
| near((Lewis, negotia%),5) | 9 | 12 | 0 |
| near((Lowe, bout),5) | 9 | 17 | 0 |
| near((Luiz, royalty),5) | 9 | 20 | 0 |
| near((Lyoto, match),5) | 9 | 53 | 0 |
| near((Magnus, pay%),5) | 9 | 13 | 2 |
| near((Mandalay, term%),5) | 9 | 17 | 4 |
| near((Manny, offer%),5) | 9 | 11 | 1 |
| near((Manny, right%s),5) | 9 | 33 | 1 |
| near((Mario, offer%),5) | 9 | 10 | 3 |
| near((Martinez, negotia%),5) | 9 | 15 | 0 |
| near((Mats, royalty),5) | 9 | 15 | 0 |
| near((Mauricio, contract%),5) | 9 | 24 | 0 |
| near((McDonald, right%s),5) | 9 | 9 | 0 |
| near((McGillivray, bout),5) | 9 | 18 | 0 |
| near((Merritt, agreement%),5) | 9 | 11 | 0 |
| near((Meza, match),5) | 9 | 10 | 0 |
| near((Mickael, agreement%),5) | 9 | 17 | 0 |
| near((Microsoft, tax),5) | 9 | 15 | 3 |
| near((Mills, agreement%),5) | 9 | 44 | 0 |
| near((Mina, right%s),5) | 9 | 17 | 0 |
| near((Mir, right%s),5) | 9 | 28 | 0 |
| near((Mitrione, contract%),5) | 9 | 23 | 2 |
| near((Mitsuoka, bout),5) | 9 | 10 | 0 |
| near((Montano, pay%),5) | 9 | 12 | 0 |
| near((Myles, right%s),5) | 9 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Namajunas, right%s),5) | 9 | 37 | 0 |
| near((Nogueira, right%s),5) | 9 | 28 | 0 |
| near((Pablo, contract%),5) | 9 | 35 | 0 |
| near((Palhares, pay%),5) | 9 | 57 | 0 |
| near((Papy, agreement%),5) | 9 | 26 | 0 |
| near((Pearson, purse%),5) | 9 | 24 | 0 |
| near((Pellegrino, bout),5) | 9 | 42 | 0 |
| near((Phillipe, contract%),5) | 9 | 9 | 0 |
| near((Pickett, match),5) | 9 | 9 | 0 |
| near((Puig, agreement%),5) | 9 | 19 | 0 |
| near((Quinton, royalty),5) | 9 | 30 | 0 |
| near((Redmond, right%s),5) | 9 | 9 | 9 |
| near((Ricardo, offer%),5) | 9 | 13 | 4 |
| near((Riggs, pay%),5) | 9 | 18 | 0 |
| near((Roberts, negotia%),5) | 9 | 9 | 0 |
| near((Rockhold, match),5) | 9 | 13 | 0 |
| near((Rodriguez, offer%),5) | 9 | 9 | 0 |
| near((Ruslan, agreement%),5) | 9 | 25 | 0 |
| near((Ruslan, royalty),5) | 9 | 10 | 9 |
| near((Rustam, pay%),5) | 9 | 66 | 0 |
| near((RVCA, agreement%),5) | 9 | 18 | 0 |
| near((Saggo, contract%),5) | 9 | 14 | 5 |
| near((Sato, contract%),5) | 9 | 15 | 0 |
| near((Sato, pay%),5) | 9 | 15 | 0 |
| near((Scott, royalty),5) | 9 | 15 | 0 |
| near((Tatsuya, contract%),5) | 9 | 10 | 0 |
| near((Tecia, contract%),5) | 9 | 9 | 0 |
| near((Teixeira, contract%),5) | 9 | 14 | 0 |
| near((Thales, contract%),5) | 9 | 40 | 0 |
| near((Thompson, compensation),5) | 9 | 9 | 0 |
| near((Throwdown, term%),5) | 9 | 18 | 0 |
| near((Tor, right%s),5) | 9 | 21 | 0 |
| near((Torres, compensation),5) | 9 | 15 | 0 |
| near((Torres, negotia%),5) | 9 | 13 | 0 |
| near((Urbina, pay%),5) | 9 | 18 | 0 |
| near((Venum, pay%),5) | 9 | 14 | 0 |
| near((WANG, right%s),5) | 9 | 11 | 2 |
| near((Werdum, negotia%),5) | 9 | 9 | 4 |
| near((Yaotzin, match),5) | 9 | 10 | 0 |
| near(({Andrew Simon}, term%),5) | 8 | 8 | 0 |
| near(({Anheuser-Busch}, contract%),5) | 8 | 9 | 2 |
| near(({BOK Center}, agreement%),5) | 8 | 16 | 0 |
| near(({Cage Fighter}, sponsor%),5) | 8 | 17 | 0 |
| near(({Cross Insurance Center}, agreem | 8 | 16 | 0 |
| near(({EA Sports}, tax),5) | 8 | 12 | 8 |
| near(({Electronic Arts}, pay),5) | 8 | 48 | 8 |
| near(({Gordon Biersch}, agreement%),5 | 8 | 19 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({HP Pavilion}, hold%),10) | 8 | 9 | 0 |
| near(({Smoothie King Center}, lock%),10 | 8 | 16 | 0 |
| near(({Under Armour}, negotia%),5) | 8 | 44 | 0 |
| near(({United Center}, lock%),10) | 8 | 17 | 0 |
| near((Aisling, pay%),5) | 8 | 8 | 0 |
| near((Akira, negotia%),5) | 8 | 10 | 0 |
| near((Alexandre, contract%),5) | 8 | 18 | 3 |
| near((Ali, purse%),5) | 8 | 23 | 2 |
| near((Alves, match),5) | 8 | 27 | 0 |
| near((Amanda, negotia%),5) | 8 | 10 | 0 |
| near((Amilcar, bout),5) | 8 | 12 | 0 |
| near((Ari, pay%),5) | 8 | 20 | 3 |
| near((Barroso, pay%),5) | 8 | 8 | 0 |
| near((Bass, bout),5) | 8 | 15 | 0 |
| near((Benoit, purse%),5) | 8 | 12 | 0 |
| near((Benson, negotia%),5) | 8 | 8 | 0 |
| near((BEZERRA, agreement%),5) | 8 | 22 | 0 |
| near((Blanco, offer%),5) | 8 | 24 | 0 |
| near((Brandao, purse%),5) | 8 | 20 | 0 |
| near((Bruno, pay%),5) | 8 | 13 | 0 |
| near((Burrell, royalty),5) | 8 | 28 | 0 |
| near((Bush, agreement%),5) | 8 | 23 | 0 |
| near((Campuzano, agreement%),5) | 8 | 20 | 0 |
| near((Caraway, contract%),5) | 8 | 12 | 4 |
| near((Carrizosa, agreement%),5) | 8 | 13 | 0 |
| near((Casey, contract%),5) | 8 | 8 | 0 |
| near((Cathal, right%s),5) | 8 | 10 | 0 |
| near((Cerrone, purse%),5) | 8 | 29 | 0 |
| near((Chambers, offer%),5) | 8 | 8 | 1 |
| near((CHAN, contract%),5) | 8 | 8 | 7 |
| near((CHAN, pay%),5) | 8 | 16 | 0 |
| near((Cheick, contract%),5) | 8 | 9 | 0 |
| near((CM, match),5) | 8 | 76 | 0 |
| near((Correia, contract%),5) | 8 | 16 | 0 |
| near((Couture, match),5) | 8 | 21 | 0 |
| near((Cummings, match),5) | 8 | 9 | 0 |
| near((Cummings, purse%),5) | 8 | 11 | 0 |
| near((Demetrious, purse%),5) | 8 | 27 | 0 |
| near((Dethrone, agreement%),5) | 8 | 12 | 0 |
| near((Dias, purse%),5) | 8 | 26 | 0 |
| near((Duffy, purse%),5) | 8 | 14 | 0 |
| near((Dunham, contract%),5) | 8 | 13 | 2 |
| near((Edson, purse%),5) | 8 | 23 | 0 |
| near((Eduardo, match),5) | 8 | 178 | 1 |
| near((Edwards, offer%),5) | 8 | 8 | 2 |
| near((Engage, endors%),5) | 8 | 29 | 1 |
| near((ESTRADA, bout),5) | 8 | 14 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Evans, negotia%),5) | 8 | 35 | 0 |
| near((Eye, compensation),5) | 8 | 8 | 4 |
| near((FABRICIO, offer%),5) | 8 | 8 | 0 |
| near((Felice, contract%),5) | 8 | 10 | 6 |
| near((Finkel%, contract%),5) | 8 | 34 | 0 |
| near((Foxwoods, negotia%),5) | 8 | 11 | 0 |
| near((Franca, pay%),5) | 8 | 16 | 0 |
| near((Francimar, pay%),5) | 8 | 8 | 0 |
| near((Francimar, purse%),5) | 8 | 8 | 0 |
| near((Francisco, compensation),5) | 8 | 9 | 0 |
| near((G4, deal%),5) | 8 | 9 | 1 |
| near((Garcia, offer%),5) | 8 | 8 | 6 |
| near((Gastelum, pay%),5) | 8 | 19 | 1 |
| near((Genet, contract%),5) | 8 | 34 | 0 |
| near((Germaine, contract%),5) | 8 | 13 | 3 |
| near((Gordon, match),5) | 8 | 20 | 1 |
| near((GUILHERME, contract%),5) | 8 | 13 | 0 |
| near((Guillard, contract%),5) | 8 | 8 | 0 |
| near((HACRAN, purse%),5) | 8 | 26 | 0 |
| near((Harley, pay),5) | 8 | 10 | 5 |
| near((Harris, royalty),5) | 8 | 17 | 1 |
| near((Healy, right%s),5) | 8 | 8 | 5 |
| near((Hector, right%s),5) | 8 | 18 | 1 |
| near((Hein, match),5) | 8 | 8 | 0 |
| near((HERNANDEZ, LOA),5) | 8 | 19 | 0 |
| near((Hieron, agreement%),5) | 8 | 13 | 0 |
| near((Hill, compensation),5) | 8 | 10 | 0 |
| near((Hirata, offer),5) | 8 | 12 | 0 |
| near((Hollett, contract%),5) | 8 | 11 | 0 |
| near((Hollett, offer%),5) | 8 | 12 | 0 |
| near((Howard, compensation),5) | 8 | 8 | 0 |
| near((Howard, negotia%),5) | 8 | 18 | 1 |
| near((Howard, offer%),5) | 8 | 17 | 2 |
| near((Hunt, right%s),5) | 8 | 24 | 0 |
| near((Ilir, negotia%),5) | 8 | 10 | 0 |
| near((Jedrzejczyk, LOA),5) | 8 | 18 | 0 |
| near((Jorgensen, negotia%),5) | 8 | 8 | 0 |
| near((Jotko, contract%),5) | 8 | 32 | 0 |
| near((Jussier, contract%),5) | 8 | 36 | 0 |
| near((Kajan, contract%),5) | 8 | 11 | 0 |
| near((Kaufman, right%s),5) | 8 | 11 | 0 |
| near((Kazuki, agreement%),5) | 8 | 22 | 0 |
| near((KIM, compensation),5) | 8 | 8 | 0 |
| near((Kongo, contract%),5) | 8 | 9 | 0 |
| near((Krauss, agreement%),5) | 8 | 25 | 0 |
| near((Lamas, offer%),5) | 8 | 10 | 0 |
| near((Lambert, contract%),5) | 8 | 11 | 3 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Latifi, negotia%),5) | 8 | 10 | 0 |
| near((Lesnar, right%s),5) | 8 | 8 | 0 |
| near((LI, match),5) | 8 | 14 | 0 |
| near((Lineker, pay%),5) | 8 | 27 | 2 |
| near((Lucas, offer%),5) | 8 | 11 | 0 |
| near((Luiz, contract%),5) | 8 | 23 | 0 |
| near((Lyoto, offer%),5) | 8 | 20 | 0 |
| near((MacDonald, right%s),5) | 8 | 8 | 8 |
| near((Madsen, bout),5) | 8 | 8 | 0 |
| near((Makdessi, match),5) | 8 | 20 | 0 |
| near((Marine%, endors%),5) | 8 | 28 | 1 |
| near((Marion, contract%),5) | 8 | 14 | 0 |
| near((MARLON, match),5) | 8 | 24 | 0 |
| near((Marquardt, right%s),5) | 8 | 37 | 0 |
| near((Marshall, bout),5) | 8 | 17 | 2 |
| near((Marshall, purse%),5) | 8 | 25 | 0 |
| near((Martinez, match),5) | 8 | 8 | 0 |
| near((Matthews, contract%),5) | 8 | 11 | 1 |
| near((Maynard, contract%),5) | 8 | 47 | 0 |
| near((Maynard, contract%),5) | 8 | 47 | 0 |
| near((McCall, pay%),5) | 8 | 21 | 0 |
| near((McDaniel, agreement%),5) | 8 | 21 | 0 |
| near((McKee, pay%),5) | 8 | 9 | 7 |
| near((McMahon, offer),5) | 8 | 8 | 0 |
| near((Melvin, contract%),5) | 8 | 8 | 0 |
| near((Mina, match),5) | 8 | 32 | 0 |
| near((Moicano, agreement%),5) | 8 | 13 | 0 |
| near((Morrison, contract%),5) | 8 | 8 | 8 |
| near((Munoz, right%s),5) | 8 | 19 | 0 |
| near((MusclePharm, negotia%),5) | 8 | 15 | 1 |
| near((Nam, pay%),5) | 8 | 10 | 1 |
| near((noncompet%, fighter),5) | 8 | 22 | 0 |
| near((Nunes, negotia%),5) | 8 | 10 | 0 |
| near((Omer, pay%),5) | 8 | 9 | 0 |
| near((Overeem, compensation),5) | 8 | 12 | 0 |
| near((Pace, right%s),5) | 8 | 16 | 0 |
| near((Pavelich, pay%),5) | 8 | 8 | 0 |
| near((Pendred, right%s),5) | 8 | 10 | 0 |
| near((Penne, LOA),5) | 8 | 18 | 0 |
| near((Philippou, match),5) | 8 | 8 | 0 |
| near((Pokrajac, agreement%),5) | 8 | 17 | 0 |
| near((Polo, agreement%),5) | 8 | 14 | 0 |
| near((Potts, contract%),5) | 8 | 8 | 0 |
| near((Potts, match),5) | 8 | 9 | 6 |
| near((PREUX, purse%),5) | 8 | 21 | 0 |
| near((Pyle, pay%),5) | 8 | 18 | 0 |
| near((Randa, compensation),5) | 8 | 8 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Revel, negotia%),5) | 8 | 12 | 1 |
| near((Reza, pay%),5) | 8 | 16 | 0 |
| near((Ricci, contract%),5) | 8 | 17 | 0 |
| near((Robertson, negotia%),5) | 8 | 8 | 0 |
| near((Robinson, match),5) | 8 | 18 | 0 |
| near((Robinson, offer),5) | 8 | 8 | 0 |
| near((ROSARIO, agreement%),5) | 8 | 18 | 0 |
| near((Rua, match),5) | 8 | 28 | 0 |
| near((Saffiedine, pay%),5) | 8 | 18 | 0 |
| near((Sandoval, contract%),5) | 8 | 8 | 2 |
| near((Schilling, bout),5) | 8 | 9 | 0 |
| near((Seery, contract%),5) | 8 | 8 | 0 |
| near((Sergio, match),5) | 8 | 14 | 0 |
| near((Shamar, royalty),5) | 8 | 28 | 0 |
| near((Silverio, purse%),5) | 8 | 16 | 0 |
| near((Simeon, agreement%),5) | 8 | 9 | 0 |
| near((Siver, LOA),5) | 8 | 33 | 0 |
| near((Sonnen, compensation),5) | 8 | 21 | 0 |
| near((Spencer, right%s),5) | 8 | 20 | 0 |
| near((Starks, offer%),5) | 8 | 8 | 4 |
| near((Stringer, contract%),5) | 8 | 8 | 0 |
| near((Sung, agreement%),5) | 8 | 13 | 0 |
| near((Takanori, pay%),5) | 8 | 43 | 0 |
| near((Tapout, fee),5) | 8 | 15 | 0 |
| near((Taylor, negotia%),5) | 8 | 9 | 1 |
| near((Thales, match),5) | 8 | 9 | 0 |
| near((Thales, right%s),5) | 8 | 11 | 0 |
| near((Thatch, purse%),5) | 8 | 15 | 0 |
| near((Throwdown, agreement%),5) | 8 | 17 | 2 |
| near((Throwdown, licens%),5) | 8 | 14 | 1 |
| near((TOME, pay%),5) | 8 | 19 | 0 |
| near((trad%, card%, term),8) | 8 | 14 | 2 |
| near((Trebilcock, contract%),5) | 8 | 35 | 0 |
| near((Ubisoft, contract%),5) | 8 | 13 | 5 |
| near((Unleashed, fee),5) | 8 | 19 | 0 |
| near((Urijah, compensation),5) | 8 | 20 | 0 |
| near((Van, match),5) | 8 | 9 | 0 |
| near((Varner, pay%),5) | 8 | 24 | 0 |
| near((Vinny, match),5) | 8 | 9 | 7 |
| near((Vladimir, pay%),5) | 8 | 33 | 0 |
| near((Walker, negotia%),5) | 8 | 9 | 0 |
| near((Wiman, pay%),5) | 8 | 43 | 0 |
| near((Winner, royalty),5) | 8 | 17 | 1 |
| near((Xbox, licens%),5) | 8 | 16 | 0 |
| near((Yuri, agreement%),5) | 8 | 17 | 0 |
| near((Yvel, bout),5) | 8 | 26 | 0 |
| near((Yves, contract%),5) | 8 | 23 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| near((Zhang, pay%),5) | 8 | 9 | 2 |
|---|---|---|---|
| Nagashima | 7 | 15 | 3 |
| near(({Bad Boy}, term%),5) | 7 | 10 | 1 |
| near(({HSBC Arena}, contract%),5) | 7 | 35 | 0 |
| near(({Nah-Shon}, royalty),5) | 7 | 16 | 0 |
| near(({On The Mat}, sponsor%),5) | 7 | 12 | 0 |
| near(({P&G}, licens%),5) | 7 | 15 | 0 |
| near(({Rogers Arena}, agreement%),5) | 7 | 52 | 0 |
| near(({Round 5}, sponsor%),5) | 7 | 80 | 0 |
| near(({Sacramento Kings}, contract%),5) | 7 | 15 | 0 |
| near(({St-Pierre}, compensation),5) | 7 | 20 | 0 |
| near(({Toyota Center}, agreement%),5) | 7 | 18 | 0 |
| near(({Valley View}, contract%),5) | 7 | 7 | 2 |
| near(({Valley View}, lock%),10) | 7 | 18 | 7 |
| near((Abdel, contract%),5) | 7 | 33 | 0 |
| near((Akira, LOA),5) | 7 | 19 | 0 |
| near((Alberto, royalty),5) | 7 | 16 | 0 |
| near((ALEJANDRO, royalty),5) | 7 | 16 | 0 |
| near((Alienware, fee),5) | 7 | 14 | 0 |
| near((Alistair, compensation),5) | 7 | 13 | 0 |
| near((Alistair, match),5) | 7 | 7 | 0 |
| near((Alloway, agreement%),5) | 7 | 12 | 0 |
| near((Amanda, right%s),5) | 7 | 8 | 0 |
| near((Andrei, contract%),5) | 7 | 7 | 0 |
| near((ANISTAVIO, royalty),5) | 7 | 16 | 0 |
| near((Antonio, royalty),5) | 7 | 27 | 0 |
| near((Aram, contract%),5) | 7 | 33 | 0 |
| near((Atencio, contract%),5) | 7 | 33 | 0 |
| near((AXS, contract%),5) | 7 | 17 | 0 |
| near((Aziz, contract%),5) | 7 | 33 | 0 |
| near((Bailey, royalty),5) | 7 | 16 | 0 |
| near((BAPTISTA, purse%),5) | 7 | 15 | 0 |
| near((Barao, royalty),5) | 7 | 52 | 0 |
| near((Baroni, royalty),5) | 7 | 16 | 0 |
| near((Bassiri, contract%),5) | 7 | 33 | 0 |
| near((Baszler, contract%),5) | 7 | 38 | 0 |
| near((Bisping, negotia%),5) | 7 | 10 | 0 |
| near((BOETSCH, purse%),5) | 7 | 23 | 4 |
| near((Boost, endors%),5) | 7 | 8 | 0 |
| near((Bradley, contract%),5) | 7 | 7 | 0 |
| near((Bradley, match),5) | 7 | 7 | 3 |
| near((Bradley, negotia%),5) | 7 | 7 | 3 |
| near((BRILZ, royalty),5) | 7 | 16 | 0 |
| near((Brookins, agreement%),5) | 7 | 11 | 0 |
| near((Brown, right%s),5) | 7 | 8 | 0 |
| near((Bruno, purse%),5) | 7 | 14 | 0 |
| near((Brunson, match),5) | 7 | 7 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bush, pay%),5) | 7 | 11 | 5 |
| near((Butler, offer),5) | 7 | 11 | 2 |
| near((Campbell, match),5) | 7 | 17 | 0 |
| near((Cantwell, royalty),5) | 7 | 16 | 0 |
| near((Caol, bout),5) | 7 | 27 | 0 |
| near((Cariaso, offer%),5) | 7 | 12 | 5 |
| near((Cathilee, agreement%),5) | 7 | 31 | 0 |
| near((Cejudo, contract%),5) | 7 | 14 | 0 |
| near((Cejudo, purse%),5) | 7 | 10 | 0 |
| near((Chiaperelli, contract%),5) | 7 | 33 | 0 |
| near((Chiesa, compensation),5) | 7 | 22 | 0 |
| near((Clopton, pay%),5) | 7 | 7 | 0 |
| near((Colton, agreement%),5) | 7 | 26 | 0 |
| near((Con, right%s),5) | 7 | 20 | 1 |
| near((Couture, negotia%),5) | 7 | 33 | 0 |
| near((Covington, offer%),5) | 7 | 7 | 6 |
| near((Cummins, purse%),5) | 7 | 14 | 0 |
| near((DA, LOA),5) | 7 | 12 | 0 |
| near((DODSON, match),5) | 7 | 19 | 0 |
| near((Dollaway, contract%),5) | 7 | 14 | 0 |
| near((DOMINGUEZ, contract%),5) | 7 | 11 | 0 |
| near((Dooho, agreement%),5) | 7 | 11 | 0 |
| near((Drysdale, agreement%),5) | 7 | 19 | 0 |
| near((Dudieva, right%s),5) | 7 | 11 | 0 |
| near((Echteld, contract%),5) | 7 | 33 | 0 |
| near((Efrain, match),5) | 7 | 14 | 0 |
| near((Emerson, royalty),5) | 7 | 16 | 0 |
| near((Escovedo, royalty),5) | 7 | 16 | 0 |
| near((Esparza, LOA),5) | 7 | 11 | 0 |
| near((ESTRADA, pay%),5) | 7 | 9 | 0 |
| near((Faber, compensation),5) | 7 | 23 | 0 |
| near((Ferguson, match),5) | 7 | 16 | 0 |
| near((FIGUEIREDO, royalty),5) | 7 | 16 | 0 |
| near((Fletcher, pay%),5) | 7 | 7 | 7 |
| near((Font, LOA),5) | 7 | 19 | 0 |
| near((Forte, royalty),5) | 7 | 16 | 0 |
| near((Fram, endors%),5) | 7 | 16 | 0 |
| near((FRAM, endors%),5) | 7 | 16 | 0 |
| near((Franklin, LOA),5) | 7 | 18 | 0 |
| near((FREIRE, royalty),5) | 7 | 16 | 0 |
| near((Fukuda, royalty),5) | 7 | 16 | 0 |
| near((Gates, offer%),5) | 7 | 7 | 0 |
| near((Gegard, offer%),5) | 7 | 7 | 0 |
| near((Germaine, pay%),5) | 7 | 18 | 1 |
| near((Gibson, compensation),5) | 7 | 7 | 0 |
| near((Glover, contract%),5) | 7 | 13 | 0 |
| near((Goiana, bout),5) | 7 | 11 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Gordon, right%s),5) | 7 | 10 | 0 |
| near((Grice, agreement%),5) | 7 | 17 | 0 |
| near((Griffin, contract%),5) | 7 | 16 | 0 |
| near((Griffin, offer%),5) | 7 | 16 | 1 |
| near((Guelmino, royalty),5) | 7 | 16 | 0 |
| near((GUIDO, pay%),5) | 7 | 8 | 0 |
| near((Guymon, royalty),5) | 7 | 16 | 0 |
| near((Hamilton, negotia%),5) | 7 | 7 | 0 |
| near((Hamper, contract%),5) | 7 | 10 | 0 |
| near((Hans, contract%),5) | 7 | 7 | 0 |
| near((Harley, endors%),5) | 7 | 15 | 4 |
| near((Healy, purse%),5) | 7 | 24 | 0 |
| near((HERNANDEZ, compensation),5) | 7 | 14 | 0 |
| near((HERNANDEZ, match),5) | 7 | 38 | 0 |
| near((Holloway, match),5) | 7 | 17 | 0 |
| near((Holly, negotia%),5) | 7 | 7 | 0 |
| near((Hughes, purse%),5) | 7 | 54 | 0 |
| near((Hunt, compensation),5) | 7 | 17 | 0 |
| near((Hyun, right%s),5) | 7 | 17 | 0 |
| near((Igor, purse%),5) | 7 | 24 | 0 |
| near((Ivan, match),5) | 7 | 13 | 0 |
| near((Ivan, purse%),5) | 7 | 20 | 0 |
| near((Jacoby, bout),5) | 7 | 13 | 0 |
| near((Jan, purse%),5) | 7 | 10 | 0 |
| near((Jardine, pay%),5) | 7 | 28 | 0 |
| near((Jensen, agreement%),5) | 7 | 13 | 0 |
| near((Jianping, match),5) | 7 | 68 | 0 |
| near((Jonavin, contract%),5) | 7 | 13 | 0 |
| near((Joost, contract%),5) | 7 | 33 | 0 |
| near((Jorge, right%s),5) | 7 | 32 | 0 |
| near((Kawajiri, right%s),5) | 7 | 9 | 0 |
| near((Kogan, contract%),5) | 7 | 33 | 0 |
| near((Krause, pay%),5) | 7 | 8 | 0 |
| near((LaFlare, purse%),5) | 7 | 15 | 0 |
| near((Lagufuania, contract%),5) | 7 | 33 | 0 |
| near((Laprise, LOA),5) | 7 | 15 | 0 |
| near((Larissa, agreement%),5) | 7 | 12 | 0 |
| near((Lauzon, royalty),5) | 7 | 7 | 0 |
| near((Lawler, contract%),5) | 7 | 15 | 0 |
| near((Lee, LOA),5) | 7 | 17 | 0 |
| near((Leites, contract%),5) | 7 | 38 | 0 |
| near((Leites, match),5) | 7 | 7 | 0 |
| near((Leites, right%s),5) | 7 | 9 | 0 |
| near((Lentz, pay%),5) | 7 | 14 | 0 |
| near((Leonardo, LOA),5) | 7 | 15 | 0 |
| near((Leonardo, match),5) | 7 | 7 | 0 |
| near((Lesnar, match),5) | 7 | 7 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lima, right%s),5) | 7 | 7 | 0 |
| near((Loeffler, royalty),5) | 7 | 16 | 0 |
| near((Lombard, offer%),5) | 7 | 9 | 0 |
| near((Lyoto, royalty),5) | 7 | 27 | 0 |
| near((Mac, match),5) | 7 | 13 | 3 |
| near((Mackens, royalty),5) | 7 | 16 | 0 |
| near((Madadi, royalty),5) | 7 | 16 | 0 |
| near((Maia, purse%),5) | 7 | 15 | 0 |
| near((Makdessi, pay%),5) | 7 | 23 | 0 |
| near((Manuel, right%s),5) | 7 | 16 | 0 |
| near((Marcello, agreement%),5) | 7 | 13 | 0 |
| near((Marcin, offer%),5) | 7 | 8 | 0 |
| near((Marques, agreement%),5) | 7 | 99 | 1 |
| near((Mas, offer%),5) | 7 | 9 | 5 |
| near((McKenzie, royalty),5) | 7 | 16 | 0 |
| near((Melendez, negotia%),5) | 7 | 9 | 0 |
| near((Melvin, match),5) | 7 | 7 | 0 |
| near((Mendes, contract%),5) | 7 | 7 | 0 |
| near((Mendes, offer%),5) | 7 | 10 | 0 |
| near((Mendez, contract%),5) | 7 | 12 | 0 |
| near((Mendez, royalty),5) | 7 | 16 | 0 |
| near((Mick, contract%),5) | 7 | 33 | 0 |
| near((Miguel, agreement%),5) | 7 | 9 | 0 |
| near((Milana, right%s),5) | 7 | 11 | 0 |
| near((Miocic, LOA),5) | 7 | 23 | 0 |
| near((Mirko, offer%),5) | 7 | 18 | 0 |
| near((Mirko, purse%),5) | 7 | 21 | 0 |
| near((Mizugaki, contract%),5) | 7 | 7 | 2 |
| near((Monte, right%s),5) | 7 | 10 | 0 |
| near((Morrison, bout),5) | 7 | 7 | 0 |
| near((Morrison, offer%),5) | 7 | 14 | 1 |
| near((Morrison, royalty),5) | 7 | 16 | 0 |
| near((Mulhern, royalty),5) | 7 | 16 | 0 |
| near((Neace, royalty),5) | 7 | 16 | 0 |
| near((Nordine, right%s),5) | 7 | 20 | 0 |
| near((Ortiz, offer%),5) | 7 | 7 | 0 |
| near((Page, purse%),5) | 7 | 25 | 0 |
| near((Pedro, royalty),5) | 7 | 16 | 0 |
| near((Penner, agreement%),5) | 7 | 15 | 0 |
| near((Peralta, contract%),5) | 7 | 13 | 0 |
| near((Philippou, purse%),5) | 7 | 23 | 0 |
| near((Pichel, match),5) | 7 | 9 | 0 |
| near((Pierce, contract%),5) | 7 | 16 | 0 |
| near((Pierson, match),5) | 7 | 12 | 0 |
| near((Polo, pay%),5) | 7 | 46 | 0 |
| near((Prado, pay%),5) | 7 | 19 | 0 |
| near((Punk, right%s),5) | 7 | 7 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Queiroz, royalty),5) | 7 | 16 | 0 |
| near((Quest, LOA),5) | 7 | 13 | 0 |
| near((Quinn, compensation),5) | 7 | 14 | 0 |
| near((Quinn, royalty),5) | 7 | 16 | 0 |
| near((RAFAELLO, agreement%),5) | 7 | 15 | 0 |
| near((Raimond, contract%),5) | 7 | 33 | 0 |
| near((Ram, agreement%),5) | 7 | 67 | 0 |
| near((Ram, contract%),5) | 7 | 14 | 0 |
| near((Raquel, right%s),5) | 7 | 9 | 0 |
| near((Rashad, purse%),5) | 7 | 26 | 0 |
| near((Renee, royalty),5) | 7 | 16 | 0 |
| near((Richardson, contract%),5) | 7 | 12 | 1 |
| near((Rico, right%s),5) | 7 | 7 | 0 |
| near((Riddle, match),5) | 7 | 17 | 0 |
| near((Riki, royalty),5) | 7 | 16 | 0 |
| near((Riley, royalty),5) | 7 | 16 | 0 |
| near((Ring, negotia%),5) | 7 | 10 | 0 |
| near((Rodrigo, royalty),5) | 7 | 18 | 0 |
| near((ROJELIO, purse%),5) | 7 | 10 | 0 |
| near((Roller, pay%),5) | 7 | 41 | 0 |
| near((Romero, royalty),5) | 7 | 16 | 0 |
| near((Romie, contract%),5) | 7 | 33 | 0 |
| near((Ronaldo, match),5) | 7 | 12 | 0 |
| near((Ronson, agreement%),5) | 7 | 18 | 0 |
| near((Rosi, royalty),5) | 7 | 16 | 0 |
| near((Rothwell, pay%),5) | 7 | 41 | 0 |
| near((RVCA, fee),5) | 7 | 21 | 0 |
| near((Sakara, agreement%),5) | 7 | 15 | 0 |
| near((Sato, match),5) | 7 | 100 | 0 |
| near((Schilling, royalty),5) | 7 | 16 | 0 |
| near((Sergio, purse%),5) | 7 | 20 | 0 |
| near((Serrano, contract%),5) | 7 | 25 | 0 |
| near((Sexton, royalty),5) | 7 | 16 | 0 |
| near((Shayna, contract%),5) | 7 | 38 | 0 |
| near((Shields, purse%),5) | 7 | 25 | 0 |
| near((Shockley, pay%),5) | 7 | 118 | 0 |
| near((Simpson, royalty),5) | 7 | 16 | 0 |
| near((Sinister, contract%),5) | 7 | 14 | 0 |
| near((Smith, match),5) | 7 | 9 | 2 |
| near((Soares, pay%),5) | 7 | 20 | 0 |
| near((Soto, royalty),5) | 7 | 16 | 0 |
| near((Souza, royalty),5) | 7 | 16 | 0 |
| near((Spang, royalty),5) | 7 | 16 | 0 |
| near((Stansell, contract%),5) | 7 | 33 | 0 |
| near((Stevenson, offer%),5) | 7 | 7 | 0 |
| near((Stone, pay%),5) | 7 | 16 | 3 |
| near((Story, purse%),5) | 7 | 19 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Stout, purse%),5) | 7 | 10 | 0 |
| near((Strickland, contract%),5) | 7 | 9 | 0 |
| near((Suffer, sponsor%),5) | 7 | 7 | 0 |
| near((Takenori, match),5) | 7 | 100 | 0 |
| near((Tarec, contract%),5) | 7 | 11 | 3 |
| near((Tate, offer%),5) | 7 | 11 | 3 |
| near((Teixeira, royalty),5) | 7 | 16 | 0 |
| near((Thiago, LOA),5) | 7 | 24 | 0 |
| near((Thiago, match),5) | 7 | 16 | 0 |
| near((Thompson, match),5) | 7 | 26 | 0 |
| near((Tibau, purse%),5) | 7 | 26 | 0 |
| near((Tor, contract%),5) | 7 | 18 | 0 |
| near((Torres, match),5) | 7 | 7 | 6 |
| near((TOSAKI, royalty),5) | 7 | 16 | 0 |
| near((Trujillo, contract%),5) | 7 | 11 | 0 |
| near((Trujillo, offer%),5) | 7 | 7 | 2 |
| near((TRX, tax),5) | 7 | 24 | 0 |
| near((Tyson, agreement%),5) | 7 | 8 | 0 |
| near((Tyson, right%s),5) | 7 | 7 | 1 |
| near((Unibet, fee),5) | 7 | 8 | 6 |
| near((Uno, bout),5) | 7 | 27 | 0 |
| near((Varner, offer%),5) | 7 | 14 | 0 |
| near((Vinicius, royalty),5) | 7 | 16 | 0 |
| near((Voelker, match),5) | 7 | 7 | 0 |
| near((Voelker, offer%),5) | 7 | 14 | 0 |
| near((Wall, compensation),5) | 7 | 9 | 0 |
| near((Walsh, offer%),5) | 7 | 9 | 2 |
| near((WANG, offer%),5) | 7 | 7 | 1 |
| near((WARD, right%s),5) | 7 | 7 | 4 |
| near((Watson, match),5) | 7 | 7 | 4 |
| near((Watson, royalty),5) | 7 | 16 | 0 |
| near((White, purse%),5) | 7 | 8 | 0 |
| near((William, royalty),5) | 7 | 16 | 0 |
| near((Wiman, right%s),5) | 7 | 9 | 0 |
| near((Yoshihiro, contract%),5) | 7 | 24 | 0 |
| near((Yousef, contract%),5) | 7 | 7 | 0 |
| near((Yousef, offer%),5) | 7 | 7 | 0 |
| near((Zachrich, pay%),5) | 7 | 7 | 0 |
| near((Zingano, LOA),5) | 7 | 26 | 0 |
| near((Zingano, match),5) | 7 | 13 | 4 |
| shithole | 7 | 11 | 6 |
| near(({And1}, pay),5) | 6 | 6 | 0 |
| near(({And1}, sponsor%),5) | 6 | 6 | 0 |
| near(({Aubin-Mercier}, pay%),5) | 6 | 10 | 0 |
| near(({Burger King}, agreement%),5) | 6 | 6 | 0 |
| near(({Burger King}, tax),5) | 6 | 6 | 0 |
| near(({HP Pavilion}, term%),5) | 6 | 120 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({JEROME-MAX}, agreement%),5) | 6 | 15 | 0 |
| near(({Patriot Center}, lock%),10) | 6 | 12 | 0 |
| near(({Punishment Athletics}, sponsor% | 6 | 12 | 0 |
| near(({SAP Center}, agreement%),5) | 6 | 6 | 0 |
| near(({Sleep Train Arena}, contract%),5) | 6 | 10 | 0 |
| near(({Toyota Center}, lock%),10) | 6 | 6 | 6 |
| near(({Under Armor}, sponsor%),5) | 6 | 9 | 0 |
| near(({Upper Deck}, term%),5) | 6 | 6 | 0 |
| near(({Vallie-Flagg}, match),5) | 6 | 6 | 0 |
| near(({video game}, endors%),5) | 6 | 11 | 0 |
| near((Abdurahimov, negotia%),5) | 6 | 9 | 0 |
| near((Alcantara, match),5) | 6 | 8 | 0 |
| near((Aldo, negotia%),5) | 6 | 6 | 0 |
| near((Alers, offer%),5) | 6 | 6 | 0 |
| near((Alloway, offer%),5) | 6 | 6 | 4 |
| near((Alves, purse%),5) | 6 | 9 | 0 |
| near((Amir, pay%),5) | 6 | 18 | 0 |
| near((Andrade, contract%),5) | 6 | 7 | 0 |
| near((Andrews, offer%),5) | 6 | 8 | 3 |
| near((ANISTAVIO, bout),5) | 6 | 10 | 0 |
| near((Anying, contract%),5) | 6 | 10 | 0 |
| near((Araujo, offer%),5) | 6 | 6 | 3 |
| near((Araujo, pay%),5) | 6 | 39 | 0 |
| near((Arlovski, pay%),5) | 6 | 12 | 0 |
| near((Arreola, purse%),5) | 6 | 9 | 0 |
| near((Assuncao, negotia%),5) | 6 | 18 | 0 |
| near((Assuncao, pay%),5) | 6 | 12 | 0 |
| near((Backstrom, contract%),5) | 6 | 13 | 0 |
| near((Baczynski, contract%),5) | 6 | 89 | 0 |
| near((Bailey, right%s),5) | 6 | 31 | 2 |
| near((BAPTISTA, agreement%),5) | 6 | 20 | 0 |
| near((Barbosa, pay%),5) | 6 | 14 | 0 |
| near((Barnett, match),5) | 6 | 13 | 0 |
| near((Barnett, negotia%),5) | 6 | 7 | 0 |
| near((Belcher, pay%),5) | 6 | 16 | 0 |
| near((Bentley, contract%),5) | 6 | 6 | 0 |
| near((BONNAR, match),5) | 6 | 15 | 0 |
| near((BONNAR, offer%),5) | 6 | 15 | 0 |
| near((BONNAR, royalty),5) | 6 | 13 | 0 |
| near((Braga, contract%),5) | 6 | 10 | 0 |
| near((Brunson, purse%),5) | 6 | 22 | 0 |
| near((Campos, bout),5) | 6 | 8 | 0 |
| near((Carmouche, contract%),5) | 6 | 65 | 0 |
| near((CASTRO, agreement%),5) | 6 | 10 | 0 |
| near((CASTRO, contract%),5) | 6 | 20 | 0 |
| near((Cedenblad, match),5) | 6 | 11 | 0 |
| near((Cesar, contract%),5) | 6 | 6 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cesar, offer%),5) | 6 | 6 | 1 |
| near((Cezar, contract%),5) | 6 | 8 | 2 |
| near((CHAN, purse%),5) | 6 | 22 | 0 |
| near((Chas, offer%),5) | 6 | 6 | 0 |
| near((Che, match),5) | 6 | 11 | 0 |
| near((Clark, purse%),5) | 6 | 12 | 0 |
| near((Clark, purse%),5) | 6 | 12 | 0 |
| near((Claudio, match),5) | 6 | 10 | 0 |
| near((CM, bout),5) | 6 | 12 | 0 |
| near((Cook, match),5) | 6 | 16 | 3 |
| near((Cook, offer),5) | 6 | 6 | 4 |
| near((Copeland, purse%),5) | 6 | 8 | 0 |
| near((Copeland, right%s),5) | 6 | 14 | 0 |
| near((Cruz, right%s),5) | 6 | 62 | 1 |
| near((Cub, match),5) | 6 | 7 | 0 |
| near((DA, compensation),5) | 6 | 10 | 0 |
| near((Delson, bout),5) | 6 | 10 | 0 |
| near((Demian, LOA),5) | 6 | 12 | 0 |
| near((Dodge, licens%),5) | 6 | 14 | 0 |
| near((Dollaway, match),5) | 6 | 11 | 0 |
| near((DOMINGUEZ, compensation),5) | 6 | 7 | 0 |
| near((DOO, agreement%),5) | 6 | 14 | 0 |
| near((Duffy, offer%),5) | 6 | 6 | 0 |
| near((Dutra, contract%),5) | 6 | 14 | 0 |
| near((Easton, match),5) | 6 | 6 | 2 |
| near((Efrain, offer%),5) | 6 | 8 | 0 |
| near((Efrain, royalty),5) | 6 | 15 | 0 |
| near((Eliot, pay%),5) | 6 | 39 | 0 |
| near((Emerson, contract%),5) | 6 | 15 | 0 |
| near((Escudero, offer%),5) | 6 | 15 | 0 |
| near((Evans, compensation),5) | 6 | 14 | 0 |
| near((Ferguson, right%s),5) | 6 | 17 | 1 |
| near((FIGHT%, Magazine, sponsor%),5) | 6 | 11 | 1 |
| near((Fisher, match),5) | 6 | 7 | 0 |
| near((Formiga, contract%),5) | 6 | 22 | 0 |
| near((Formiga, right%s),5) | 6 | 116 | 0 |
| near((Foxwoods, term%),5) | 6 | 10 | 2 |
| near((Francisco, match),5) | 6 | 16 | 0 |
| near((Franklin, contract%),5) | 6 | 14 | 0 |
| near((Garcia, compensation),5) | 6 | 7 | 0 |
| near((Gegard, right%s),5) | 6 | 18 | 0 |
| near((Germaine, purse%),5) | 6 | 8 | 0 |
| near((Glover, offer%),5) | 6 | 54 | 0 |
| near((GODOFREDO, contract%),5) | 6 | 6 | 0 |
| near((Gonzaga, purse%),5) | 6 | 22 | 0 |
| near((Grice, contract%),5) | 6 | 22 | 0 |
| near((Gustafsson, offer%),5) | 6 | 8 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((HACRAN, contract%),5) | 6 | 8 | 0 |
| near((Hague, bout),5) | 6 | 8 | 0 |
| near((Ham, match),5) | 6 | 6 | 1 |
| near((Hamman, match),5) | 6 | 12 | 0 |
| near((Hatsu, pay%),5) | 6 | 12 | 0 |
| near((HD, negotia%),5) | 6 | 8 | 0 |
| near((Healy, offer%),5) | 6 | 8 | 5 |
| near((Hector, royalty),5) | 6 | 15 | 0 |
| near((Heleno, bout),5) | 6 | 10 | 0 |
| near((Hendricks, royalty),5) | 6 | 46 | 0 |
| near((HERNANI, agreement%),5) | 6 | 11 | 0 |
| near((Holloway, contract%),5) | 6 | 8 | 0 |
| near((Holly, purse%),5) | 6 | 26 | 0 |
| near((Holm, match),5) | 6 | 6 | 0 |
| near((Holm, negotia%),5) | 6 | 10 | 0 |
| near((Holm, purse%),5) | 6 | 26 | 0 |
| near((House, royalty),5) | 6 | 17 | 1 |
| near((Hugo, offer%),5) | 6 | 6 | 2 |
| near((Hugo, purse%),5) | 6 | 22 | 0 |
| near((Hunt, royalty),5) | 6 | 7 | 0 |
| near((Hyun, pay%),5) | 6 | 10 | 0 |
| near((Ibarra, pay%),5) | 6 | 34 | 0 |
| near((InBev, term%),5) | 6 | 10 | 0 |
| near((Iuri, contract%),5) | 6 | 10 | 0 |
| near((Ivan, compensation),5) | 6 | 11 | 0 |
| near((JANIGLEISON, pay%),5) | 6 | 39 | 0 |
| near((Jardine, agreement%),5) | 6 | 19 | 0 |
| near((Jessamyn, contract%),5) | 6 | 17 | 0 |
| near((Jewtuszko, bout),5) | 6 | 6 | 0 |
| near((Jianping, contract%),5) | 6 | 6 | 0 |
| near((Jordan, purse%),5) | 6 | 24 | 0 |
| near((Jorge, purse%),5) | 6 | 22 | 0 |
| near((JULIANA, contract%),5) | 6 | 35 | 0 |
| near((Kedzie, agreement%),5) | 6 | 22 | 0 |
| near((Kelly, purse%),5) | 6 | 11 | 0 |
| near((Krylov, contract%),5) | 6 | 12 | 0 |
| near((Kyoji, match),5) | 6 | 12 | 0 |
| near((Larissa, purse%),5) | 6 | 8 | 0 |
| near((Larkin, purse%),5) | 6 | 22 | 0 |
| near((Leben, offer%),5) | 6 | 15 | 0 |
| near((Lentz, offer%),5) | 6 | 6 | 0 |
| near((LI, LOA),5) | 6 | 17 | 0 |
| near((Lineker, match),5) | 6 | 27 | 0 |
| near((Lopes, pay%),5) | 6 | 6 | 0 |
| near((Lopez, right%s),5) | 6 | 32 | 0 |
| near((Lopez, royalty),5) | 6 | 15 | 0 |
| near((Lucas, match),5) | 6 | 22 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Luiz, compensation),5) | 6 | 15 | 3 |
| near((Luiz, match),5) | 6 | 12 | 1 |
| near((Magomed, purse%),5) | 6 | 6 | 0 |
| near((Magomedov, contract%),5) | 6 | 8 | 0 |
| near((Magomedov, purse%),5) | 6 | 12 | 0 |
| near((Manuwa, match),5) | 6 | 7 | 0 |
| near((Marco, contract%),5) | 6 | 14 | 0 |
| near((Marco, match),5) | 6 | 10 | 0 |
| near((Marine%, licens%),5) | 6 | 21 | 1 |
| near((Markes, agreement%),5) | 6 | 13 | 0 |
| near((Marquardt, pay%),5) | 6 | 39 | 0 |
| near((Mas, agreement%),5) | 6 | 22 | 0 |
| near((McKenzie, agreement%),5) | 6 | 12 | 0 |
| near((Mein, offer%),5) | 6 | 6 | 0 |
| near((Melancon, match),5) | 6 | 66 | 0 |
| near((Meyer, right%s),5) | 6 | 24 | 1 |
| near((Miocic, pay%),5) | 6 | 13 | 0 |
| near((Mir, royalty),5) | 6 | 15 | 0 |
| near((Muniz, pay%),5) | 6 | 8 | 0 |
| near((Munoz, match),5) | 6 | 11 | 0 |
| near((MusclePharm, pay),5) | 6 | 7 | 2 |
| near((Musoke, purse%),5) | 6 | 7 | 0 |
| near((Nam, contract%),5) | 6 | 9 | 0 |
| near((Namajunas, offer%),5) | 6 | 7 | 0 |
| near((Narvaez, purse%),5) | 6 | 8 | 0 |
| near((Nelson, right%s),5) | 6 | 7 | 1 |
| near((Nikita, contract%),5) | 6 | 12 | 0 |
| near((Niklas, contract%),5) | 6 | 13 | 0 |
| near((Noad, offer%),5) | 6 | 10 | 0 |
| near((Nogueira, match),5) | 6 | 11 | 1 |
| near((Nogueira, royalty),5) | 6 | 15 | 0 |
| near((Nordine, compensation),5) | 6 | 6 | 0 |
| near((Nover, pay%),5) | 6 | 15 | 0 |
| near((O''Brien, bout),5) | 6 | 12 | 0 |
| near((Oli, pay%),5) | 6 | 7 | 0 |
| near((OLIVER, bout),5) | 6 | 7 | 0 |
| near((Ortiz, compensation),5) | 6 | 16 | 0 |
| near((Ortiz, purse%),5) | 6 | 22 | 0 |
| near((Paige, pay%),5) | 6 | 7 | 3 |
| near((Pellegrino, right%s),5) | 6 | 6 | 0 |
| near((Pena, agreement%),5) | 6 | 19 | 0 |
| near((Pennington, compensation),5) | 6 | 6 | 0 |
| near((Pesta, contract%),5) | 6 | 7 | 1 |
| near((Phan, pay%),5) | 6 | 7 | 0 |
| near((Pierce, agreement%),5) | 6 | 19 | 0 |
| near((Pokrajac, purse%),5) | 6 | 22 | 0 |
| near((Polo, match),5) | 6 | 10 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Polo, offer%),5) | 6 | 11 | 1 |
| near((Proctor, pay%),5) | 6 | 8 | 1 |
| near((Rafael, LOA),5) | 6 | 9 | 0 |
| near((Ramos, compensation),5) | 6 | 6 | 0 |
| near((Ramsey, contract%),5) | 6 | 10 | 0 |
| near((Ramsey, right%s),5) | 6 | 22 | 0 |
| near((Randa, contract%),5) | 6 | 6 | 0 |
| near((RANDAMIE, purse%),5) | 6 | 8 | 0 |
| near((Rashad, right%s),5) | 6 | 18 | 0 |
| near((Rashad, royalty),5) | 6 | 15 | 0 |
| near((Roberts, offer%),5) | 6 | 6 | 2 |
| near((Robertson, purse%),5) | 6 | 9 | 0 |
| near((Rockstar, contract%),5) | 6 | 33 | 3 |
| near((Rodriguez, compensation),5) | 6 | 6 | 0 |
| near((Rodriguez, match),5) | 6 | 7 | 1 |
| near((Roland, contract%),5) | 6 | 6 | 0 |
| near((Ronny, agreement%),5) | 6 | 13 | 0 |
| near((Roxanne, agreement%),5) | 6 | 92 | 0 |
| near((Royston, match),5) | 6 | 12 | 0 |
| near((Rubio, pay%),5) | 6 | 12 | 0 |
| near((Sanchez, negotia%),5) | 6 | 6 | 0 |
| near((Sanders, contract%),5) | 6 | 23 | 0 |
| near((Sandoval, bout),5) | 6 | 7 | 0 |
| near((Sarafian, match),5) | 6 | 6 | 0 |
| near((Sasaki, purse%),5) | 6 | 13 | 0 |
| near((Shamil, negotia%),5) | 6 | 9 | 0 |
| near((Skelly, offer%),5) | 6 | 6 | 0 |
| near((Sonnen, purse%),5) | 6 | 18 | 0 |
| near((Souza, match),5) | 6 | 10 | 0 |
| near((Spohn, agreement%),5) | 6 | 51 | 0 |
| near((Stann, offer%),5) | 6 | 8 | 3 |
| near((Stephens, right%s),5) | 6 | 9 | 1 |
| near((Stipe, match),5) | 6 | 10 | 0 |
| near((Stipe, pay%),5) | 6 | 14 | 2 |
| near((Stout, offer%),5) | 6 | 6 | 0 |
| near((Struve, match),5) | 6 | 15 | 0 |
| near((Suffer, tax),5) | 6 | 11 | 1 |
| near((Sullivan, offer%),5) | 6 | 8 | 1 |
| near((Syler, contract%),5) | 6 | 6 | 0 |
| near((Tapout, endors%),5) | 6 | 11 | 1 |
| near((Tarec, pay%),5) | 6 | 12 | 0 |
| near((Tarec, purse%),5) | 6 | 19 | 3 |
| near((Tatsuya, compensation),5) | 6 | 42 | 0 |
| near((Tatsuya, pay%),5) | 6 | 42 | 0 |
| near((Thiago, purse%),5) | 6 | 19 | 0 |
| near((Tor, royalty),5) | 6 | 20 | 0 |
| near((TREVINO, contract%),5) | 6 | 12 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Unleashed, pay),5) | 6 | 20 | 0 |
| near((Urijah, offer%),5) | 6 | 9 | 0 |
| near((Vaculik, contract%),5) | 6 | 12 | 0 |
| near((Valencia, bout),5) | 6 | 7 | 0 |
| near((Valmir, contract%),5) | 6 | 8 | 0 |
| near((Wagner, match),5) | 6 | 7 | 0 |
| near((Walsh, negotia%),5) | 6 | 8 | 0 |
| near((WARD, pay%),5) | 6 | 9 | 1 |
| near((Watson, offer%),5) | 6 | 41 | 0 |
| near((Wee, match),5) | 6 | 12 | 0 |
| near((Williams, right%s),5) | 6 | 7 | 0 |
| near((Wineland, contract%),5) | 6 | 16 | 1 |
| near((Wineland, pay%),5) | 6 | 8 | 0 |
| near((Xtreme, right%s),5) | 6 | 6 | 0 |
| near((Yan, offer%),5) | 6 | 15 | 0 |
| near((Yoshihiro, compensation),5) | 6 | 6 | 0 |
| near((Yoshihiro, pay%),5) | 6 | 54 | 0 |
| near((Yuta, purse%),5) | 6 | 13 | 0 |
| near((Zak, match),5) | 6 | 6 | 0 |
| near((Zapata, contract%),5) | 6 | 9 | 6 |
| near(({Air Canada Centre}, agreement% | 5 | 10 | 0 |
| near(({AKA}, negotia%),5) | 5 | 133 | 0 |
| near(({AKA}, pay),5) | 5 | 6 | 3 |
| near(({American Airlines Center}, contra | 5 | 8 | 0 |
| near(({Aubin-Mercier}, agreement%),5) | 5 | 10 | 0 |
| near(({Electronic Arts}, term%),5) | 5 | 9 | 0 |
| near(({Fighters Only}, pay),5) | 5 | 5 | 0 |
| near(({Globo TV}, contract%),5) | 5 | 5 | 0 |
| near(({IntegralMedica}, negotia%),5) | 5 | 7 | 0 |
| near(({IntegralMedica}, term%),5) | 5 | 6 | 0 |
| near(({Jimmy John''s}, sponsor%),5) | 5 | 5 | 3 |
| near(({KFC Yum! Center}, hold%),10) | 5 | 10 | 0 |
| near(({MMA authentics}, sponsor%),5) | 5 | 10 | 0 |
| near(({P&G}, negotia%),5) | 5 | 5 | 4 |
| near(({Sleep Train Arena}, term%),5) | 5 | 13 | 0 |
| near(({TNT Energy Drink}, sponsor%),5) | 5 | 6 | 3 |
| near(({Ultimate Poker}, term%),5) | 5 | 24 | 0 |
| near(({Valley View}, reserv%),10) | 5 | 7 | 3 |
| near((ABEDI, contract%),5) | 5 | 11 | 0 |
| near((Adriano, pay%),5) | 5 | 10 | 0 |
| near((Alers, match),5) | 5 | 6 | 0 |
| near((Alexandre, purse%),5) | 5 | 10 | 0 |
| near((Aliev, LOA),5) | 5 | 8 | 0 |
| near((Aljamain, contract%),5) | 5 | 5 | 0 |
| near((Amir, purse%),5) | 5 | 6 | 4 |
| near((Andrade, offer%),5) | 5 | 5 | 0 |
| near((AOUTNEIL, agreement%),5) | 5 | 12 | 0 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Araujo, negotia%),5) | 5 | 37 | 0 |
| near((Augusto, LOA),5) | 5 | 11 | 0 |
| near((Azamat, agreement%),5) | 5 | 9 | 0 |
| near((Bahadurzada, agreement%),5) | 5 | 12 | 0 |
| near((Bahadurzada, royalty),5) | 5 | 10 | 0 |
| near((Banuelos, bout),5) | 5 | 6 | 0 |
| near((BAPTISTA, LOA),5) | 5 | 11 | 0 |
| near((Barbosa, purse%),5) | 5 | 10 | 0 |
| near((Baroni, agreement%),5) | 5 | 88 | 0 |
| near((Baroni, bout),5) | 5 | 5 | 0 |
| near((Baroni, contract%),5) | 5 | 5 | 0 |
| near((Baroni, offer%),5) | 5 | 5 | 0 |
| near((Bernardo, contract%),5) | 5 | 5 | 5 |
| near((BESAM, agreement%),5) | 5 | 10 | 0 |
| near((Bisping, compensation),5) | 5 | 8 | 2 |
| near((Blanco, contract%),5) | 5 | 7 | 0 |
| near((Boost, fee),5) | 5 | 5 | 1 |
| near((Branch, right%s),5) | 5 | 8 | 0 |
| near((Brown, LOA),5) | 5 | 31 | 0 |
| near((Burkman, pay%),5) | 5 | 10 | 0 |
| near((Camozzi, match),5) | 5 | 10 | 0 |
| near((Camozzi, purse%),5) | 5 | 19 | 0 |
| near((Campos, offer%),5) | 5 | 5 | 0 |
| near((Cane, agreement%),5) | 5 | 6 | 0 |
| near((Cane, pay%),5) | 5 | 5 | 0 |
| near((Carmont, pay%),5) | 5 | 10 | 0 |
| near((Carmouche, match),5) | 5 | 10 | 0 |
| near((Carvalho, contract%),5) | 5 | 8 | 0 |
| near((Casey, offer%),5) | 5 | 19 | 2 |
| near((Castillo, purse%),5) | 5 | 21 | 0 |
| near((CASTRO, pay%),5) | 5 | 5 | 2 |
| near((CB, offer%),5) | 5 | 5 | 0 |
| near((Cedeno, purse%),5) | 5 | 10 | 0 |
| near((Cejudo, pay%),5) | 5 | 7 | 0 |
| near((Cezar, purse%),5) | 5 | 16 | 0 |
| near((Cezario, agreement%),5) | 5 | 12 | 0 |
| near((Cheng, contract%),5) | 5 | 19 | 0 |
| near((Chiesa, pay%),5) | 5 | 14 | 0 |
| near((Chul, agreement%),5) | 5 | 12 | 0 |
| near((Clarke, contract%),5) | 5 | 6 | 2 |
| near((Clarke, offer%),5) | 5 | 5 | 2 |
| near((Collard, purse%),5) | 5 | 5 | 5 |
| near((Collier, purse%),5) | 5 | 10 | 0 |
| near((Cormier, negotia%),5) | 5 | 8 | 0 |
| near((Costas, pay%),5) | 5 | 7 | 3 |
| near((Covington, compensation),5) | 5 | 5 | 0 |
| near((Cro, purse%),5) | 5 | 10 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cummings, pay%),5) | 5 | 18 | 0 |
| near((Cummins, match),5) | 5 | 53 | 0 |
| near((Damm, contract%),5) | 5 | 6 | 0 |
| near((DELGADO, offer%),5) | 5 | 5 | 0 |
| near((Demian, right%s),5) | 5 | 13 | 0 |
| near((Dodge, pay),5) | 5 | 8 | 4 |
| near((Dollamur, sponsor%),5) | 5 | 5 | 4 |
| near((Dollaway, pay%),5) | 5 | 15 | 2 |
| near((Dong, right%s),5) | 5 | 13 | 0 |
| near((Donovan, offer%),5) | 5 | 5 | 0 |
| near((Drysdale, contract%),5) | 5 | 5 | 5 |
| near((Drysdale, match),5) | 5 | 10 | 0 |
| near((Duran, royalty),5) | 5 | 11 | 0 |
| near((Eddiva, match),5) | 5 | 5 | 0 |
| near((Edwards, right%s),5) | 5 | 9 | 0 |
| near((Edwin, agreement%),5) | 5 | 14 | 0 |
| near((Efrain, pay%),5) | 5 | 10 | 0 |
| near((Elias, pay%),5) | 5 | 13 | 0 |
| near((Esparza, contract%),5) | 5 | 5 | 1 |
| near((Faber, purse%),5) | 5 | 21 | 0 |
| near((Fabio, match),5) | 5 | 7 | 0 |
| near((FABRICIO, LOA),5) | 5 | 12 | 0 |
| near((Ferreira, contract%),5) | 5 | 8 | 0 |
| near((Fisher, royalty),5) | 5 | 10 | 0 |
| near((Fletcher, agreement%),5) | 5 | 12 | 0 |
| near((Forrest, contract%),5) | 5 | 9 | 0 |
| near((Franklin, match),5) | 5 | 21 | 0 |
| near((FREIRE, bout),5) | 5 | 7 | 0 |
| near((GAMBURYAN, contract%),5) | 5 | 9 | 0 |
| near((Garreth, purse%),5) | 5 | 7 | 0 |
| near((Gashimov, agreement%),5) | 5 | 9 | 0 |
| near((Gatorade, licens%),5) | 5 | 6 | 5 |
| near((GIANPIERO, agreement%),5) | 5 | 88 | 0 |
| near((Gibson, right%s),5) | 5 | 7 | 0 |
| near((Glover, match),5) | 5 | 13 | 0 |
| near((Gonzaga, LOA),5) | 5 | 10 | 0 |
| near((Guimaraes, pay%),5) | 5 | 7 | 0 |
| near((Gunnar, offer%),5) | 5 | 65 | 0 |
| near((Hamilton, offer%),5) | 5 | 6 | 0 |
| near((Hart, contract%),5) | 5 | 5 | 0 |
| near((Hart, offer%),5) | 5 | 5 | 1 |
| near((Hart, right%s),5) | 5 | 5 | 0 |
| near((Hayden, pay%),5) | 5 | 9 | 1 |
| near((Hendricks, right%s),5) | 5 | 17 | 0 |
| near((Herring, bout),5) | 5 | 5 | 0 |
| near((Holdsworth, agreement%),5) | 5 | 12 | 0 |
| near((Holm, offer%),5) | 5 | 9 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hooker, negotia%),5) | 5 | 5 | 5 |
| near((Hyun, negotia%),5) | 5 | 10 | 5 |
| near((Jimi, right%s),5) | 5 | 12 | 0 |
| near((Jimy, right%s),5) | 5 | 17 | 0 |
| near((Jumabieke, match),5) | 5 | 5 | 2 |
| near((Kagan, offer%),5) | 5 | 137 | 0 |
| near((Kelly, right%s),5) | 5 | 20 | 2 |
| near((Khabilov, match),5) | 5 | 5 | 0 |
| near((Kikuno, match),5) | 5 | 5 | 0 |
| near((Koscheck, right%s),5) | 5 | 19 | 0 |
| near((Kotani, agreement%),5) | 5 | 13 | 0 |
| near((Kris, pay%),5) | 5 | 10 | 0 |
| near((Krzysztof, right%s),5) | 5 | 15 | 0 |
| near((Kuivanen, agreement%),5) | 5 | 13 | 0 |
| near((LaFlare, LOA),5) | 5 | 11 | 0 |
| near((LaFlare, pay%),5) | 5 | 10 | 4 |
| near((Latifi, LOA),5) | 5 | 15 | 0 |
| near((Lauzon, right%s),5) | 5 | 7 | 0 |
| near((Lavar, purse),5) | 5 | 20 | 0 |
| near((Leben, agreement%),5) | 5 | 9 | 0 |
| near((Lee, purse%),5) | 5 | 21 | 0 |
| near((Lentz, purse%),5) | 5 | 20 | 0 |
| near((LIM, contract%),5) | 5 | 19 | 0 |
| near((Lima, contract%),5) | 5 | 13 | 0 |
| near((Lima, royalty),5) | 5 | 10 | 0 |
| near((Lipeng, match),5) | 5 | 5 | 0 |
| near((Loveland, bout),5) | 5 | 5 | 0 |
| near((Lowe, offer%),5) | 5 | 5 | 3 |
| near((Magana, pay%),5) | 5 | 13 | 0 |
| near((Maia, LOA),5) | 5 | 11 | 0 |
| near((Mairbek, purse%),5) | 5 | 6 | 0 |
| near((Makdessi, purse%),5) | 5 | 20 | 0 |
| near((Makwan, agreement%),5) | 5 | 12 | 0 |
| near((Makwan, offer%),5) | 5 | 5 | 2 |
| near((Maldonado, match),5) | 5 | 7 | 0 |
| near((Manny, negotia%),5) | 5 | 5 | 0 |
| near((Marcelo, match),5) | 5 | 8 | 0 |
| near((Marcio, purse),5) | 5 | 10 | 0 |
| near((Markos, contract%),5) | 5 | 5 | 0 |
| near((Marquardt, contract%),5) | 5 | 7 | 0 |
| near((Martinez, purse%),5) | 5 | 17 | 0 |
| near((Martins, negotia%),5) | 5 | 6 | 0 |
| near((Mas, pay%),5) | 5 | 5 | 3 |
| near((Matthews, match),5) | 5 | 6 | 0 |
| near((McCorkle, bout),5) | 5 | 7 | 0 |
| near((McGee, contract%),5) | 5 | 5 | 0 |
| near((McMann, contract%),5) | 5 | 11 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Medeiros, match),5) | 5 | 5 | 0 |
| near((Melvin, pay%),5) | 5 | 15 | 0 |
| near((Melvin, purse%),5) | 5 | 22 | 0 |
| near((Mendes, match),5) | 5 | 11 | 0 |
| near((MetroPCS, endors%),5) | 5 | 10 | 0 |
| near((Miocic, purse%),5) | 5 | 20 | 0 |
| near((Miranda, right%s),5) | 5 | 13 | 1 |
| near((Modafferi, contract%),5) | 5 | 17 | 0 |
| near((Murphy, contract%),5) | 5 | 6 | 0 |
| near((Mustafaev, offer%),5) | 5 | 5 | 0 |
| near((Namajunas, contract%),5) | 5 | 8 | 0 |
| near((Naoyuki, agreement%),5) | 5 | 13 | 0 |
| near((Nelson, compensation),5) | 5 | 20 | 0 |
| near((Niinimaki, purse%),5) | 5 | 10 | 0 |
| near((Nijem, contract%),5) | 5 | 8 | 0 |
| near((Nik%, compensation),5) | 5 | 9 | 3 |
| near((Noke, offer%),5) | 5 | 5 | 0 |
| near((Nover, match),5) | 5 | 5 | 0 |
| near((Ogle, pay%),5) | 5 | 6 | 0 |
| near((Okami, match),5) | 5 | 10 | 0 |
| near((Ortiz, negotia%),5) | 5 | 50 | 0 |
| near((Palacio, pay%),5) | 5 | 9 | 0 |
| near((Papy, contract%),5) | 5 | 11 | 0 |
| near((Pascal, offer%),5) | 5 | 5 | 0 |
| near((PEGADO, pay%),5) | 5 | 8 | 0 |
| near((Pennington, contract%),5) | 5 | 15 | 0 |
| near((Pfister, pay%),5) | 5 | 9 | 3 |
| near((Phillipe, match),5) | 5 | 5 | 0 |
| near((Phillips, contract%),5) | 5 | 17 | 0 |
| near((Pichel, contract%),5) | 5 | 6 | 0 |
| near((Ram, fee),5) | 5 | 10 | 0 |
| near((Raquel, match),5) | 5 | 5 | 0 |
| near((Rashad, compensation),5) | 5 | 10 | 0 |
| near((Rashid, purse%),5) | 5 | 10 | 0 |
| near((Reuben, royalty),5) | 5 | 11 | 0 |
| near((Revel, reserv%),10) | 5 | 10 | 0 |
| near((Ricci, royalty),5) | 5 | 11 | 0 |
| near((Riddle, agreement%),5) | 5 | 10 | 0 |
| near((Riggs, compensation),5) | 5 | 10 | 0 |
| near((Roan, contract%),5) | 5 | 19 | 0 |
| near((Robbie, LOA),5) | 5 | 10 | 0 |
| near((Roberts, match),5) | 5 | 5 | 0 |
| near((Rocky, offer%),5) | 5 | 6 | 4 |
| near((Rocky, right%s),5) | 5 | 66 | 0 |
| near((Roman, pay%),5) | 5 | 8 | 0 |
| near((Roman, right%s),5) | 5 | 13 | 0 |
| near((Romero, match),5) | 5 | 13 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Roper, pay%),5) | 5 | 10 | 0 |
| near((Rosa, contract%),5) | 5 | 5 | 0 |
| near((Rosa, offer%),5) | 5 | 12 | 2 |
| near((Roy, compensation),5) | 5 | 20 | 0 |
| near((Roy, negotia%),5) | 5 | 6 | 0 |
| near((Rustam, match),5) | 5 | 5 | 0 |
| near((Sakara, match),5) | 5 | 10 | 0 |
| near((Sandoval, negotia%),5) | 5 | 5 | 2 |
| near((Schafer, bout),5) | 5 | 7 | 0 |
| near((Schaub, offer%),5) | 5 | 9 | 0 |
| near((Sexton, match),5) | 5 | 10 | 0 |
| near((Shamar, agreement%),5) | 5 | 88 | 0 |
| near((Siano, match),5) | 5 | 10 | 0 |
| near((Siver, purse%),5) | 5 | 32 | 0 |
| near((Siyar, right%s),5) | 5 | 13 | 0 |
| near((Skelly, match),5) | 5 | 6 | 0 |
| near((Spencer, royalty),5) | 5 | 10 | 0 |
| near((Stephens, offer%),5) | 5 | 5 | 2 |
| near((Sterling, purse%),5) | 5 | 19 | 0 |
| near((Sultan, LOA),5) | 5 | 8 | 0 |
| near((TAE, match),5) | 5 | 16 | 0 |
| near((TAE, offer%),5) | 5 | 5 | 0 |
| near((TAISUMOW, agreement%),5) | 5 | 10 | 0 |
| near((Tatsuya, right%s),5) | 5 | 9 | 0 |
| near((Tezuka, agreement%),5) | 5 | 13 | 0 |
| near((Thompson, negotia%),5) | 5 | 20 | 0 |
| near((Tickle, bout),5) | 5 | 5 | 0 |
| near((Tito, negotia%),5) | 5 | 50 | 0 |
| near((Toyo, pay),5) | 5 | 6 | 0 |
| near((trad%, card%, pay),8) | 5 | 14 | 0 |
| near((Trator, agreement%),5) | 5 | 10 | 0 |
| near((Tyson, royalty),5) | 5 | 12 | 0 |
| near((Ubisoft, licens%),5) | 5 | 5 | 0 |
| near((Umalatov, offer%),5) | 5 | 5 | 5 |
| near((Undisputed, contract%),5) | 5 | 17 | 0 |
| near((Unibet, pay),5) | 5 | 10 | 0 |
| near((Valencia, match),5) | 5 | 5 | 0 |
| near((Varner, contract%),5) | 5 | 7 | 3 |
| near((VASCONCELOS, agreement%),5) | 5 | 94 | 0 |
| near((Velasquez, offer%),5) | 5 | 6 | 0 |
| near((Vik%, compensation),5) | 5 | 10 | 0 |
| near((Vinc, contract%),5) | 5 | 6 | 0 |
| near((Vinicius, match),5) | 5 | 5 | 5 |
| near((Wade, offer%),5) | 5 | 5 | 0 |
| near((Wagner, contract%),5) | 5 | 9 | 0 |
| near((Waldburger, pay%),5) | 5 | 10 | 0 |
| near((Walker, right%s),5) | 5 | 5 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Warburton, match),5) | 5 | 5 | 0 |
| near((WARD, negotia%),5) | 5 | 5 | 0 |
| near((Warlley, contract%),5) | 5 | 6 | 0 |
| near((Waterson, agreement%),5) | 5 | 8 | 0 |
| near((WB, licens%),5) | 5 | 8 | 2 |
| near((WILLAMY, bout),5) | 5 | 7 | 0 |
| near((Yagin, agreement%),5) | 5 | 8 | 2 |
| near((YOEL, pay%),5) | 5 | 9 | 0 |
| near((YOEL, right%s),5) | 5 | 14 | 0 |
| near((Yosdenis, purse%),5) | 5 | 10 | 0 |
| near((Yousef, agreement%),5) | 5 | 10 | 0 |
| near((Yuri, contract%),5) | 5 | 13 | 0 |
| near((Yushin, match),5) | 5 | 10 | 0 |
| near((Yves, match),5) | 5 | 6 | 0 |
| near((Zak, right%s),5) | 5 | 15 | 0 |
| near(({AT&T Center}, hold%),10) | 4 | 11 | 1 |
| near(({Bradley Center}, hold%),10) | 4 | 5 | 3 |
| near(({Burger King}, contract%),5) | 4 | 7 | 0 |
| near(({Cage Fighter}, contract%),5) | 4 | 12 | 0 |
| near(({Consol Energy Center}, hold%),10 | 4 | 5 | 0 |
| near(({EA Sports}, pay),5) | 4 | 14 | 0 |
| near(({fight only}, contract%),5) | 4 | 4 | 0 |
| near(({fight only}, pay),5) | 4 | 4 | 0 |
| near(({Gordon Biersch}, term%),5) | 4 | 4 | 4 |
| near(({Head & Shoulders}, sponsor%),5) | 4 | 6 | 2 |
| near(({JOHN-OLAV}, bout),5) | 4 | 22 | 0 |
| near(({Key Arena}, lock%),10) | 4 | 4 | 4 |
| near(({Nah-Shon}, agreement%),5) | 4 | 8 | 0 |
| near(({One More Round}, term%),5) | 4 | 8 | 0 |
| near(({Oracle Arena}, hold%),10) | 4 | 10 | 0 |
| near(({Reneau-Perez}, bout),5) | 4 | 9 | 0 |
| near(({Sacramento Kings}, sponsor%),5) | 4 | 6 | 0 |
| near(({Safe Auto}, agreement%),5) | 4 | 5 | 0 |
| near(({SAP Center}, reserv%),10) | 4 | 4 | 4 |
| near(({Sleep Train Arena}, hold%),10) | 4 | 11 | 0 |
| near(({TD Garden}, lock%),10) | 4 | 5 | 3 |
| near(({United Center}, agreement%),5) | 4 | 9 | 0 |
| near(({Vallie-Flagg}, pay%),5) | 4 | 7 | 0 |
| near(({Vallie-Flagg}, purse%),5) | 4 | 18 | 0 |
| near(({video game}, tax),5) | 4 | 6 | 0 |
| near((Abel, match),5) | 4 | 8 | 0 |
| near((Akira, royalty),5) | 4 | 11 | 0 |
| near((ALBU, right%s),5) | 4 | 12 | 0 |
| near((Aldo, compensation),5) | 4 | 6 | 4 |
| near((ALESSIO, compensation),5) | 4 | 4 | 0 |
| near((Ali, compensation),5) | 4 | 7 | 0 |
| near((Alistair, negotia%),5) | 4 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Aljamain, offer%),5) | 4 | 4 | 0 |
| near((Aljamain, purse%),5) | 4 | 7 | 0 |
| near((ALZAGA, agreement%),5) | 4 | 18 | 0 |
| near((Amanda, match),5) | 4 | 4 | 0 |
| near((Amanda, purse%),5) | 4 | 20 | 0 |
| near((American, purse%),5) | 4 | 8 | 0 |
| near((Amir, match),5) | 4 | 5 | 0 |
| near((Amir, right%s),5) | 4 | 10 | 0 |
| near((Anderson, negotia%),5) | 4 | 15 | 1 |
| near((Andrade, purse%),5) | 4 | 16 | 0 |
| near((Anying, agreement%),5) | 4 | 10 | 0 |
| near((Anzai, agreement%),5) | 4 | 4 | 0 |
| near((AOL, fee),5) | 4 | 4 | 1 |
| near((Araujo, royalty),5) | 4 | 11 | 0 |
| near((Arlovski, offer%),5) | 4 | 4 | 0 |
| near((Arum, contract%),5) | 4 | 4 | 0 |
| near((Askham, contract%),5) | 4 | 4 | 0 |
| near((Aziz, offer),5) | 4 | 8 | 0 |
| near((Bader, royalty),5) | 4 | 11 | 0 |
| near((Badurek, right%s),5) | 4 | 12 | 0 |
| near((Bailey, match),5) | 4 | 4 | 4 |
| near((BANG, match),5) | 4 | 4 | 0 |
| near((BANG, offer%),5) | 4 | 5 | 1 |
| near((BANG, pay%),5) | 4 | 13 | 0 |
| near((Barao, offer%),5) | 4 | 10 | 0 |
| near((Barbosa, bout),5) | 4 | 16 | 0 |
| near((Barbosa, contract%),5) | 4 | 5 | 0 |
| near((Barboza, match),5) | 4 | 10 | 0 |
| near((Baszler, match),5) | 4 | 4 | 0 |
| near((Beaulieu, pay%),5) | 4 | 4 | 0 |
| near((Bedford, offer%),5) | 4 | 4 | 1 |
| near((Beltran, contract%),5) | 4 | 16 | 0 |
| near((Benoist, contract%),5) | 4 | 4 | 4 |
| near((Bermudez, purse%),5) | 4 | 18 | 0 |
| near((Bilyal, bout),5) | 4 | 4 | 0 |
| near((Birchak, pay%),5) | 4 | 7 | 0 |
| near((Bisping, royalty),5) | 4 | 11 | 0 |
| near((Blackledge, bout),5) | 4 | 7 | 0 |
| near((Blanco, pay%),5) | 4 | 7 | 0 |
| near((BONNAR, negotia%),5) | 4 | 4 | 0 |
| near((Boost, negotia%),5) | 4 | 6 | 0 |
| near((Borg, contract%),5) | 4 | 4 | 0 |
| near((Brenneman, purse%),5) | 4 | 18 | 0 |
| near((Bristol, agreement%),5) | 4 | 10 | 0 |
| near((Bristol, offer%),5) | 4 | 6 | 1 |
| near((Browne, offer%),5) | 4 | 4 | 0 |
| near((BSN, fee),5) | 4 | 8 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Burrell, offer%),5) | 4 | 4 | 2 |
| near((Caceres, pay%),5) | 4 | 7 | 0 |
| near((Cain, negotia%),5) | 4 | 4 | 2 |
| near((Calderwood, match),5) | 4 | 24 | 0 |
| near((Campbell, right%s),5) | 4 | 10 | 0 |
| near((Campuzano, contract%),5) | 4 | 8 | 0 |
| near((Cannonier, contract%),5) | 4 | 9 | 2 |
| near((CARREON, agreement%),5) | 4 | 9 | 0 |
| near((Cavalcante, purse%),5) | 4 | 16 | 0 |
| near((Cesar, match),5) | 4 | 7 | 0 |
| near((Chambers, right%s),5) | 4 | 5 | 0 |
| near((Chavez, negotia%),5) | 4 | 6 | 0 |
| near((Che, offer%),5) | 4 | 4 | 0 |
| near((Cheick, royalty),5) | 4 | 11 | 0 |
| near((Chivitchian, bout),5) | 4 | 4 | 0 |
| near((Chope, agreement%),5) | 4 | 12 | 0 |
| near((Claudio, right%s),5) | 4 | 4 | 0 |
| near((Clements, pay%),5) | 4 | 4 | 0 |
| near((Condit, right%s),5) | 4 | 12 | 0 |
| near((Copeland, pay%),5) | 4 | 6 | 0 |
| near((Costas, agreement%),5) | 4 | 6 | 0 |
| near((Cote, compensation),5) | 4 | 12 | 0 |
| near((Cote, pay%),5) | 4 | 19 | 0 |
| near((Cote, right%s),5) | 4 | 7 | 0 |
| near((Cox, broadcast),5) | 4 | 10 | 1 |
| near((Cruickshank, offer%),5) | 4 | 5 | 0 |
| near((Cummins, pay%),5) | 4 | 11 | 0 |
| near((CUSTODIO, contract%),5) | 4 | 6 | 1 |
| near((DAMARQUES, contract%),5) | 4 | 8 | 0 |
| near((Darin, compensation),5) | 4 | 4 | 0 |
| near((Daron, offer%),5) | 4 | 5 | 0 |
| near((DELGADO, bout),5) | 4 | 5 | 0 |
| near((Denis, negotia%),5) | 4 | 4 | 0 |
| near((Dethrone, endors%),5) | 4 | 4 | 0 |
| near((Dhiego, contract%),5) | 4 | 9 | 1 |
| near((Dillashaw, offer%),5) | 4 | 17 | 0 |
| near((DODSON, contract%),5) | 4 | 7 | 2 |
| near((Dollaway, purse%),5) | 4 | 13 | 0 |
| near((Dollaway, right%s),5) | 4 | 7 | 0 |
| near((Dollaway, royalty),5) | 4 | 11 | 0 |
| near((Duke, match),5) | 4 | 28 | 0 |
| near((Dunham, purse%),5) | 4 | 18 | 0 |
| near((Edge, licens%),5) | 4 | 5 | 3 |
| near((Ednaldo, agreement%),5) | 4 | 10 | 0 |
| near((Elizeu, agreement%),5) | 4 | 6 | 0 |
| near((Ellis, match),5) | 4 | 4 | 0 |
| near((Erokhin, offer%),5) | 4 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Escudero, contract%),5) | 4 | 5 | 0 |
| near((Escudero, royalty),5) | 4 | 11 | 0 |
| near((Estevan, contract%),5) | 4 | 8 | 0 |
| near((Faaloloto, bout),5) | 4 | 5 | 0 |
| near((Faber, right%s),5) | 4 | 18 | 0 |
| near((FCF, fee),5) | 4 | 7 | 1 |
| near((FILHO, bout),5) | 4 | 9 | 0 |
| near((FILIPOVIC, purse%),5) | 4 | 18 | 0 |
| near((Fisher, compensation),5) | 4 | 8 | 0 |
| near((Forrest, match),5) | 4 | 47 | 0 |
| near((Foxwoods, reserv%),10) | 4 | 7 | 1 |
| near((Fram, term%),5) | 4 | 12 | 0 |
| near((FRAM, term%),5) | 4 | 12 | 0 |
| near((Francimar, right%s),5) | 4 | 12 | 0 |
| near((G4, negotia%),5) | 4 | 7 | 0 |
| near((Garcia, purse%),5) | 4 | 15 | 0 |
| near((Garett, purse%),5) | 4 | 8 | 0 |
| near((Gastelum, match),5) | 4 | 6 | 0 |
| near((Genet, pay%),5) | 4 | 4 | 0 |
| near((Gibson, contract%),5) | 4 | 16 | 0 |
| near((Glaico, match),5) | 4 | 334 | 0 |
| near((Gleison, purse%),5) | 4 | 18 | 0 |
| near((Gonzaga, royalty),5) | 4 | 11 | 0 |
| near((Gorman, compensation),5) | 4 | 5 | 1 |
| near((Grabowski, contract%),5) | 4 | 4 | 0 |
| near((Green, purse%),5) | 4 | 18 | 0 |
| near((Grove, royalty),5) | 4 | 11 | 0 |
| near((Guangyou, pay%),5) | 4 | 5 | 0 |
| near((Guedes, pay%),5) | 4 | 4 | 0 |
| near((Guelmino, agreement%),5) | 4 | 16 | 0 |
| near((Gunderson, bout),5) | 4 | 10 | 0 |
| near((Hamill, contract%),5) | 4 | 4 | 0 |
| near((Hamilton, right%s),5) | 4 | 4 | 2 |
| near((Hardy, royalty),5) | 4 | 11 | 0 |
| near((Harvison, bout),5) | 4 | 4 | 0 |
| near((Head, purse%),5) | 4 | 16 | 2 |
| near((Hector, negotia%),5) | 4 | 4 | 0 |
| near((Herman, royalty),5) | 4 | 11 | 0 |
| near((HERNANDEZ, offer%),5) | 4 | 4 | 0 |
| near((Hettes, pay%),5) | 4 | 7 | 2 |
| near((Hobar, match),5) | 4 | 4 | 0 |
| near((Hollett, match),5) | 4 | 7 | 0 |
| near((Holohan, match),5) | 4 | 4 | 2 |
| near((Houston, royalty),5) | 4 | 6 | 0 |
| near((Howard, right%s),5) | 4 | 6 | 1 |
| near((Hugo, match),5) | 4 | 4 | 0 |
| near((Iaquinta, match),5) | 4 | 8 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Izabela, right%s),5) | 4 | 12 | 0 |
| near((Jabouin, match),5) | 4 | 4 | 0 |
| near((Javier, offer%),5) | 4 | 10 | 0 |
| near((Javier, right%s),5) | 4 | 13 | 1 |
| near((Jitz, term%),5) | 4 | 8 | 0 |
| near((Joby, agreement%),5) | 4 | 8 | 0 |
| near((Johnson, compensation),5) | 4 | 5 | 0 |
| near((Jonavin, offer%),5) | 4 | 4 | 0 |
| near((Jumabieke, contract%),5) | 4 | 12 | 1 |
| near((Jury, match),5) | 4 | 8 | 0 |
| near((Kailin, match),5) | 4 | 12 | 0 |
| near((Kelly, LOA),5) | 4 | 6 | 3 |
| near((Kelly, royalty),5) | 4 | 11 | 0 |
| near((Kelvin, match),5) | 4 | 7 | 0 |
| near((Khabib, right%s),5) | 4 | 12 | 0 |
| near((KIM, purse%),5) | 4 | 7 | 0 |
| near((Kimmons, bout),5) | 4 | 4 | 0 |
| near((Kimura, purse%),5) | 4 | 8 | 0 |
| near((Kongo, royalty),5) | 4 | 11 | 0 |
| near((Konstantin, offer%),5) | 4 | 4 | 0 |
| near((Koscheck, purse%),5) | 4 | 16 | 3 |
| near((Kotani, contract%),5) | 4 | 12 | 3 |
| near((Krauss, offer%),5) | 4 | 15 | 0 |
| near((Lambert, pay%),5) | 4 | 4 | 1 |
| near((Lambert, purse%),5) | 4 | 4 | 0 |
| near((Larissa, contract%),5) | 4 | 24 | 0 |
| near((Larsen, agreement%),5) | 4 | 9 | 0 |
| near((Larsen, right%s),5) | 4 | 16 | 1 |
| near((Lesnar, royalty),5) | 4 | 11 | 0 |
| near((LeVesseur, agreement%),5) | 4 | 5 | 0 |
| near((Lima, offer%),5) | 4 | 36 | 0 |
| near((Lombard, purse%),5) | 4 | 9 | 0 |
| near((Lopes, contract%),5) | 4 | 8 | 0 |
| near((Loveland, offer%),5) | 4 | 4 | 0 |
| near((Machida, royalty),5) | 4 | 11 | 0 |
| near((Magomed, match),5) | 4 | 4 | 0 |
| near((Mairbek, pay%),5) | 4 | 4 | 0 |
| near((Makdessi, contract%),5) | 4 | 4 | 0 |
| near((Makhov, bout),5) | 4 | 4 | 0 |
| near((Manuel, negotia%),5) | 4 | 4 | 4 |
| near((Manuel, offer%),5) | 4 | 6 | 0 |
| near((Manuwa, contract%),5) | 4 | 4 | 0 |
| near((MANVEL, right%s),5) | 4 | 10 | 0 |
| near((Marcin, agreement%),5) | 4 | 5 | 0 |
| near((Marcio, offer%),5) | 4 | 4 | 4 |
| near((Marco, offer%),5) | 4 | 6 | 0 |
| near((MARGARET, right%s),5) | 4 | 20 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Marquardt, royalty),5) | 4 | 11 | 0 |
| near((Martins, LOA),5) | 4 | 24 | 0 |
| near((Masio, contract%),5) | 4 | 8 | 0 |
| near((Mats, match),5) | 4 | 4 | 0 |
| near((McCall, match),5) | 4 | 4 | 0 |
| near((McGee, agreement%),5) | 4 | 8 | 0 |
| near((McLellan, contract%),5) | 4 | 5 | 0 |
| near((McMann, offer%),5) | 4 | 4 | 0 |
| near((McMann, right%s),5) | 4 | 13 | 0 |
| near((Medeiros, contract%),5) | 4 | 4 | 0 |
| near((Mendes, compensation),5) | 4 | 5 | 1 |
| near((Microsoft, endors%),5) | 4 | 7 | 0 |
| near((Miguel, royalty),5) | 4 | 11 | 0 |
| near((Mills, contract%),5) | 4 | 19 | 0 |
| near((Mills, right%s),5) | 4 | 4 | 1 |
| near((Miocic, match),5) | 4 | 9 | 0 |
| near((Modafferi, bout),5) | 4 | 10 | 0 |
| near((Montague, match),5) | 4 | 6 | 0 |
| near((Montague, right%s),5) | 4 | 8 | 0 |
| near((Morgan, negotia%),5) | 4 | 7 | 0 |
| near((Mulhern, agreement%),5) | 4 | 10 | 0 |
| near((Munoz, negotia%),5) | 4 | 5 | 2 |
| near((Munoz, offer%),5) | 4 | 7 | 0 |
| near((Nakamura, match),5) | 4 | 5 | 0 |
| near((Nanotech, agreement%),5) | 4 | 4 | 0 |
| near((Neer, agreement%),5) | 4 | 8 | 0 |
| near((Neer, pay%),5) | 4 | 16 | 0 |
| near((Neto, negotia%),5) | 4 | 4 | 4 |
| near((NEVES, agreement%),5) | 4 | 8 | 0 |
| near((Nguyen, agreement%),5) | 4 | 6 | 0 |
| near((Nijem, pay%),5) | 4 | 13 | 0 |
| near((Ninimaki, bout),5) | 4 | 20 | 1 |
| near((NOADYA, agreement%),5) | 4 | 14 | 0 |
| near((Nobre, agreement%),5) | 4 | 10 | 0 |
| near((Noons, purse%),5) | 4 | 5 | 3 |
| near((Nunes, pay%),5) | 4 | 8 | 0 |
| near((O''Brien, pay%),5) | 4 | 5 | 0 |
| near((Oleksiy, contract%),5) | 4 | 8 | 0 |
| near((Oliveira, match),5) | 4 | 9 | 0 |
| near((Oliynyk, contract%),5) | 4 | 8 | 0 |
| near((Ovince, purse%),5) | 4 | 18 | 0 |
| near((Pague, agreement%),5) | 4 | 6 | 0 |
| near((Pague, match),5) | 4 | 4 | 0 |
| near((Paige, match),5) | 4 | 12 | 0 |
| near((Palacio, agreement%),5) | 4 | 15 | 0 |
| near((Pavia, contract%),5) | 4 | 12 | 0 |
| near((Pawel, right%s),5) | 4 | 11 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Payan, contract%),5) | 4 | 7 | 0 |
| near((Perez, negotia%),5) | 4 | 4 | 0 |
| near((Phan, contract%),5) | 4 | 4 | 0 |
| near((Phillips, negotia%),5) | 4 | 17 | 0 |
| near((Pickett, pay%),5) | 4 | 14 | 0 |
| near((PREUX, LOA),5) | 4 | 13 | 0 |
| near((Proctor, offer%),5) | 4 | 10 | 0 |
| near((Quest, offer),5) | 4 | 4 | 4 |
| near((Quest, royalty),5) | 4 | 9 | 0 |
| near((Rafael, compensation),5) | 4 | 4 | 0 |
| near((Ramos, offer%),5) | 4 | 4 | 2 |
| near((Rani, pay%),5) | 4 | 65 | 1 |
| near((Ray, royalty),5) | 4 | 13 | 0 |
| near((Renee, contract%),5) | 4 | 4 | 3 |
| near((Reza, right%s),5) | 4 | 8 | 0 |
| near((Rhodes, contract%),5) | 4 | 5 | 0 |
| near((Ricardo, purse%),5) | 4 | 18 | 0 |
| near((Rico, compensation),5) | 4 | 5 | 3 |
| near((Riggs, match),5) | 4 | 4 | 0 |
| near((Riley, right%s),5) | 4 | 4 | 2 |
| near((Rivera, LOA),5) | 4 | 18 | 0 |
| near((Rivera, right%s),5) | 4 | 8 | 0 |
| near((Robbie, purse%),5) | 4 | 5 | 0 |
| near((Robinson, LOA),5) | 4 | 4 | 0 |
| near((Rocha, compensation),5) | 4 | 4 | 0 |
| near((Rocha, purse%),5) | 4 | 24 | 0 |
| near((Rodriguez, right%s),5) | 4 | 8 | 0 |
| near((Rogerio, right%s),5) | 4 | 8 | 0 |
| near((ROJELIO, agreement%),5) | 4 | 10 | 0 |
| near((Roller, offer%),5) | 4 | 4 | 0 |
| near((Rony, right%s),5) | 4 | 11 | 0 |
| near((Roop, match),5) | 4 | 10 | 0 |
| near((Roper, bout),5) | 4 | 26 | 4 |
| near((Rosa, royalty),5) | 4 | 11 | 0 |
| near((Rose, royalty),5) | 4 | 4 | 0 |
| near((Rosi, agreement%),5) | 4 | 11 | 0 |
| near((Rosi, offer%),5) | 4 | 46 | 0 |
| near((Rosi, right%s),5) | 4 | 4 | 0 |
| near((Roy, royalty),5) | 4 | 9 | 0 |
| near((Rua, offer%),5) | 4 | 7 | 0 |
| near((Rustam, contract%),5) | 4 | 7 | 0 |
| near((Rustam, right%s),5) | 4 | 13 | 0 |
| near((RVCA, pay),5) | 4 | 18 | 0 |
| near((Saffiedine, compensation),5) | 4 | 6 | 0 |
| near((Saffiedine, contract%),5) | 4 | 8 | 0 |
| near((Sai, compensation),5) | 4 | 5 | 0 |
| near((Sako, bout),5) | 4 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Salazar, pay%),5) | 4 | 7 | 0 |
| near((Sanders, negotia%),5) | 4 | 4 | 0 |
| near((Sasaki, contract%),5) | 4 | 8 | 0 |
| near((Saunders, royalty),5) | 4 | 11 | 0 |
| near((Schaub, pay%),5) | 4 | 8 | 0 |
| near((Scott, compensation),5) | 4 | 4 | 0 |
| near((Sexton, agreement%),5) | 4 | 11 | 0 |
| near((Sexton, right%s),5) | 4 | 4 | 0 |
| near((Shamar, bout),5) | 4 | 4 | 0 |
| near((Shayna, match),5) | 4 | 4 | 0 |
| near((Sheila, pay%),5) | 4 | 4 | 2 |
| near((Sheldon, compensation),5) | 4 | 4 | 4 |
| near((Shinsho, agreement%),5) | 4 | 4 | 0 |
| near((Sicilia, pay%),5) | 4 | 7 | 0 |
| near((Slater, pay%),5) | 4 | 4 | 0 |
| near((Smolka, purse%),5) | 4 | 8 | 0 |
| near((Soa, contract%),5) | 4 | 10 | 0 |
| near((Sotiropoulos, agreement%),5) | 4 | 7 | 0 |
| near((Sprawl, agreement%),5) | 4 | 8 | 0 |
| near((Stann, match),5) | 4 | 5 | 0 |
| near((Stasiak, contract%),5) | 4 | 4 | 4 |
| near((Stephens, contract%),5) | 4 | 9 | 0 |
| near((Stevenson, right%s),5) | 4 | 15 | 0 |
| near((Stipe, LOA),5) | 4 | 6 | 0 |
| near((Swanson, contract%),5) | 4 | 10 | 0 |
| near((Swanson, offer%),5) | 4 | 4 | 0 |
| near((Swick, royalty),5) | 4 | 11 | 0 |
| near((Taisumov, pay%),5) | 4 | 4 | 0 |
| near((Taisumov, purse%),5) | 4 | 4 | 0 |
| near((Takenori, agreement%),5) | 4 | 11 | 0 |
| near((Takeya, contract%),5) | 4 | 4 | 0 |
| near((Tanaka, contract%),5) | 4 | 7 | 0 |
| near((Tanaka, offer%),5) | 4 | 4 | 4 |
| near((Tavares, right%s),5) | 4 | 7 | 0 |
| near((TCB, tax),5) | 4 | 9 | 0 |
| near((Te, purse%),5) | 4 | 18 | 0 |
| near((Te, right%s),5) | 4 | 11 | 0 |
| near((Teixeira, purse%),5) | 4 | 18 | 0 |
| near((Tiago, purse%),5) | 4 | 6 | 2 |
| near((Tie, negotia%),5) | 4 | 15 | 0 |
| near((Tiequan, agreement%),5) | 4 | 9 | 0 |
| near((Tiequan, pay%),5) | 4 | 4 | 0 |
| near((Tito, offer%),5) | 4 | 5 | 0 |
| near((Topps, endors%),5) | 4 | 4 | 3 |
| near((Trujillo, match),5) | 4 | 8 | 0 |
| near((Tuchscherer, bout),5) | 4 | 7 | 0 |
| near((Tyson, negotia%),5) | 4 | 4 | 2 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Vadim, pay%),5) | 4 | 5 | 0 |
| near((VanZant, match),5) | 4 | 12 | 0 |
| near((Viana, contract%),5) | 4 | 4 | 0 |
| near((Viana, match),5) | 4 | 4 | 0 |
| near((Vieira, contract%),5) | 4 | 10 | 0 |
| near((Vladimir, right%s),5) | 4 | 4 | 0 |
| near((Wagner, negotia%),5) | 4 | 9 | 0 |
| near((Wall, negotia%),5) | 4 | 7 | 1 |
| near((Wall, royalty),5) | 4 | 4 | 4 |
| near((Walsh, match),5) | 4 | 4 | 0 |
| near((Walt, offer%),5) | 4 | 4 | 2 |
| near((Watson, right%s),5) | 4 | 15 | 0 |
| near((Webb, offer%),5) | 4 | 4 | 0 |
| near((Weidman, negotia%),5) | 4 | 4 | 4 |
| near((Whiteley, purse%),5) | 4 | 8 | 0 |
| near((Whittaker, match),5) | 4 | 4 | 0 |
| near((Williams, negotia%),5) | 4 | 4 | 0 |
| near((Willie, pay%),5) | 4 | 4 | 0 |
| near((Wilson, royalty),5) | 4 | 11 | 0 |
| near((Wineland, purse%),5) | 4 | 8 | 0 |
| near((Wisely, pay%),5) | 4 | 4 | 3 |
| near((Wisely, purse%),5) | 4 | 5 | 0 |
| near((Woodley, match),5) | 4 | 5 | 0 |
| near((YAIR, right%s),5) | 4 | 8 | 0 |
| near((Yan, match),5) | 4 | 5 | 0 |
| near((Yancy, contract%),5) | 4 | 4 | 0 |
| near((Yaotzin, contract%),5) | 4 | 5 | 0 |
| near((Young, purse%),5) | 4 | 17 | 0 |
| near((Yui, negotia%),5) | 4 | 4 | 0 |
| near((Yuta, contract%),5) | 4 | 8 | 0 |
| near((Zaleski, agreement%),5) | 4 | 6 | 0 |
| near((Zubaira, offer%),5) | 4 | 13 | 0 |
| {world fucking domination} | 3 | 3 | 0 |
| {zadek@earthlink.net} | 3 | 4 | 0 |
| near(({Action figures}, sponsor%),5) | 3 | 6 | 0 |
| near(({AKA}, tax),5) | 3 | 15 | 0 |
| near(({American Ethanol}, pay),5) | 3 | 4 | 0 |
| near(({Anheuser-Busch}, endors%),5) | 3 | 8 | 0 |
| near(({Burger King}, pay),5) | 3 | 3 | 0 |
| near(({CHUN-HAN}, LOA),5) | 3 | 8 | 0 |
| near(({Electronic Arts}, contract%),5) | 3 | 7 | 0 |
| near(({fight only}, sponsor%),5) | 3 | 4 | 0 |
| near(({fight shop}, sponsor%),5) | 3 | 12 | 0 |
| near(({Full Contact Fighter}, licens%),5) | 3 | 3 | 3 |
| near(({Full Tilt Poker}, licens%),5) | 3 | 5 | 0 |
| near(({Hard Rock}, negotia%),5) | 3 | 3 | 1 |
| near(({JEROME-MAX}, bout),5) | 3 | 9 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({K.J.}, agreement%),5) | 3 | 9 | 0 |
| near(({K.J.}, right%s),5) | 3 | 9 | 0 |
| near(({Key Arena}, agreement%),5) | 3 | 3 | 0 |
| near(({On The Mat}, agreement%),5) | 3 | 5 | 0 |
| near(({P&G}, term%),5) | 3 | 7 | 1 |
| near(({Pepsi Center}, hold%),10) | 3 | 8 | 0 |
| near(({Rogers Arena}, lock%),10) | 3 | 24 | 3 |
| near(({Round 5}, term%),5) | 3 | 7 | 0 |
| near(({Target Center}, agreement%),5) | 3 | 3 | 0 |
| near(({TD Garden}, contract%),5) | 3 | 3 | 0 |
| near(({Upper Deck}, negotia%),5) | 3 | 8 | 0 |
| near(({Warner Brothers}, licens%),5) | 3 | 9 | 0 |
| near((Akbarh, purse%),5) | 3 | 6 | 0 |
| near((Akira, match),5) | 3 | 10 | 1 |
| near((Akiyama, match),5) | 3 | 4 | 0 |
| near((Akiyama, pay%),5) | 3 | 27 | 0 |
| near((Alchemist, term%),5) | 3 | 6 | 0 |
| near((Alienware, licens%),5) | 3 | 6 | 0 |
| near((Aliev, contract%),5) | 3 | 5 | 0 |
| near((Alptekin, pay%),5) | 3 | 6 | 0 |
| near((Alves, right%s),5) | 3 | 60 | 0 |
| near((Andreas, negotia%),5) | 3 | 9 | 0 |
| near((Andreas, purse%),5) | 3 | 16 | 0 |
| near((Andreas, right%s),5) | 3 | 9 | 0 |
| near((Andrei, offer%),5) | 3 | 5 | 0 |
| near((Andrews, match),5) | 3 | 6 | 0 |
| near((Anton, pay%),5) | 3 | 3 | 0 |
| near((Anton, purse%),5) | 3 | 14 | 0 |
| near((Arantes, contract%),5) | 3 | 4 | 0 |
| near((Ari, royalty),5) | 3 | 3 | 3 |
| near((Assuncao, contract%),5) | 3 | 10 | 0 |
| near((Audinwood, bout),5) | 3 | 5 | 0 |
| near((Augusto, purse%),5) | 3 | 16 | 0 |
| near((Bader, right%s),5) | 3 | 15 | 0 |
| near((Bailey, agreement%),5) | 3 | 5 | 3 |
| near((Barao, negotia%),5) | 3 | 10 | 0 |
| near((Barbosa, match),5) | 3 | 3 | 0 |
| near((Barboza, offer%),5) | 3 | 5 | 0 |
| near((Barnatt, contract%),5) | 3 | 3 | 0 |
| near((Barnatt, pay%),5) | 3 | 3 | 0 |
| near((Baroni, match),5) | 3 | 129 | 0 |
| near((Barroso, offer%),5) | 3 | 3 | 0 |
| near((Barroso, purse%),5) | 3 | 5 | 0 |
| near((Bass, match),5) | 3 | 6 | 0 |
| near((Bass, offer%),5) | 3 | 4 | 0 |
| near((Beaulieu, contract%),5) | 3 | 3 | 0 |
| near((Bedford, pay%),5) | 3 | 6 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Belcher, right%s),5) | 3 | 6 | 0 |
| near((Belfort, negotia%),5) | 3 | 38 | 0 |
| near((Beltran, negotia%),5) | 3 | 15 | 0 |
| near((Beltran, royalty),5) | 3 | 6 | 0 |
| near((Benoist, agreement%),5) | 3 | 6 | 0 |
| near((Benson, compensation),5) | 3 | 3 | 0 |
| near((Bethe, purse%),5) | 3 | 3 | 0 |
| near((Blachowicz, match),5) | 3 | 3 | 0 |
| near((Blanco, purse%),5) | 3 | 14 | 0 |
| near((BOETSCH, contract%),5) | 3 | 7 | 1 |
| near((Bowling, match),5) | 3 | 4 | 0 |
| near((Bowling, purse%),5) | 3 | 17 | 0 |
| near((Braga, pay%),5) | 3 | 78 | 0 |
| near((Branch, negotia%),5) | 3 | 21 | 0 |
| near((Brandao, pay%),5) | 3 | 6 | 0 |
| near((BRILZ, bout),5) | 3 | 3 | 0 |
| near((Brimage, purse%),5) | 3 | 15 | 0 |
| near((Bristol, pay%),5) | 3 | 6 | 0 |
| near((Browne, match),5) | 3 | 8 | 0 |
| near((Budweiser, endors%),5) | 3 | 5 | 0 |
| near((Budweiser, term%),5) | 3 | 3 | 0 |
| near((BUREN, match),5) | 3 | 3 | 0 |
| near((Burkman, match),5) | 3 | 4 | 0 |
| near((Cabral, offer%),5) | 3 | 3 | 0 |
| near((CAMOES, contract%),5) | 3 | 6 | 0 |
| near((Camozzi, pay%),5) | 3 | 6 | 0 |
| near((Campuzano, match),5) | 3 | 14 | 0 |
| near((Caraway, purse%),5) | 3 | 16 | 0 |
| near((Carmouche, purse%),5) | 3 | 16 | 0 |
| near((Carrizosa, contract%),5) | 3 | 3 | 0 |
| near((Carvalho, agreement%),5) | 3 | 8 | 0 |
| near((Casey, match),5) | 3 | 9 | 2 |
| near((Castillo, match),5) | 3 | 3 | 1 |
| near((CASTRO, offer%),5) | 3 | 3 | 2 |
| near((CASTRO, purse%),5) | 3 | 18 | 0 |
| near((Cathal, match),5) | 3 | 3 | 0 |
| near((Cathilee, LOA),5) | 3 | 6 | 0 |
| near((Cathilee, purse%),5) | 3 | 6 | 0 |
| near((Cavalcante, pay%),5) | 3 | 12 | 0 |
| near((Chael, negotia%),5) | 3 | 5 | 2 |
| near((Chael, royalty),5) | 3 | 6 | 0 |
| near((Chas, pay%),5) | 3 | 3 | 0 |
| near((Che, agreement%),5) | 3 | 6 | 0 |
| near((Cheick, match),5) | 3 | 45 | 0 |
| near((Cheick, offer%),5) | 3 | 3 | 0 |
| near((Cheng, offer%),5) | 3 | 3 | 0 |
| near((Chico, match),5) | 3 | 6 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Clarke, match),5) | 3 | 5 | 0 |
| near((Clements, match),5) | 3 | 5 | 0 |
| near((Clopton, agreement%),5) | 3 | 7 | 0 |
| near((Correia, purse%),5) | 3 | 3 | 0 |
| near((Correia, right%s),5) | 3 | 3 | 0 |
| near((Cote, match),5) | 3 | 6 | 0 |
| near((Couture, purse%),5) | 3 | 6 | 0 |
| near((Cox, LOA),5) | 3 | 3 | 2 |
| near((Cox, match),5) | 3 | 3 | 0 |
| near((Cro, LOA),5) | 3 | 6 | 0 |
| near((CUSTODIO, pay%),5) | 3 | 12 | 0 |
| near((CUSTODIO, purse%),5) | 3 | 14 | 0 |
| near((Daly, contract%),5) | 3 | 14 | 0 |
| near((Darin, pay%),5) | 3 | 5 | 2 |
| near((Del, compensation),5) | 3 | 6 | 0 |
| near((Demian, negotia%),5) | 3 | 3 | 0 |
| near((Dethrone, tax),5) | 3 | 5 | 2 |
| near((Dias, pay%),5) | 3 | 8 | 0 |
| near((Dollaway, LOA),5) | 3 | 11 | 0 |
| near((Dominance, pay%),5) | 3 | 3 | 0 |
| near((Donovan, match),5) | 3 | 3 | 0 |
| near((Dudieva, pay%),5) | 3 | 3 | 0 |
| near((Duke, purse%),5) | 3 | 6 | 0 |
| near((Easton, contract%),5) | 3 | 3 | 0 |
| near((Easton, purse%),5) | 3 | 6 | 0 |
| near((Ebersole, offer%),5) | 3 | 3 | 1 |
| near((Ebersole, purse%),5) | 3 | 16 | 0 |
| near((Edson, contract%),5) | 3 | 5 | 1 |
| near((Elizeu, contract%),5) | 3 | 8 | 0 |
| near((Elkins, match),5) | 3 | 3 | 3 |
| near((Ellenberger, purse%),5) | 3 | 4 | 1 |
| near((Elliott, negotia%),5) | 3 | 3 | 0 |
| near((Ellis, contract%),5) | 3 | 5 | 0 |
| near((Ernest, right%s),5) | 3 | 18 | 0 |
| near((Etim, agreement%),5) | 3 | 9 | 0 |
| near((Everlast, contract%),5) | 3 | 5 | 0 |
| near((Faber, offer%),5) | 3 | 6 | 0 |
| near((Fabio, negotia%),5) | 3 | 3 | 2 |
| near((FABRICIO, royalty),5) | 3 | 16 | 0 |
| near((Felder, purse%),5) | 3 | 8 | 0 |
| near((Ferguson, contract%),5) | 3 | 16 | 0 |
| near((Ferguson, offer%),5) | 3 | 3 | 0 |
| near((Fletcher, offer%),5) | 3 | 3 | 0 |
| near((Forte, offer%),5) | 3 | 4 | 0 |
| near((FREDERIKSEN, pay%),5) | 3 | 12 | 0 |
| near((FRIES, agreement%),5) | 3 | 6 | 0 |
| near((FRIES, contract%),5) | 3 | 5 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| near((Garbrandt, match),5) | 3 | 3 | 0 |
|---|---|---|---|
| near((Garcia, negotia%),5) | 3 | 5 | 0 |
| near((Garett, match),5) | 3 | 6 | 0 |
| near((Giagos, pay%),5) | 3 | 3 | 0 |
| near((Gian, contract%),5) | 3 | 9 | 0 |
| near((Gian, right%s),5) | 3 | 9 | 0 |
| near((GIANPIERO, pay%),5) | 3 | 6 | 0 |
| near((GIVENS, agreement%),5) | 3 | 9 | 0 |
| near((Glover, compensation),5) | 3 | 3 | 0 |
| near((GOMES, agreement%),5) | 3 | 90 | 0 |
| near((Gomez, contract%),5) | 3 | 14 | 0 |
| near((Gordon, negotia%),5) | 3 | 3 | 0 |
| near((Grabowski, pay%),5) | 3 | 6 | 0 |
| near((Griggs, agreement%),5) | 3 | 7 | 0 |
| near((Guillard, match),5) | 3 | 3 | 0 |
| near((Guillard, pay%),5) | 3 | 12 | 0 |
| near((Gwinnett, agreement%),5) | 3 | 6 | 0 |
| near((HACRAN, right%s),5) | 3 | 9 | 0 |
| near((Hamill, right%s),5) | 3 | 3 | 0 |
| near((Hans, offer%),5) | 3 | 3 | 0 |
| near((Hardy, match),5) | 3 | 4 | 0 |
| near((Harley, tax),5) | 3 | 45 | 0 |
| near((Harvison, pay%),5) | 3 | 12 | 0 |
| near((Hathaway, contract%),5) | 3 | 3 | 3 |
| near((Hazelett, bout),5) | 3 | 5 | 0 |
| near((Headrush, pay),5) | 3 | 3 | 0 |
| near((Healy, negotia%),5) | 3 | 6 | 0 |
| near((Hector, purse%),5) | 3 | 8 | 0 |
| near((Herman, match),5) | 3 | 4 | 0 |
| near((Herman, purse%),5) | 3 | 16 | 0 |
| near((Hieron, contract%),5) | 3 | 4 | 0 |
| near((Hirata, contract%),5) | 3 | 5 | 0 |
| near((Hirota, agreement%),5) | 3 | 7 | 0 |
| near((Holdsworth, contract%),5) | 3 | 17 | 1 |
| near((Hollett, agreement%),5) | 3 | 7 | 0 |
| near((Holst, bout),5) | 3 | 3 | 0 |
| near((Holtzman, contract%),5) | 3 | 3 | 0 |
| near((Holtzman, right%s),5) | 3 | 5 | 0 |
| near((Hougland, purse%),5) | 3 | 17 | 0 |
| near((Hugo, compensation),5) | 3 | 3 | 0 |
| near((Hugo, negotia%),5) | 3 | 3 | 1 |
| near((HYATT, compensation),5) | 3 | 6 | 0 |
| near((HYATT, negotia%),5) | 3 | 5 | 1 |
| near((Igor, match),5) | 3 | 5 | 0 |
| near((Iliarde, agreement%),5) | 3 | 11 | 0 |
| near((InBev, endors%),5) | 3 | 9 | 0 |
| near((Issei, agreement%),5) | 3 | 5 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jabouin, contract%),5) | 3 | 7 | 0 |
| near((Jaco, term%),5) | 3 | 4 | 0 |
| near((Jacoby, pay%),5) | 3 | 3 | 0 |
| near((Jedrzejczyk, negotia%),5) | 3 | 3 | 0 |
| near((Jessamyn, purse%),5) | 3 | 6 | 0 |
| near((Jimi, contract%),5) | 3 | 3 | 0 |
| near((Jimy, pay%),5) | 3 | 13 | 0 |
| near((Jingliang, contract%),5) | 3 | 6 | 0 |
| near((Jingliang, right%s),5) | 3 | 9 | 0 |
| near((Joao, match),5) | 3 | 3 | 2 |
| near((Joaquim, agreement%),5) | 3 | 15 | 0 |
| near((JULIANA, pay%),5) | 3 | 3 | 0 |
| near((JUNG, match),5) | 3 | 8 | 0 |
| near((Jury, negotia%),5) | 3 | 68 | 0 |
| near((Kajan, right%s),5) | 3 | 9 | 0 |
| near((Kampmann, agreement%),5) | 3 | 6 | 0 |
| near((Kampmann, pay%),5) | 3 | 12 | 0 |
| near((Kanehara, offer%),5) | 3 | 3 | 3 |
| near((KANG, pay%),5) | 3 | 12 | 0 |
| near((Karlos, agreement%),5) | 3 | 6 | 0 |
| near((Karlos, compensation),5) | 3 | 6 | 0 |
| near((Kaufman, LOA),5) | 3 | 4 | 0 |
| near((Kaufman, negotia%),5) | 3 | 6 | 0 |
| near((KHI, contract%),5) | 3 | 3 | 0 |
| near((KHI, royalty),5) | 3 | 6 | 3 |
| near((KIM, negotia%),5) | 3 | 3 | 0 |
| near((Kimmons, pay%),5) | 3 | 12 | 0 |
| near((Knapp, pay%),5) | 3 | 3 | 0 |
| near((Kongo, agreement%),5) | 3 | 6 | 0 |
| near((Kongo, match),5) | 3 | 45 | 0 |
| near((Krause, offer%),5) | 3 | 7 | 0 |
| near((Krzysztof, offer%),5) | 3 | 7 | 0 |
| near((LaFlare, match),5) | 3 | 5 | 0 |
| near((Lahdemaki, purse%),5) | 3 | 6 | 0 |
| near((Lamas, purse%),5) | 3 | 16 | 0 |
| near((Lambert, offer%),5) | 3 | 3 | 0 |
| near((Larkin, right%s),5) | 3 | 3 | 1 |
| near((Larsen, pay%),5) | 3 | 3 | 0 |
| near((Lauzon, purse%),5) | 3 | 17 | 0 |
| near((Leandro, match),5) | 3 | 4 | 0 |
| near((Leandro, royalty),5) | 3 | 9 | 0 |
| near((Leben, contract%),5) | 3 | 4 | 0 |
| near((Leonardo, pay%),5) | 3 | 5 | 0 |
| near((Letourneau, contract%),5) | 3 | 3 | 0 |
| near((Letourneau, purse%),5) | 3 | 4 | 0 |
| near((Lewis, LOA),5) | 3 | 5 | 0 |
| near((LI, negotia%),5) | 3 | 17 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lopes, right%s),5) | 3 | 7 | 0 |
| near((Lopez, offer%),5) | 3 | 3 | 0 |
| near((Lowe, right%s),5) | 3 | 4 | 2 |
| near((Lytle, match),5) | 3 | 8 | 0 |
| near((Lytle, pay%),5) | 3 | 12 | 0 |
| near((Mac, royalty),5) | 3 | 17 | 0 |
| near((Macario, pay%),5) | 3 | 4 | 0 |
| near((MacDonald, offer%),5) | 3 | 5 | 1 |
| near((Madadi, contract%),5) | 3 | 3 | 3 |
| near((Madadi, offer%),5) | 3 | 6 | 0 |
| near((Madadi, right%s),5) | 3 | 6 | 0 |
| near((Mafra, purse%),5) | 3 | 6 | 0 |
| near((Maga, bout),5) | 3 | 9 | 0 |
| near((Magalhaes, purse%),5) | 3 | 17 | 0 |
| near((Magomedov, match),5) | 3 | 3 | 0 |
| near((Maia, right%s),5) | 3 | 5 | 0 |
| near((Makashvili, purse%),5) | 3 | 6 | 0 |
| near((Makovsky, contract%),5) | 3 | 3 | 0 |
| near((Makovsky, pay%),5) | 3 | 8 | 2 |
| near((Makovsky, purse%),5) | 3 | 8 | 0 |
| near((Males, bout),5) | 3 | 9 | 0 |
| near((Malki, LOA),5) | 3 | 3 | 0 |
| near((Martinez, right%s),5) | 3 | 21 | 0 |
| near((Martins, match),5) | 3 | 4 | 0 |
| near((Maryna, offer%),5) | 3 | 3 | 1 |
| near((Mas, royalty),5) | 3 | 6 | 0 |
| near((Masvidal, match),5) | 3 | 7 | 0 |
| near((Masvidal, purse%),5) | 3 | 16 | 0 |
| near((Mauricio, purse%),5) | 3 | 15 | 2 |
| near((Mauricio, royalty),5) | 3 | 16 | 0 |
| near((Maximo, contract%),5) | 3 | 3 | 0 |
| near((Maximo, purse%),5) | 3 | 14 | 0 |
| near((McKee, offer%),5) | 3 | 3 | 0 |
| near((McKenzie, pay%),5) | 3 | 6 | 0 |
| near((McLellen, agreement%),5) | 3 | 3 | 0 |
| near((McLellen, purse%),5) | 3 | 4 | 0 |
| near((McMahon, royalty),5) | 3 | 3 | 0 |
| near((Melancon, agreement%),5) | 3 | 6 | 0 |
| near((Melvin, royalty),5) | 3 | 16 | 0 |
| near((Merritt, offer%),5) | 3 | 3 | 0 |
| near((MetroPCS, negotia%),5) | 3 | 6 | 0 |
| near((Mick, pay%),5) | 3 | 3 | 0 |
| near((Miguel, match),5) | 3 | 8 | 0 |
| near((Miller, compensation),5) | 3 | 17 | 0 |
| near((Miller, negotia%),5) | 3 | 9 | 0 |
| near((Mir, offer%),5) | 3 | 5 | 1 |
| near((Mirsad, right%s),5) | 3 | 9 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mizuto, agreement%),5) | 3 | 7 | 0 |
| near((Moontasri, purse%),5) | 3 | 8 | 0 |
| near((Morrison, right%s),5) | 3 | 3 | 0 |
| near((Mousasi, right%s),5) | 3 | 3 | 0 |
| near((Munhoz, agreement%),5) | 3 | 5 | 0 |
| near((Munoz, purse%),5) | 3 | 16 | 0 |
| near((Myles, purse%),5) | 3 | 18 | 0 |
| near((Nakamura, offer%),5) | 3 | 3 | 0 |
| near((Nakamura, royalty),5) | 3 | 6 | 0 |
| near((Njokuani, contract%),5) | 3 | 6 | 0 |
| near((Njokuani, purse%),5) | 3 | 16 | 0 |
| near((Nobre, offer%),5) | 3 | 3 | 0 |
| near((Noke, right%s),5) | 3 | 6 | 0 |
| near((Noons, pay%),5) | 3 | 12 | 0 |
| near((Ogle, offer%),5) | 3 | 6 | 1 |
| near((Okami, agreement%),5) | 3 | 6 | 0 |
| near((OLIVER, offer%),5) | 3 | 5 | 1 |
| near((Oliveria, agreement%),5) | 3 | 3 | 0 |
| near((Oliveria, bout),5) | 3 | 3 | 0 |
| near((Oliveria, match),5) | 3 | 3 | 0 |
| near((O''Reilly, contract%),5) | 3 | 3 | 0 |
| near((Ozkilic, pay%),5) | 3 | 6 | 0 |
| near((Pablo, offer%),5) | 3 | 3 | 1 |
| near((Pablo, purse%),5) | 3 | 16 | 0 |
| near((Palaszewski, pay%),5) | 3 | 12 | 0 |
| near((Palelei, contract%),5) | 3 | 9 | 0 |
| near((Palhares, contract%),5) | 3 | 3 | 0 |
| near((Pascal, match),5) | 3 | 4 | 0 |
| near((Paulo, royalty),5) | 3 | 19 | 0 |
| near((PEGADO, purse%),5) | 3 | 16 | 0 |
| near((Pendred, match),5) | 3 | 3 | 0 |
| near((Pfister, agreement%),5) | 3 | 9 | 0 |
| near((Philippou, contract%),5) | 3 | 4 | 0 |
| near((Phillips, LOA),5) | 3 | 8 | 0 |
| near((Pichel, purse%),5) | 3 | 6 | 0 |
| near((Pierce, pay%),5) | 3 | 7 | 0 |
| near((Pineda, agreement%),5) | 3 | 6 | 0 |
| near((PIOTR, negotia%),5) | 3 | 3 | 0 |
| near((PIOTR, right%s),5) | 3 | 9 | 0 |
| near((Polo, contract%),5) | 3 | 10 | 0 |
| near((Ponzinibbio, contract%),5) | 3 | 7 | 0 |
| near((Ponzinibbio, right%s),5) | 3 | 7 | 0 |
| near((Portillo, match),5) | 3 | 15 | 0 |
| near((Proctor, right%s),5) | 3 | 6 | 0 |
| near((Pyle, contract%),5) | 3 | 3 | 0 |
| near((Quest, match),5) | 3 | 3 | 0 |
| near((Quinton, purse%),5) | 3 | 6 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((RAFAELLO, pay%),5) | 3 | 6 | 0 |
| near((Ram, term%),5) | 3 | 3 | 0 |
| near((Ramos, pay%),5) | 3 | 3 | 0 |
| near((Ramsey, LOA),5) | 3 | 6 | 0 |
| near((Ramsey, pay%),5) | 3 | 12 | 0 |
| near((Randa, pay%),5) | 3 | 3 | 0 |
| near((Rawlings, contract%),5) | 3 | 14 | 0 |
| near((Redmond, pay%),5) | 3 | 3 | 3 |
| near((Renault, agreement%),5) | 3 | 11 | 1 |
| near((Renault, contract%),5) | 3 | 11 | 0 |
| near((Renee, offer%),5) | 3 | 5 | 0 |
| near((Reuben, offer%),5) | 3 | 3 | 3 |
| near((Reza, match),5) | 3 | 3 | 3 |
| near((Ricardo, negotia%),5) | 3 | 3 | 3 |
| near((Richardson, offer%),5) | 3 | 9 | 0 |
| near((Rico, match),5) | 3 | 7 | 0 |
| near((Riley, purse%),5) | 3 | 15 | 0 |
| near((Rin, contract%),5) | 3 | 3 | 0 |
| near((Rin, offer%),5) | 3 | 18 | 0 |
| near((Ring, purse%),5) | 3 | 9 | 1 |
| near((Rivas, contract%),5) | 3 | 5 | 0 |
| near((Rivera, match),5) | 3 | 3 | 1 |
| near((Roberts, right%s),5) | 3 | 3 | 0 |
| near((Rocha, contract%),5) | 3 | 6 | 0 |
| near((Rocky, contract%),5) | 3 | 3 | 2 |
| near((Rocky, LOA),5) | 3 | 8 | 0 |
| near((Rodolphe, compensation),5) | 3 | 3 | 3 |
| near((Rodrigues, pay%),5) | 3 | 12 | 0 |
| near((Rony, contract%),5) | 3 | 3 | 0 |
| near((Rosa, pay%),5) | 3 | 5 | 0 |
| near((Rousimar, contract%),5) | 3 | 3 | 0 |
| near((Roxanne, match),5) | 3 | 13 | 0 |
| near((Royston, right%s),5) | 3 | 9 | 0 |
| near((Ruan, contract%),5) | 3 | 3 | 0 |
| near((Ruslan, match),5) | 3 | 3 | 0 |
| near((Russow, agreement%),5) | 3 | 5 | 0 |
| near((Sadollah, pay%),5) | 3 | 12 | 0 |
| near((Sadollah, right%s),5) | 3 | 16 | 0 |
| near((Saffiedine, purse%),5) | 3 | 19 | 0 |
| near((Sanders, pay%),5) | 3 | 15 | 0 |
| near((Santos, negotia%),5) | 3 | 3 | 0 |
| near((Sarafian, purse%),5) | 3 | 6 | 0 |
| near((Sasaki, match),5) | 3 | 6 | 0 |
| near((Schaub, contract%),5) | 3 | 5 | 0 |
| near((Sergio, compensation),5) | 3 | 3 | 0 |
| near((Sexton, offer%),5) | 3 | 37 | 0 |
| near((Sheila, LOA),5) | 3 | 9 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Shields, match),5) | 3 | 4 | 0 |
| near((Shockley, contract%),5) | 3 | 6 | 0 |
| near((Sicilia, purse%),5) | 3 | 6 | 0 |
| near((Siler, pay%),5) | 3 | 12 | 0 |
| near((Simpson, match),5) | 3 | 3 | 0 |
| near((Simpson, offer%),5) | 3 | 4 | 0 |
| near((Sobotta, contract%),5) | 3 | 3 | 0 |
| near((Soszynski, agreement%),5) | 3 | 7 | 0 |
| near((Soszynski, contract%),5) | 3 | 13 | 0 |
| near((Soszynski, negotia%),5) | 3 | 13 | 0 |
| near((Soszynski, offer%),5) | 3 | 13 | 0 |
| near((Soto, purse%),5) | 3 | 16 | 1 |
| near((Souza, LOA),5) | 3 | 6 | 0 |
| near((Spencer, purse%),5) | 3 | 17 | 0 |
| near((Stansell, match),5) | 3 | 3 | 0 |
| near((Stasiak, offer%),5) | 3 | 3 | 0 |
| near((Sterling, negotia%),5) | 3 | 3 | 0 |
| near((Sterling, right%s),5) | 3 | 3 | 2 |
| near((Stevenson, match),5) | 3 | 4 | 0 |
| near((Stevenson, pay%),5) | 3 | 8 | 1 |
| near((Stipe, purse%),5) | 3 | 16 | 0 |
| near((Story, royalty),5) | 3 | 3 | 3 |
| near((Stout, contract%),5) | 3 | 4 | 0 |
| near((Sullivan, right%s),5) | 3 | 18 | 0 |
| near((Sultan, contract%),5) | 3 | 5 | 0 |
| near((Swanson, pay%),5) | 3 | 6 | 0 |
| near((Swanson, purse%),5) | 3 | 16 | 0 |
| near((Swick, match),5) | 3 | 5 | 0 |
| near((Takanori, right%s),5) | 3 | 9 | 0 |
| near((Tamura, agreement%),5) | 3 | 5 | 0 |
| near((Tanaka, match),5) | 3 | 6 | 0 |
| near((Tarec, compensation),5) | 3 | 3 | 0 |
| near((Tate, compensation),5) | 3 | 6 | 0 |
| near((Tatsuya, match),5) | 3 | 3 | 1 |
| near((Teixeira, match),5) | 3 | 11 | 0 |
| near((Thatch, match),5) | 3 | 4 | 0 |
| near((Tie, bout),5) | 3 | 5 | 0 |
| near((TOME, offer%),5) | 3 | 18 | 0 |
| near((Tor, match),5) | 3 | 8 | 0 |
| near((Tor, offer%),5) | 3 | 10 | 0 |
| near((Tor, purse%),5) | 3 | 22 | 0 |
| near((Toyo, term%),5) | 3 | 6 | 0 |
| near((trad%, card%, contract%),8) | 3 | 129 | 0 |
| near((trad%, card%, fee),8) | 3 | 3 | 2 |
| near((trad%, card%, tax),8) | 3 | 3 | 1 |
| near((Trujillo, purse%),5) | 3 | 5 | 1 |
| near((Tumenov, compensation),5) | 3 | 7 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Tyson, purse%),5) | 3 | 3 | 0 |
| near((Ubisoft, agreement%),5) | 3 | 8 | 0 |
| near((Uno, agreement%),5) | 3 | 6 | 0 |
| near((Urbina, contract%),5) | 3 | 4 | 0 |
| near((Uriah, match),5) | 3 | 5 | 1 |
| near((Urijah, negotia%),5) | 3 | 3 | 0 |
| near((Urijah, royalty),5) | 3 | 6 | 0 |
| near((Vagner, purse%),5) | 3 | 22 | 0 |
| near((Varner, purse%),5) | 3 | 16 | 0 |
| near((Vaughan, right%s),5) | 3 | 8 | 0 |
| near((Velasquez, compensation),5) | 3 | 7 | 0 |
| near((VEMOLA, compensation),5) | 3 | 6 | 0 |
| near((Venum, term%),5) | 3 | 5 | 0 |
| near((Vik%, match),5) | 3 | 5 | 0 |
| near((Villante, contract%),5) | 3 | 9 | 0 |
| near((Vitor, royalty),5) | 3 | 16 | 0 |
| near((Vladimir, offer%),5) | 3 | 10 | 0 |
| near((Waldburger, contract%),5) | 3 | 4 | 0 |
| near((Waldburger, match),5) | 3 | 4 | 0 |
| near((Walker, match),5) | 3 | 18 | 0 |
| near((WARD, offer%),5) | 3 | 5 | 2 |
| near((Wee, offer%),5) | 3 | 3 | 0 |
| near((Weidman, right%s),5) | 3 | 34 | 0 |
| near((Werdum, royalty),5) | 3 | 16 | 0 |
| near((William, compensation),5) | 3 | 9 | 0 |
| near((Wilson, offer%),5) | 3 | 4 | 1 |
| near((Wiman, purse%),5) | 3 | 16 | 0 |
| near((Wineland, negotia%),5) | 3 | 10 | 0 |
| near((Yahya, pay%),5) | 3 | 44 | 0 |
| near((Yakovlev, offer%),5) | 3 | 3 | 3 |
| near((Yan, right%s),5) | 3 | 8 | 0 |
| near((Yao, contract%),5) | 3 | 3 | 0 |
| near((Yushin, agreement%),5) | 3 | 6 | 0 |
| near((Zeferino, agreement%),5) | 3 | 12 | 0 |
| near((Zhang, compensation),5) | 3 | 3 | 3 |
| {copromote} | 2 | 6 | 0 |
| {copromoted} | 2 | 6 | 0 |
| muaythaimes@aol.com | 2 | 2 | 1 |
| near(({Action figures}, agreement%),5) | 2 | 2 | 0 |
| near(({American Ethanol}, fee),5) | 2 | 2 | 0 |
| near(({Anheuser-Busch}, tax),5) | 2 | 5 | 0 |
| near(({Baltimore Arena}, hold%),10) | 2 | 6 | 0 |
| near(({Bank Center}, hold%),10) | 2 | 3 | 1 |
| near(({Bank Center}, lock%),10) | 2 | 4 | 0 |
| near(({BB&T Center}, agreement%),5) | 2 | 2 | 2 |
| near(({Bony Acai}, agreement%),5) | 2 | 10 | 1 |
| near(({Clinch Gear}, agreement%),5) | 2 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Clinch Gear}, pay),5) | 2 | 2 | 0 |
| near(({Consol Energy Center}, contract% | 2 | 3 | 0 |
| near(({Defense Soap}, sponsor%),5) | 2 | 3 | 0 |
| near(({Dynamic Fastener}, sponsor%),5) | 2 | 2 | 0 |
| near(({Fighters Only}, licens%),5) | 2 | 2 | 0 |
| near(({Fort Hood}, lock%),10) | 2 | 2 | 2 |
| near(({Full Tilt Poker}, agreement%),5) | 2 | 3 | 0 |
| near(({Gordon Biersch}, licens%),5) | 2 | 4 | 2 |
| near(({Grappler''s Quest}, pay),5) | 2 | 14 | 0 |
| near(({Honda Center}, negotia%),5) | 2 | 4 | 0 |
| near(({JEROME-MAX}, purse%),5) | 2 | 14 | 0 |
| near(({K.J.}, match),5) | 2 | 7 | 0 |
| near(({Key Arena}, contract%),5) | 2 | 5 | 0 |
| near(({KFC Yum! Center}, agreement%), | 2 | 2 | 0 |
| near(({KFC Yum! Center}, contract%),5) | 2 | 3 | 0 |
| near(({Kill-It}, agreement%),5) | 2 | 3 | 0 |
| near(({Kill-It}, pay),5) | 2 | 75 | 0 |
| near(({Kraft Foods}, agreement%),5) | 2 | 5 | 0 |
| near(({MMA warehouse}, sponsor%),5) | 2 | 2 | 2 |
| near(({P&G}, endors%),5) | 2 | 2 | 0 |
| near(({Proctor & Gamble}, licens%),5) | 2 | 2 | 0 |
| near(({Prudential Center}, negotia%),5) | 2 | 4 | 0 |
| near(({Punishment Athletics}, agreemer | 2 | 7 | 1 |
| near(({Ross Greenburg}, negotia%),5) | 2 | 4 | 0 |
| near(({Safe Auto}, fee),5) | 2 | 2 | 0 |
| near(({SAP Center}, negotia%),5) | 2 | 4 | 0 |
| near(({St-Pierre}, offer%),5) | 2 | 4 | 0 |
| near(({Talking Stick }, term%),5) | 2 | 2 | 0 |
| near(({Target Center}, contract%),5) | 2 | 2 | 2 |
| near(({The Gun Store}, sponsor%),5) | 2 | 2 | 0 |
| near(({The Joint}, negotia%),5) | 2 | 4 | 2 |
| near(({Ultimate Poker}, endors%),5) | 2 | 48 | 0 |
| near(({Upper Deck}, endors%),5) | 2 | 4 | 0 |
| near(({Verizon Center}, reserv%),10) | 2 | 4 | 0 |
| near(({Warner Brothers}, negotia%),5) | 2 | 4 | 0 |
| near((ABEDI, purse%),5) | 2 | 14 | 0 |
| near((Abel, contract%),5) | 2 | 2 | 0 |
| near((ADLAN, match),5) | 2 | 3 | 0 |
| near((ADLAN, pay%),5) | 2 | 4 | 0 |
| near((Akhmedov, purse%),5) | 2 | 6 | 0 |
| near((Alberto, negotia%),5) | 2 | 2 | 0 |
| near((Alberto, offer%),5) | 2 | 2 | 1 |
| near((ALBU, contract%),5) | 2 | 2 | 0 |
| near((ALBU, match),5) | 2 | 2 | 0 |
| near((Alcantara, contract%),5) | 2 | 4 | 0 |
| near((ALESSIO, purse%),5) | 2 | 14 | 0 |
| near((ALESSIO, royalty),5) | 2 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Alexandre, negotia%),5) | 2 | 4 | 0 |
| near((Alexandre, offer%),5) | 2 | 4 | 0 |
| near((Ali, LOA),5) | 2 | 4 | 0 |
| near((Alistair, royalty),5) | 2 | 4 | 0 |
| near((Almeida, compensation),5) | 2 | 5 | 0 |
| near((Alptekin, contract%),5) | 2 | 4 | 0 |
| near((Amagov, contract%),5) | 2 | 4 | 1 |
| near((Amagov, match),5) | 2 | 3 | 0 |
| near((Amagov, pay%),5) | 2 | 4 | 0 |
| near((Amir, LOA),5) | 2 | 6 | 0 |
| near((Amir, offer%),5) | 2 | 2 | 0 |
| near((Andrade, match),5) | 2 | 2 | 0 |
| near((Araujo, contract%),5) | 2 | 3 | 0 |
| near((Araujo, match),5) | 2 | 3 | 0 |
| near((Ari, contract%),5) | 2 | 4 | 0 |
| near((Arum, match),5) | 2 | 2 | 0 |
| near((Arum, offer),5) | 2 | 4 | 0 |
| near((Assuncao, match),5) | 2 | 5 | 0 |
| near((Attonito, contract%),5) | 2 | 2 | 0 |
| near((Baczynski, purse%),5) | 2 | 14 | 0 |
| near((Baczynski, royalty),5) | 2 | 5 | 0 |
| near((Bader, offer%),5) | 2 | 2 | 0 |
| near((Bailey, purse%),5) | 2 | 14 | 0 |
| near((BANG, purse%),5) | 2 | 14 | 0 |
| near((Barao, match),5) | 2 | 2 | 0 |
| near((BARNABE, purse%),5) | 2 | 4 | 0 |
| near((Barry, purse%),5) | 2 | 14 | 0 |
| near((Baszler, right%s),5) | 2 | 4 | 0 |
| near((Beaulieu, right%s),5) | 2 | 2 | 0 |
| near((Beaulieu, royalty),5) | 2 | 2 | 0 |
| near((Bec, match),5) | 2 | 3 | 0 |
| near((Bedford, right%s),5) | 2 | 2 | 2 |
| near((Belcher, match),5) | 2 | 2 | 0 |
| near((Benavidez, compensation),5) | 2 | 4 | 0 |
| near((Benavidez, purse%),5) | 2 | 14 | 0 |
| near((Beneil, offer%),5) | 2 | 3 | 0 |
| near((Benitez, offer%),5) | 2 | 2 | 1 |
| near((Benson, purse%),5) | 2 | 3 | 2 |
| near((Bermudez, match),5) | 2 | 2 | 2 |
| near((BESAM, purse%),5) | 2 | 14 | 0 |
| near((BEZERRA, bout),5) | 2 | 6 | 0 |
| near((BEZERRA, offer%),5) | 2 | 4 | 0 |
| near((Birchak, match),5) | 2 | 2 | 0 |
| near((Bloodworth, agreement%),5) | 2 | 6 | 0 |
| near((Bocek, contract%),5) | 2 | 4 | 0 |
| near((BOETSCH, right%s),5) | 2 | 4 | 0 |
| near((Borg, match),5) | 2 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bowles, match),5) | 2 | 2 | 0 |
| near((Bowles, royalty),5) | 2 | 5 | 0 |
| near((Branch, purse%),5) | 2 | 3 | 0 |
| near((Brimage, pay%),5) | 2 | 9 | 0 |
| near((Bristol, purse%),5) | 2 | 13 | 0 |
| near((Brookins, purse%),5) | 2 | 14 | 0 |
| near((Broughton, offer%),5) | 2 | 2 | 0 |
| near((Bruno, match),5) | 2 | 6 | 0 |
| near((Bruno, offer%),5) | 2 | 3 | 0 |
| near((Budweiser, negotia%),5) | 2 | 2 | 0 |
| near((Burkman, purse%),5) | 2 | 6 | 0 |
| near((Burns, match),5) | 2 | 2 | 0 |
| near((Burns, offer%),5) | 2 | 3 | 0 |
| near((Burrell, agreement%),5) | 2 | 4 | 0 |
| near((Bush, right%s),5) | 2 | 2 | 0 |
| near((Butler, LOA),5) | 2 | 2 | 2 |
| near((Butler, match),5) | 2 | 2 | 0 |
| near((Cabral, match),5) | 2 | 3 | 0 |
| near((Cabral, purse%),5) | 2 | 4 | 0 |
| near((Caceres, purse%),5) | 2 | 13 | 0 |
| near((Caio, offer%),5) | 2 | 2 | 0 |
| near((Caio, purse%),5) | 2 | 15 | 0 |
| near((CAMOES, right%s),5) | 2 | 4 | 0 |
| near((Camozzi, contract%),5) | 2 | 2 | 2 |
| near((Camus, pay%),5) | 2 | 4 | 0 |
| near((Cane, purse%),5) | 2 | 16 | 0 |
| near((Caraway, offer%),5) | 2 | 2 | 0 |
| near((Cariaso, match),5) | 2 | 2 | 2 |
| near((Cariaso, purse%),5) | 2 | 14 | 0 |
| near((Carmont, purse%),5) | 2 | 15 | 0 |
| near((Carmouche, compensation),5) | 2 | 5 | 0 |
| near((Carmouche, right%s),5) | 2 | 8 | 2 |
| near((Caros, match),5) | 2 | 3 | 0 |
| near((Caros, purse%),5) | 2 | 14 | 0 |
| near((Casey, purse%),5) | 2 | 3 | 1 |
| near((CASTRO, right%s),5) | 2 | 3 | 1 |
| near((Cathal, contract%),5) | 2 | 20 | 0 |
| near((Cathilee, royalty),5) | 2 | 4 | 0 |
| near((Catone, match),5) | 2 | 3 | 0 |
| near((Catone, pay%),5) | 2 | 14 | 0 |
| near((Cavalcante, contract%),5) | 2 | 4 | 0 |
| near((Cesar, negotia%),5) | 2 | 5 | 0 |
| near((Cezar, match),5) | 2 | 2 | 0 |
| near((CHAN, match),5) | 2 | 3 | 0 |
| near((CHAN, royalty),5) | 2 | 4 | 0 |
| near((Chavez, match),5) | 2 | 2 | 0 |
| near((Chavez, purse%),5) | 2 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Che, pay%),5) | 2 | 6 | 1 |
| near((Chico, pay%),5) | 2 | 4 | 0 |
| near((Chiesa, right%s),5) | 2 | 2 | 0 |
| near((Cholish, agreement%),5) | 2 | 5 | 0 |
| near((Cholish, purse%),5) | 2 | 13 | 0 |
| near((Christodoulou, pay%),5) | 2 | 2 | 0 |
| near((Clarke, purse%),5) | 2 | 14 | 0 |
| near((Claudio, pay%),5) | 2 | 6 | 0 |
| near((Cofer, agreement%),5) | 2 | 4 | 0 |
| near((Con, LOA),5) | 2 | 4 | 0 |
| near((Con, negotia%),5) | 2 | 6 | 0 |
| near((Cook, purse%),5) | 2 | 5 | 0 |
| near((Cope, pay%),5) | 2 | 18 | 0 |
| near((Cope, purse%),5) | 2 | 14 | 0 |
| near((Cote, offer%),5) | 2 | 3 | 0 |
| near((Covington, right%s),5) | 2 | 2 | 2 |
| near((Cro, negotia%),5) | 2 | 4 | 0 |
| near((Cruickshank, contract%),5) | 2 | 3 | 0 |
| near((Cruz, LOA),5) | 2 | 4 | 0 |
| near((Cruz, offer%),5) | 2 | 2 | 0 |
| near((Cruz, purse%),5) | 2 | 15 | 0 |
| near((Cub, negotia%),5) | 2 | 7 | 0 |
| near((Cummins, offer%),5) | 2 | 2 | 2 |
| near((Cyrille, contract%),5) | 2 | 4 | 0 |
| near((Cyrille, match),5) | 2 | 4 | 0 |
| near((Cyrille, purse%),5) | 2 | 14 | 0 |
| near((Dalby, offer%),5) | 2 | 3 | 0 |
| near((Damacio, purse%),5) | 2 | 14 | 0 |
| near((DAMARQUES, agreement%),5) | 2 | 2 | 0 |
| near((Dariush, offer%),5) | 2 | 3 | 0 |
| near((Dariush, pay%),5) | 2 | 4 | 0 |
| near((Davis, purse%),5) | 2 | 13 | 0 |
| near((Davis, purse%),5) | 2 | 13 | 0 |
| near((DeBlass, agreement%),5) | 2 | 4 | 0 |
| near((Del, royalty),5) | 2 | 6 | 2 |
| near((Delson, pay%),5) | 2 | 4 | 0 |
| near((Denis, royalty),5) | 2 | 4 | 0 |
| near((Dethrone, fee),5) | 2 | 5 | 0 |
| near((Diabate, contract%),5) | 2 | 4 | 0 |
| near((Diego, LOA),5) | 2 | 2 | 0 |
| near((Dominick, royalty),5) | 2 | 4 | 0 |
| near((Dong, match),5) | 2 | 3 | 0 |
| near((Donovan, right%s),5) | 2 | 2 | 0 |
| near((Duffee, contract%),5) | 2 | 3 | 2 |
| near((Duffee, match),5) | 2 | 6 | 0 |
| near((Duran, agreement%),5) | 2 | 4 | 0 |
| near((Dwyer, match),5) | 2 | 2 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Easton, negotia%),5) | 2 | 3 | 0 |
| near((Ebersole, royalty),5) | 2 | 4 | 0 |
| near((Edwin, contract%),5) | 2 | 13 | 0 |
| near((Efrain, right%s),5) | 2 | 4 | 0 |
| near((Elias, right%s),5) | 2 | 48 | 0 |
| near((Elkins, contract%),5) | 2 | 7 | 0 |
| near((Elkins, negotia%),5) | 2 | 7 | 0 |
| near((Ellenberger, pay%),5) | 2 | 5 | 0 |
| near((Ellis, offer%),5) | 2 | 4 | 0 |
| near((Emelianenko, offer),5) | 2 | 4 | 0 |
| near((Emerson, pay%),5) | 2 | 4 | 0 |
| near((Entwistle, purse%),5) | 2 | 3 | 0 |
| near((Escovedo, bout),5) | 2 | 4 | 0 |
| near((Escudero, right%s),5) | 2 | 4 | 0 |
| near((Esparza, offer%),5) | 2 | 2 | 0 |
| near((Faber, negotia%),5) | 2 | 7 | 0 |
| near((FCF, contract%),5) | 2 | 4 | 0 |
| near((FCF, sponsor%),5) | 2 | 4 | 0 |
| near((Fedor, purse%),5) | 2 | 48 | 0 |
| near((Felice, match),5) | 2 | 3 | 0 |
| near((Felipe, offer%),5) | 2 | 5 | 2 |
| near((Ferreira, match),5) | 2 | 2 | 0 |
| near((FILHO, match),5) | 2 | 4 | 0 |
| near((FILIPOVIC, bout),5) | 2 | 4 | 0 |
| near((FILIPOVIC, match),5) | 2 | 4 | 0 |
| near((FILIPOVIC, negotia%),5) | 2 | 4 | 0 |
| near((Fisher, purse%),5) | 2 | 5 | 0 |
| near((Fodor, match),5) | 2 | 3 | 0 |
| near((Formiga, match),5) | 2 | 2 | 0 |
| near((Forte, pay%),5) | 2 | 19 | 2 |
| near((FREDERIKSEN, royalty),5) | 2 | 4 | 0 |
| near((FREIRE, contract%),5) | 2 | 6 | 0 |
| near((Fukuda, agreement%),5) | 2 | 4 | 0 |
| near((Fullen, contract%),5) | 2 | 3 | 0 |
| near((Funch, purse%),5) | 2 | 14 | 0 |
| near((Gaff, agreement%),5) | 2 | 4 | 0 |
| near((Gagnon, match),5) | 2 | 2 | 0 |
| near((Gagnon, pay%),5) | 2 | 4 | 0 |
| near((Gambino, agreement%),5) | 2 | 3 | 0 |
| near((GAMBURYAN, pay%),5) | 2 | 3 | 0 |
| near((GAMBURYAN, purse%),5) | 2 | 14 | 0 |
| near((Garett, right%s),5) | 2 | 6 | 0 |
| near((Gates, negotia%),5) | 2 | 2 | 0 |
| near((Gatorade, negotia%),5) | 2 | 2 | 2 |
| near((GIVENS, bout),5) | 2 | 6 | 0 |
| near((GIVENS, pay%),5) | 2 | 2 | 0 |
| near((Gleison, right%s),5) | 2 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Glover, purse%),5) | 2 | 14 | 0 |
| near((Glover, royalty),5) | 2 | 4 | 0 |
| near((Goiana, contract%),5) | 2 | 5 | 0 |
| near((Gomez, agreement%),5) | 2 | 4 | 0 |
| near((Gomez, compensation),5) | 2 | 2 | 0 |
| near((Gomez, purse%),5) | 2 | 4 | 0 |
| near((GONCALVES, purse%),5) | 2 | 2 | 0 |
| near((Gonzaga, negotia%),5) | 2 | 2 | 0 |
| near((Gonzalez, right%s),5) | 2 | 11 | 1 |
| near((Gordon, compensation),5) | 2 | 4 | 0 |
| near((Grice, royalty),5) | 2 | 4 | 0 |
| near((Griggs, compensation),5) | 2 | 5 | 0 |
| near((Griggs, purse%),5) | 2 | 14 | 0 |
| near((Grispi, agreement%),5) | 2 | 4 | 0 |
| near((Guida, contract%),5) | 2 | 2 | 0 |
| near((Guida, offer%),5) | 2 | 2 | 2 |
| near((GUILHERME, offer%),5) | 2 | 2 | 2 |
| near((Guimaraes, match),5) | 2 | 3 | 0 |
| near((Guimaraes, negotia%),5) | 2 | 2 | 0 |
| near((Gunnar, right%s),5) | 2 | 4 | 0 |
| near((Gyu, right%s),5) | 2 | 4 | 0 |
| near((Ham, offer%),5) | 2 | 2 | 0 |
| near((Hamill, agreement%),5) | 2 | 3 | 0 |
| near((Hamilton, LOA),5) | 2 | 10 | 0 |
| near((Hamman, agreement%),5) | 2 | 4 | 0 |
| near((Hardy, offer%),5) | 2 | 6 | 0 |
| near((Hardy, purse%),5) | 2 | 14 | 0 |
| near((Hardy, right%s),5) | 2 | 2 | 1 |
| near((Harvey, match),5) | 2 | 2 | 0 |
| near((Harvey, right%s),5) | 2 | 2 | 0 |
| near((Hathaway, pay%),5) | 2 | 3 | 0 |
| near((HD, sponsor),5) | 2 | 3 | 0 |
| near((Head, royalty),5) | 2 | 2 | 0 |
| near((Headblade, agreement%),5) | 2 | 2 | 2 |
| near((Henrique, pay%),5) | 2 | 4 | 0 |
| near((HERNANI, compensation),5) | 2 | 4 | 0 |
| near((HERNANI, purse%),5) | 2 | 4 | 0 |
| near((HESTER, purse%),5) | 2 | 2 | 0 |
| near((Hioki, contract%),5) | 2 | 2 | 0 |
| near((Hirata, right%s),5) | 2 | 4 | 0 |
| near((Ho, purse%),5) | 2 | 4 | 0 |
| near((Holdsworth, match),5) | 2 | 2 | 0 |
| near((Holdsworth, pay%),5) | 2 | 3 | 0 |
| near((Holobaugh, agreement%),5) | 2 | 9 | 0 |
| near((Howard, match),5) | 2 | 2 | 0 |
| near((HYATT, match),5) | 2 | 3 | 0 |
| near((Hyun, match),5) | 2 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ibarra, right%s),5) | 2 | 4 | 0 |
| near((Igor, contract),5) | 2 | 3 | 0 |
| near((Ildemar, match),5) | 2 | 3 | 0 |
| near((Ilir, contract%),5) | 2 | 2 | 0 |
| near((Ilir, match),5) | 2 | 4 | 0 |
| near((InBev, fee),5) | 2 | 3 | 1 |
| near((InBev, licens%),5) | 2 | 4 | 0 |
| near((InBev, pay),5) | 2 | 4 | 0 |
| near((Issei, match),5) | 2 | 2 | 0 |
| near((Issei, purse%),5) | 2 | 14 | 0 |
| near((Iuri, match),5) | 2 | 2 | 0 |
| near((Iuri, pay%),5) | 2 | 2 | 0 |
| near((Ivan, offer%),5) | 2 | 167 | 0 |
| near((Javier, match),5) | 2 | 7 | 0 |
| near((Jedrzejczyk, match),5) | 2 | 6 | 0 |
| near((Jedrzejczyk, offer%),5) | 2 | 2 | 0 |
| near((Jensen, match),5) | 2 | 2 | 0 |
| near((Jewtuszko, pay%),5) | 2 | 2 | 0 |
| near((Jimi, match),5) | 2 | 2 | 0 |
| near((Jimmo, contract%),5) | 2 | 2 | 2 |
| near((Joao, agreement%),5) | 2 | 10 | 0 |
| near((Jorge, compensation),5) | 2 | 3 | 1 |
| near((Jorge, negotia%),5) | 2 | 2 | 0 |
| near((Jorgensen, LOA),5) | 2 | 4 | 0 |
| near((Jorgensen, match),5) | 2 | 2 | 0 |
| near((Jouban, match),5) | 2 | 3 | 0 |
| near((JULIANA, LOA),5) | 2 | 6 | 0 |
| near((JULIANA, purse%),5) | 2 | 4 | 0 |
| near((Kagan, compensation),5) | 2 | 2 | 0 |
| near((Kagan, negotia%),5) | 2 | 2 | 0 |
| near((Kampmann, match),5) | 2 | 4 | 0 |
| near((Kaufman, purse%),5) | 2 | 14 | 0 |
| near((Kelvin, negotia%),5) | 2 | 4 | 0 |
| near((Khabilov, contract%),5) | 2 | 4 | 0 |
| near((Kimura, pay%),5) | 2 | 5 | 0 |
| near((King, LOA),5) | 2 | 6 | 0 |
| near((Kish, match),5) | 2 | 13 | 1 |
| near((Knapp, compensation),5) | 2 | 28 | 0 |
| near((Koch, offer%),5) | 2 | 3 | 0 |
| near((Koch, purse%),5) | 2 | 4 | 0 |
| near((Kongo, offer%),5) | 2 | 2 | 0 |
| near((Krause, contract%),5) | 2 | 3 | 0 |
| near((Krzysztof, contract%),5) | 2 | 6 | 0 |
| near((Kuivanen, contract%),5) | 2 | 2 | 0 |
| near((Kuntz, contract%),5) | 2 | 2 | 0 |
| near((Kyoji, offer%),5) | 2 | 2 | 0 |
| near((Kyoji, right%s),5) | 2 | 6 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kyung, right%s),5) | 2 | 4 | 0 |
| near((Lahat, contract%),5) | 2 | 5 | 0 |
| near((Lamas, compensation),5) | 2 | 4 | 0 |
| near((Lamas, match),5) | 2 | 6 | 0 |
| near((Lambert, right%s),5) | 2 | 2 | 0 |
| near((Lapilus, match),5) | 2 | 2 | 0 |
| near((Lauzon, LOA),5) | 2 | 2 | 0 |
| near((Leandro, purse%),5) | 2 | 4 | 0 |
| near((Lentz, match),5) | 2 | 6 | 0 |
| near((Lex, pay%),5) | 2 | 2 | 0 |
| near((Lex, right%s),5) | 2 | 2 | 0 |
| near((Loeffler, bout),5) | 2 | 2 | 0 |
| near((Loughnane, agreement%),5) | 2 | 5 | 0 |
| near((Lowe, match),5) | 2 | 2 | 0 |
| near((Lucas, right%s),5) | 2 | 2 | 1 |
| near((Ludwig, contract%),5) | 2 | 4 | 0 |
| near((Luiz, purse%),5) | 2 | 14 | 0 |
| near((Lukasz, contract%),5) | 2 | 11 | 0 |
| near((Lullo, bout),5) | 2 | 3 | 0 |
| near((Lytle, contract%),5) | 2 | 2 | 0 |
| near((Lytle, offer%),5) | 2 | 2 | 2 |
| near((Madsen, offer%),5) | 2 | 2 | 2 |
| near((Magnus, offer%),5) | 2 | 2 | 2 |
| near((Magnus, right%s),5) | 2 | 6 | 0 |
| near((Magny, contract%),5) | 2 | 5 | 2 |
| near((Magomedov, offer%),5) | 2 | 2 | 0 |
| near((Maguire, agreement%),5) | 2 | 6 | 0 |
| near((Maldonado, offer%),5) | 2 | 2 | 0 |
| near((Manley, match),5) | 2 | 7 | 0 |
| near((Manuel, match),5) | 2 | 2 | 0 |
| near((MANVEL, purse%),5) | 2 | 14 | 0 |
| near((Marcelo, right%s),5) | 2 | 6 | 0 |
| near((Mariano, bout),5) | 2 | 6 | 0 |
| near((Mariano, pay%),5) | 2 | 2 | 0 |
| near((Marion, right%s),5) | 2 | 17 | 0 |
| near((Marquardt, purse%),5) | 2 | 6 | 0 |
| near((Martin, LOA),5) | 2 | 4 | 0 |
| near((Martin, LOA),5) | 2 | 4 | 0 |
| near((Marunde, agreement%),5) | 2 | 7 | 0 |
| near((Mas, bout),5) | 2 | 11 | 0 |
| near((Mas, contract%),5) | 2 | 6 | 0 |
| near((Mas, right%s),5) | 2 | 2 | 0 |
| near((Mats, right%s),5) | 2 | 10 | 0 |
| near((Matsuda, LOA),5) | 2 | 6 | 0 |
| near((Matyushenko, agreement%),5) | 2 | 3 | 0 |
| near((Mauricio, compensation),5) | 2 | 5 | 0 |
| near((Maynard, LOA),5) | 2 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Maynard, LOA),5) | 2 | 4 | 0 |
| near((Maynard, right%s),5) | 2 | 4 | 0 |
| near((Maynard, right%s),5) | 2 | 4 | 0 |
| near((McCall, offer%),5) | 2 | 4 | 0 |
| near((McCorkle, pay%),5) | 2 | 2 | 0 |
| near((McDonald, compensation),5) | 2 | 2 | 0 |
| near((McDonald, match),5) | 2 | 11 | 0 |
| near((McDonald, purse%),5) | 2 | 14 | 0 |
| near((McDonald, royalty),5) | 2 | 20 | 0 |
| near((McGee, match),5) | 2 | 2 | 0 |
| near((McKenzie, compensation),5) | 2 | 3 | 0 |
| near((McKenzie, purse%),5) | 2 | 14 | 0 |
| near((McMahon, right%s),5) | 2 | 2 | 0 |
| near((McMann, compensation),5) | 2 | 4 | 0 |
| near((McMann, purse%),5) | 2 | 4 | 0 |
| near((Medeiros, pay%),5) | 2 | 4 | 0 |
| near((Mendez, purse%),5) | 2 | 13 | 0 |
| near((Mendez, right%s),5) | 2 | 10 | 0 |
| near((MICHEL, compensation),5) | 2 | 2 | 0 |
| near((Miesha, purse%),5) | 2 | 14 | 0 |
| near((Miesha, royalty),5) | 2 | 4 | 0 |
| near((Miguel, offer%),5) | 2 | 2 | 0 |
| near((Mills, purse%),5) | 2 | 28 | 0 |
| near((Milton, offer%),5) | 2 | 2 | 0 |
| near((Miocic, offer%),5) | 2 | 2 | 0 |
| near((Mizugaki, match),5) | 2 | 2 | 0 |
| near((Modafferi, match),5) | 2 | 4 | 0 |
| near((Monster, tax),5) | 2 | 2 | 0 |
| near((Montano, contract%),5) | 2 | 3 | 0 |
| near((Monte, offer),5) | 2 | 6 | 0 |
| near((Morgan, LOA),5) | 2 | 5 | 0 |
| near((Morgan, match),5) | 2 | 2 | 0 |
| near((Morgan, royalty),5) | 2 | 3 | 1 |
| near((Mousasi, contract%),5) | 2 | 2 | 0 |
| near((Mulhern, purse%),5) | 2 | 14 | 0 |
| near((Munhoz, match),5) | 2 | 10 | 0 |
| near((Munhoz, offer%),5) | 2 | 10 | 0 |
| near((Munoz, LOA),5) | 2 | 4 | 0 |
| near((Murphy, purse%),5) | 2 | 4 | 0 |
| near((Myles, match),5) | 2 | 6 | 0 |
| near((Nam, offer%),5) | 2 | 2 | 0 |
| near((Nanotech, sponsor%),5) | 2 | 2 | 0 |
| near((Naoyuki, contract%),5) | 2 | 6 | 0 |
| near((NBCSports, deal%),5) | 2 | 2 | 0 |
| near((Neto, contract%),5) | 2 | 2 | 0 |
| near((NEVES, contract%),5) | 2 | 2 | 0 |
| near((Nijem, LOA),5) | 2 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Nik%, LOA),5) | 2 | 5 | 0 |
| near((Nilsson, contract%),5) | 2 | 2 | 0 |
| near((Nilsson, match),5) | 2 | 2 | 0 |
| near((Njokuani, match),5) | 2 | 2 | 0 |
| near((Njokuani, pay%),5) | 2 | 4 | 0 |
| near((Noad, contract%),5) | 2 | 5 | 0 |
| near((Noad, right%s),5) | 2 | 4 | 0 |
| near((Nogueira, offer%),5) | 2 | 3 | 0 |
| near((Noke, purse%),5) | 2 | 14 | 0 |
| near((Nordine, contract%),5) | 2 | 2 | 0 |
| near((Nunes, purse%),5) | 2 | 14 | 0 |
| near((O''Brien, agreement%),5) | 2 | 4 | 0 |
| near((O''Brien, negotia%),5) | 2 | 4 | 0 |
| near((Ogle, contract%),5) | 2 | 4 | 0 |
| near((Oleksiy, purse%),5) | 2 | 4 | 0 |
| near((OLIVER, agreement%),5) | 2 | 4 | 0 |
| near((OLIVER, negotia%),5) | 2 | 4 | 0 |
| near((OLIVER, right%s),5) | 2 | 2 | 0 |
| near((Oliynyk, purse%),5) | 2 | 4 | 0 |
| near((Omigawa, purse%),5) | 2 | 13 | 0 |
| near((Ortega, purse%),5) | 2 | 4 | 0 |
| near((Overeem, negotia%),5) | 2 | 2 | 0 |
| near((Pace, agreement%),5) | 2 | 13 | 0 |
| near((Palaszewski, agreement%),5) | 2 | 10 | 0 |
| near((Palelei, LOA),5) | 2 | 6 | 0 |
| near((Palhares, match),5) | 2 | 10 | 0 |
| near((Palms, negotia%),5) | 2 | 2 | 2 |
| near((Papazian, purse%),5) | 2 | 14 | 0 |
| near((Pascal, contract%),5) | 2 | 2 | 2 |
| near((Pavia, pay%),5) | 2 | 4 | 0 |
| near((Pedro, LOA),5) | 2 | 12 | 0 |
| near((Pedro, right%s),5) | 2 | 2 | 2 |
| near((PEGADO, bout),5) | 2 | 4 | 0 |
| near((Pellegrino, agreement%),5) | 2 | 3 | 0 |
| near((Penne, contract%),5) | 2 | 2 | 0 |
| near((Pennington, offer%),5) | 2 | 2 | 0 |
| near((Pennington, purse%),5) | 2 | 4 | 0 |
| near((Pepey, purse%),5) | 2 | 6 | 0 |
| near((Peralta, purse%),5) | 2 | 14 | 0 |
| near((Perez, match),5) | 2 | 2 | 0 |
| near((Perez, purse%),5) | 2 | 13 | 0 |
| near((Perosh, pay%),5) | 2 | 4 | 0 |
| near((Perpetuo, compensation),5) | 2 | 4 | 0 |
| near((Perpetuo, purse%),5) | 2 | 4 | 0 |
| near((Pesta, purse%),5) | 2 | 6 | 0 |
| near((Pfister, negotia%),5) | 2 | 2 | 0 |
| near((Philippou, offer%),5) | 2 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pickett, purse%),5) | 2 | 14 | 0 |
| near((Pierce, match),5) | 2 | 3 | 0 |
| near((Pierce, offer%),5) | 2 | 2 | 0 |
| near((Pierson, LOA),5) | 2 | 2 | 0 |
| near((Pineda, purse%),5) | 2 | 4 | 0 |
| near((Potts, offer%),5) | 2 | 2 | 0 |
| near((Prater, compensation),5) | 2 | 2 | 0 |
| near((prime, venue),2) | 2 | 5 | 1 |
| near((Proctor, purse%),5) | 2 | 4 | 0 |
| near((Pyle, match),5) | 2 | 3 | 0 |
| near((Pyle, offer%),5) | 2 | 2 | 0 |
| near((Quinlan, agreement%),5) | 2 | 8 | 0 |
| near((Quinn, purse%),5) | 2 | 14 | 0 |
| near((Rafael, royalty),5) | 2 | 2 | 0 |
| near((RAFAELLO, match),5) | 2 | 3 | 0 |
| near((RAFAELLO, purse%),5) | 2 | 14 | 0 |
| near((Rakoczy, contract%),5) | 2 | 4 | 1 |
| near((Ram, negotia%),5) | 2 | 4 | 0 |
| near((RAMIRO, bout),5) | 2 | 2 | 0 |
| near((RANDAMIE, contract%),5) | 2 | 2 | 0 |
| near((RANDAMIE, pay%),5) | 2 | 4 | 0 |
| near((Rani, purse%),5) | 2 | 13 | 0 |
| near((Raquel, offer%),5) | 2 | 2 | 0 |
| near((Rashid, contract%),5) | 2 | 2 | 0 |
| near((Rashid, offer%),5) | 2 | 2 | 0 |
| near((Rawlings, match),5) | 2 | 2 | 0 |
| near((Ray, negotia%),5) | 2 | 2 | 0 |
| near((Reinhardt, bout),5) | 2 | 5 | 0 |
| near((Reis, purse%),5) | 2 | 2 | 0 |
| near((Renan, right%s),5) | 2 | 2 | 0 |
| near((Renan, royalty),5) | 2 | 4 | 0 |
| near((RENATO, contract%),5) | 2 | 6 | 0 |
| near((RENATO, match),5) | 2 | 7 | 0 |
| near((Renault, term%),5) | 2 | 2 | 0 |
| near((Revel, lock%),10) | 2 | 4 | 0 |
| near((Rhodes, right%s),5) | 2 | 4 | 0 |
| near((Rhodes, royalty),5) | 2 | 5 | 0 |
| near((Ricardo, LOA),5) | 2 | 5 | 0 |
| near((Ricci, offer%),5) | 2 | 2 | 0 |
| near((Richardson, pay%),5) | 2 | 6 | 0 |
| near((Riddle, purse%),5) | 2 | 14 | 0 |
| near((Riggs, purse%),5) | 2 | 4 | 0 |
| near((Riggs, right%s),5) | 2 | 8 | 0 |
| near((Riki, agreement%),5) | 2 | 4 | 0 |
| near((Riley, offer%),5) | 2 | 2 | 1 |
| near((Rio, royalty),5) | 2 | 7 | 0 |
| near((Rivas, agreement%),5) | 2 | 8 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Roan, match),5) | 2 | 10 | 0 |
| near((Robbie, offer%),5) | 2 | 4 | 0 |
| near((Roberts, purse%),5) | 2 | 14 | 0 |
| near((Robertson, match),5) | 2 | 3 | 0 |
| near((Rocha, pay%),5) | 2 | 14 | 0 |
| near((Rocky, negotia%),5) | 2 | 2 | 2 |
| near((Rodolfo, agreement%),5) | 2 | 8 | 0 |
| near((Rodrigo, purse%),5) | 2 | 14 | 0 |
| near((Rogerio, match),5) | 2 | 3 | 0 |
| near((ROJELIO, contract%),5) | 2 | 2 | 0 |
| near((Roland, match),5) | 2 | 2 | 0 |
| near((Roman, purse%),5) | 2 | 4 | 0 |
| near((Ronaldo, offer%),5) | 2 | 2 | 0 |
| near((Ronaldo, purse%),5) | 2 | 14 | 0 |
| near((Ronny, pay%),5) | 2 | 4 | 0 |
| near((Rony, match),5) | 2 | 2 | 0 |
| near((Roop, purse%),5) | 2 | 14 | 0 |
| near((Rosa, purse%),5) | 2 | 13 | 0 |
| near((Rosa, right%s),5) | 2 | 3 | 0 |
| near((ROSARIO, royalty),5) | 2 | 4 | 0 |
| near((Rosholt, contract%),5) | 2 | 3 | 0 |
| near((Rousimar, match),5) | 2 | 10 | 0 |
| near((Rua, compensation),5) | 2 | 5 | 0 |
| near((Rubio, agreement%),5) | 2 | 8 | 0 |
| near((Rubio, match),5) | 2 | 2 | 0 |
| near((Rubio, negotia%),5) | 2 | 2 | 0 |
| near((Rubio, offer%),5) | 2 | 2 | 0 |
| near((Sabino, pay%),5) | 2 | 4 | 0 |
| near((Sadollah, purse%),5) | 2 | 14 | 0 |
| near((Saenz, contract%),5) | 2 | 4 | 0 |
| near((Saggo, LOA),5) | 2 | 6 | 0 |
| near((Sai, offer%),5) | 2 | 4 | 0 |
| near((Sajewski, contract%),5) | 2 | 11 | 0 |
| near((Sakara, purse%),5) | 2 | 14 | 0 |
| near((Salas, contract%),5) | 2 | 3 | 2 |
| near((Salazar, purse%),5) | 2 | 4 | 0 |
| near((Sampo, match),5) | 2 | 2 | 0 |
| near((Sanchez, LOA),5) | 2 | 2 | 0 |
| near((Sanchez, right%s),5) | 2 | 13 | 0 |
| near((Santos, right%s),5) | 2 | 3 | 0 |
| near((Sass, agreement%),5) | 2 | 4 | 0 |
| near((Saunders, compensation),5) | 2 | 2 | 2 |
| near((Saunders, negotia%),5) | 2 | 2 | 0 |
| near((Saunders, purse%),5) | 2 | 14 | 0 |
| near((Schilling, offer%),5) | 2 | 2 | 0 |
| near((Seohee, right%s),5) | 2 | 4 | 0 |
| near((Serrano, pay%),5) | 2 | 4 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sexton, contract%),5) | 2 | 4 | 0 |
| near((Shamar, purse%),5) | 2 | 14 | 0 |
| near((Sheila, agreement%),5) | 2 | 4 | 0 |
| near((Sheila, contract%),5) | 2 | 2 | 2 |
| near((Sicilia, negotia%),5) | 2 | 2 | 0 |
| near((Siler, purse%),5) | 2 | 14 | 0 |
| near((Silverio, contract%),5) | 2 | 2 | 0 |
| near((Silverio, match),5) | 2 | 3 | 0 |
| near((Simeon, contract%),5) | 2 | 2 | 0 |
| near((Simpson, contract%),5) | 2 | 14 | 0 |
| near((Siver, right%s),5) | 2 | 4 | 0 |
| near((Siyar, contract%),5) | 2 | 2 | 0 |
| near((Siyar, royalty),5) | 2 | 4 | 0 |
| near((Slater, contract%),5) | 2 | 3 | 0 |
| near((Smolka, match),5) | 2 | 2 | 0 |
| near((SOAKAI, LOA),5) | 2 | 6 | 0 |
| near((SOAKAI, pay%),5) | 2 | 4 | 0 |
| near((Sobotta, match),5) | 2 | 5 | 0 |
| near((Sonnen, right%s),5) | 2 | 4 | 0 |
| near((Spencer, LOA),5) | 2 | 12 | 0 |
| near((Spencer, match),5) | 2 | 2 | 0 |
| near((Stahl, contract%),5) | 2 | 5 | 0 |
| near((Stahl, purse%),5) | 2 | 4 | 0 |
| near((Stallings, LOA),5) | 2 | 6 | 0 |
| near((Stann, agreement%),5) | 2 | 4 | 0 |
| near((Starks, agreement%),5) | 2 | 4 | 0 |
| near((Stephens, purse%),5) | 2 | 4 | 0 |
| near((Sterling, match),5) | 2 | 4 | 0 |
| near((Stevenson, contract%),5) | 2 | 2 | 0 |
| near((Stipe, offer%),5) | 2 | 2 | 0 |
| near((Strickland, match),5) | 2 | 2 | 0 |
| near((Stringer, pay%),5) | 2 | 2 | 0 |
| near((Sullivan, match),5) | 2 | 17 | 0 |
| near((Sung, match),5) | 2 | 3 | 0 |
| near((Swanson, compensation),5) | 2 | 4 | 0 |
| near((Swanson, negotia%),5) | 2 | 7 | 0 |
| near((Swick, pay%),5) | 2 | 4 | 0 |
| near((Swick, right%s),5) | 2 | 4 | 0 |
| near((Taisumov, contract%),5) | 2 | 2 | 0 |
| near((Takanori, royalty),5) | 2 | 4 | 0 |
| near((Takeya, match),5) | 2 | 2 | 0 |
| near((Taleb, contract%),5) | 2 | 2 | 0 |
| near((Tamura, match),5) | 2 | 2 | 0 |
| near((Tamura, purse%),5) | 2 | 14 | 0 |
| near((Tapout, pay),5) | 2 | 3 | 1 |
| near((Tate, purse%),5) | 2 | 14 | 0 |
| near((Tate, right%s),5) | 2 | 2 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Tateki, LOA),5) | 2 | 6 | 0 |
| near((Taylor, purse%),5) | 2 | 3 | 0 |
| near((Te, match),5) | 2 | 2 | 0 |
| near((Te, negotia%),5) | 2 | 7 | 0 |
| near((Tecia, offer%),5) | 2 | 2 | 0 |
| near((Thatch, contract%),5) | 2 | 5 | 0 |
| near((Thatch, LOA),5) | 2 | 4 | 0 |
| near((Tie, compensation),5) | 2 | 3 | 2 |
| near((Tito, compensation),5) | 2 | 5 | 0 |
| near((Tito, purse%),5) | 2 | 5 | 0 |
| near((Tito, royalty),5) | 2 | 4 | 0 |
| near((Topps, fee),5) | 2 | 6 | 0 |
| near((Tor, compensation),5) | 2 | 4 | 0 |
| near((Torres, offer%),5) | 2 | 2 | 0 |
| near((trad%, card%, negotia%),8) | 2 | 4 | 0 |
| near((Troeng, contract%),5) | 2 | 4 | 0 |
| near((TRX, agreement%),5) | 2 | 2 | 0 |
| near((TRX, licens%),5) | 2 | 2 | 0 |
| near((Tukhugov, offer%),5) | 2 | 3 | 0 |
| near((Tumenov, contract%),5) | 2 | 3 | 0 |
| near((Tyron, match),5) | 2 | 2 | 0 |
| near((Tyron, royalty),5) | 2 | 4 | 0 |
| near((Ubisoft, negotia%),5) | 2 | 4 | 0 |
| near((Ulysses, agreement%),5) | 2 | 4 | 0 |
| near((Uno, contract%),5) | 2 | 2 | 0 |
| near((Uriah, pay%),5) | 2 | 4 | 0 |
| near((Urijah, purse%),5) | 2 | 14 | 0 |
| near((Vaculik, match),5) | 2 | 2 | 0 |
| near((Vagner, right%s),5) | 2 | 4 | 0 |
| near((VASCONCELOS, contract%),5) | 2 | 4 | 0 |
| near((VASCONCELOS, pay%),5) | 2 | 2 | 0 |
| near((Vaughan, contract%),5) | 2 | 2 | 0 |
| near((Vaughan, offer%),5) | 2 | 2 | 0 |
| near((Vaughan, pay%),5) | 2 | 2 | 2 |
| near((VEMOLA, agreement%),5) | 2 | 5 | 0 |
| near((Venum, negotia%),5) | 2 | 14 | 0 |
| near((Vick, pay%),5) | 2 | 2 | 0 |
| near((Vinc, match),5) | 2 | 4 | 0 |
| near((Vinicius, contract%),5) | 2 | 3 | 0 |
| near((Vinicius, purse%),5) | 2 | 14 | 0 |
| near((Vinny, agreement%),5) | 2 | 4 | 0 |
| near((Vladimir, agreement%),5) | 2 | 3 | 0 |
| near((Vladimir, royalty),5) | 2 | 4 | 0 |
| near((Voelker, contract%),5) | 2 | 3 | 0 |
| near((Volkmann, pay%),5) | 2 | 2 | 0 |
| near((Wagner, offer%),5) | 2 | 167 | 0 |
| near((Walsh, pay%),5) | 2 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Walsh, purse%),5) | 2 | 6 | 0 |
| near((Warlley, right%s),5) | 2 | 4 | 0 |
| near((Waterson, compensation),5) | 2 | 2 | 2 |
| near((Waterson, pay%),5) | 2 | 6 | 0 |
| near((Watson, compensation),5) | 2 | 4 | 0 |
| near((WB, pay),5) | 2 | 12 | 0 |
| near((Williams, LOA),5) | 2 | 6 | 0 |
| near((Willie, purse%),5) | 2 | 14 | 0 |
| near((Willie, right%s),5) | 2 | 2 | 0 |
| near((Wilson, LOA),5) | 2 | 12 | 0 |
| near((Wineland, match),5) | 2 | 2 | 0 |
| near((Wisely, agreement%),5) | 2 | 2 | 0 |
| near((Wisniewski, agreement%),5) | 2 | 5 | 0 |
| near((Yagin, purse%),5) | 2 | 14 | 0 |
| near((Yan, purse%),5) | 2 | 4 | 0 |
| near((Yancy, right%s),5) | 2 | 4 | 0 |
| near((Yang, negotia%),5) | 2 | 4 | 0 |
| near((Yang, purse%),5) | 2 | 13 | 0 |
| near((Yang, royalty),5) | 2 | 5 | 0 |
| near((Yasuhiro, purse%),5) | 2 | 14 | 0 |
| near((Yoshihiro, match),5) | 2 | 3 | 0 |
| near((Yushin, royalty),5) | 2 | 4 | 0 |
| near((Zak, pay%),5) | 2 | 2 | 0 |
| {Project Gulfstream} | 1 | 2 | 0 |
| {Project Octagon} | 1 | 2 | 0 |
| near(({Action figures}, contract%),5) | 1 | 2 | 0 |
| near(({Action figures}, tax),5) | 1 | 2 | 0 |
| near(({AKA}, fee),5) | 1 | 2 | 0 |
| near(({American Airlines Center}, reserv | 1 | 2 | 0 |
| near(({American Fighter}, sponsor%),5) | 1 | 1 | 0 |
| near(({And1}, licens%),5) | 1 | 1 | 1 |
| near(({Andrew Simon}, contract%),5) | 1 | 1 | 0 |
| near(({Bank Center}, contract%),5) | 1 | 3 | 0 |
| near(({Bodybuilding.com}, contract%),5 | 1 | 2 | 0 |
| near(({Bradley Center}, agreement%),5) | 1 | 2 | 0 |
| near(({Bridgestone Arena}, agreement% | 1 | 1 | 0 |
| near(({Burger King}, term%),5) | 1 | 1 | 1 |
| near(({Cage Fighter}, agreement%),5) | 1 | 2 | 0 |
| near(({Clinch Gear}, endors%),5) | 1 | 1 | 0 |
| near(({Consol Energy Center}, agreemer | 1 | 1 | 0 |
| near(({Corn Nuts}, agreement%),5) | 1 | 2 | 0 |
| near(({Corn Nuts}, licens%),5) | 1 | 2 | 0 |
| near(({Death Clutch}, agreement%),5) | 1 | 16 | 0 |
| near(({Fighters Only}, agreement%),5) | 1 | 1 | 1 |
| near(({Fighters Only}, contract%),5) | 1 | 1 | 1 |
| near(({Form Athletics}, agreement%),5) | 1 | 2 | 0 |
| near(({Form Athletics}, licens%),5) | 1 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Form Athletics}, sponsor%),5) | 1 | 2 | 0 |
| near(({Fort Hood}, reserv%),10) | 1 | 1 | 1 |
| near(({Full Contact Fighter}, agreement% | 1 | 2 | 0 |
| near(({Gordon Biersch}, tax),5) | 1 | 3 | 0 |
| near(({Head & Shoulders}, agreement% | 1 | 2 | 0 |
| near(({Head & Shoulders}, endors%),5) | 1 | 1 | 0 |
| near(({Heavy Hands}, licens%),5) | 1 | 2 | 0 |
| near(({HP Pavilion}, contract%),5) | 1 | 2 | 0 |
| near(({Joe Hand Productions}, agreeme | 1 | 2 | 0 |
| near(({JOHN-OLAV}, purse%),5) | 1 | 12 | 0 |
| near(({KFC Yum! Center}, term%),5) | 1 | 1 | 0 |
| near(({Kill-It}, licens%),5) | 1 | 2 | 0 |
| near(({Kraft Foods}, contract%),5) | 1 | 3 | 0 |
| near(({MMA authentics}, term%),5) | 1 | 2 | 0 |
| near(({MTX Audio}, sponsor%),5) | 1 | 1 | 1 |
| near(({Nah-Shon}, contract%),5) | 1 | 3 | 0 |
| near(({Nah-Shon}, match),5) | 1 | 1 | 0 |
| near(({Nah-Shon}, purse%),5) | 1 | 12 | 0 |
| near(({non-compete}, bout),5) | 1 | 1 | 0 |
| near(({non-compete}, fighter),5) | 1 | 2 | 0 |
| near(({Omaha Civic Auditorium}, hold% | 1 | 2 | 1 |
| near(({One More Round}, agreement%) | 1 | 2 | 0 |
| near(({One More Round}, licens%),5) | 1 | 2 | 0 |
| near(({Pepsi Center}, contract%),5) | 1 | 1 | 1 |
| near(({Proctor & Gamble}, endors%),5) | 1 | 1 | 0 |
| near(({Punishment Athletics}, licens%),5 | 1 | 2 | 0 |
| near(({Round 5}, contract%),5) | 1 | 1 | 0 |
| near(({Safe Auto}, contract%),5) | 1 | 2 | 0 |
| near(({SAP Center}, contract%),5) | 1 | 4 | 0 |
| near(({SAP Center}, term%),5) | 1 | 1 | 0 |
| near(({Silver Star}, agreement%),5) | 1 | 2 | 0 |
| near(({Silver Star}, agreement%),5) | 1 | 2 | 0 |
| near(({Silver Star}, licens%),5) | 1 | 2 | 0 |
| near(({Silver Star}, licens%),5) | 1 | 2 | 0 |
| near(({Silver Star}, sponsor%),5) | 1 | 1 | 0 |
| near(({Silver Star}, sponsor%),5) | 1 | 1 | 0 |
| near(({Sleep Train Arena}, lock%),10) | 1 | 11 | 0 |
| near(({Talking Stick }, agreement%),5) | 1 | 1 | 0 |
| near(({Tilted Kilt}, sponsor%),5) | 1 | 1 | 1 |
| near(({Ultimate Poker}, tax),5) | 1 | 1 | 0 |
| near(({Under Armor}, fee),5) | 1 | 1 | 0 |
| near(({Upper Deck}, sponsor%),5) | 1 | 1 | 0 |
| near(({Valley View}, negotia%),5) | 1 | 4 | 0 |
| near(({Vallie-Flagg}, offer%),5) | 1 | 1 | 0 |
| near(({Warner Brothers}, agreement%), | 1 | 3 | 0 |
| near(({Wm}, compensation),5) | 1 | 1 | 0 |
| near(({Wm}, purse%),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Xtreme Couture}, contract%),5) | 1 | 1 | 0 |
| near((Abdurahimov, purse%),5) | 1 | 2 | 0 |
| near((ABEDI, match),5) | 1 | 1 | 0 |
| near((Abel, compensation),5) | 1 | 3 | 0 |
| near((Abel, LOA),5) | 1 | 3 | 0 |
| near((Abel, right%s),5) | 1 | 5 | 0 |
| near((Abel, royalty),5) | 1 | 3 | 0 |
| near((Abreu, pay%),5) | 1 | 2 | 0 |
| near((Abreu, royalty),5) | 1 | 2 | 0 |
| near((Adian, offer%),5) | 1 | 2 | 0 |
| near((ADLAN, contract%),5) | 1 | 3 | 0 |
| near((ADLAN, purse%),5) | 1 | 12 | 0 |
| near((Adriano, offer%),5) | 1 | 1 | 0 |
| near((Akbarh, LOA),5) | 1 | 3 | 0 |
| near((Akhmedov, contract%),5) | 1 | 1 | 0 |
| near((Akiyama, offer%),5) | 1 | 1 | 0 |
| near((Akiyama, purse%),5) | 1 | 12 | 0 |
| near((Alberto, contract%),5) | 1 | 1 | 0 |
| near((Alcantara, LOA),5) | 1 | 2 | 0 |
| near((Alcantara, right%s),5) | 1 | 2 | 0 |
| near((Alchemist, agreement%),5) | 1 | 2 | 0 |
| near((Alchemist, licens%),5) | 1 | 2 | 0 |
| near((Alchemist, negotia%),5) | 1 | 1 | 1 |
| near((ALEJANDRO, LOA),5) | 1 | 3 | 0 |
| near((ALEJANDRO, purse%),5) | 1 | 12 | 0 |
| near((ALEJANDRO, right%s),5) | 1 | 1 | 0 |
| near((ALEMAN, pay%),5) | 1 | 1 | 1 |
| near((ALEMAN, purse%),5) | 1 | 2 | 0 |
| near((ALESSIO, LOA),5) | 1 | 3 | 0 |
| near((Alexandre, match),5) | 1 | 2 | 0 |
| near((Alienware, term%),5) | 1 | 5 | 0 |
| near((Alloway, pay%),5) | 1 | 2 | 0 |
| near((Almeida, right%s),5) | 1 | 2 | 0 |
| near((Alvey, purse%),5) | 1 | 2 | 0 |
| near((ALZAGA, bout),5) | 1 | 6 | 0 |
| near((Amagov, purse%),5) | 1 | 12 | 0 |
| near((Andreas, pay%),5) | 1 | 2 | 1 |
| near((ANISTAVIO, purse%),5) | 1 | 12 | 0 |
| near((Ansaroff, LOA),5) | 1 | 3 | 0 |
| near((Ansaroff, pay%),5) | 1 | 1 | 0 |
| near((Ansaroff, purse%),5) | 1 | 2 | 0 |
| near((Anton, compensation),5) | 1 | 1 | 0 |
| near((Anton, match),5) | 1 | 1 | 0 |
| near((ANTUNES, right%s),5) | 1 | 12 | 0 |
| near((Anzai, LOA),5) | 1 | 3 | 0 |
| near((AOUTNEIL, bout),5) | 1 | 1 | 0 |
| near((Aram, offer),5) | 1 | 1 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Araujo, purse%),5) | 1 | 2 | 0 |
| near((Ari, compensation),5) | 1 | 1 | 1 |
| near((Ari, match),5) | 1 | 3 | 0 |
| near((Arlovski, compensation),5) | 1 | 2 | 0 |
| near((Arreola, negotia%),5) | 1 | 1 | 0 |
| near((Arreola, right%s),5) | 1 | 1 | 0 |
| near((Arum, right%s),5) | 1 | 1 | 0 |
| near((Assuncao, purse%),5) | 1 | 12 | 0 |
| near((Attar, offer),5) | 1 | 1 | 0 |
| near((Attonito, match),5) | 1 | 1 | 0 |
| near((Attonito, purse%),5) | 1 | 12 | 0 |
| near((Audie, offer),5) | 1 | 1 | 0 |
| near((Augusto, negotia%),5) | 1 | 1 | 0 |
| near((Azamat, match),5) | 1 | 2 | 0 |
| near((Bader, negotia%),5) | 1 | 2 | 0 |
| near((Badurek, LOA),5) | 1 | 3 | 0 |
| near((Bagautinov, match),5) | 1 | 4 | 0 |
| near((Bailey, offer%),5) | 1 | 1 | 0 |
| near((BAPTISTA, right%s),5) | 1 | 12 | 0 |
| near((Barao, compensation),5) | 1 | 1 | 0 |
| near((Barberena, purse%),5) | 1 | 2 | 0 |
| near((Barboza, negotia%),5) | 1 | 1 | 1 |
| near((Barboza, right%s),5) | 1 | 12 | 0 |
| near((Barnatt, offer%),5) | 1 | 1 | 0 |
| near((Barnett, compensation),5) | 1 | 1 | 0 |
| near((Barry, match),5) | 1 | 2 | 0 |
| near((Bass, contract%),5) | 1 | 2 | 0 |
| near((Baszler, LOA),5) | 1 | 3 | 0 |
| near((Bec, negotia%),5) | 1 | 2 | 0 |
| near((Bec, pay%),5) | 1 | 3 | 0 |
| near((Bedford, contract%),5) | 1 | 2 | 1 |
| near((Bedford, negotia%),5) | 1 | 2 | 0 |
| near((Bedford, purse%),5) | 1 | 2 | 0 |
| near((Belcher, compensation),5) | 1 | 2 | 0 |
| near((Belcher, purse%),5) | 1 | 12 | 0 |
| near((Beltran, match),5) | 1 | 1 | 0 |
| near((Beltran, pay%),5) | 1 | 1 | 0 |
| near((Benavidez, LOA),5) | 1 | 3 | 0 |
| near((Benoist, purse%),5) | 1 | 12 | 0 |
| near((Benoit, pay%),5) | 1 | 1 | 0 |
| near((Bentley, LOA),5) | 1 | 3 | 0 |
| near((Bentley, pay%),5) | 1 | 1 | 0 |
| near((Bernardo, purse%),5) | 1 | 12 | 0 |
| near((BESAM, match),5) | 1 | 1 | 0 |
| near((Bilyal, contract%),5) | 1 | 1 | 0 |
| near((Birchak, purse%),5) | 1 | 2 | 0 |
| near((Bloodworth, purse%),5) | 1 | 12 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((BMO, lock%),10) | 1 | 6 | 0 |
| near((Bocek, match),5) | 1 | 2 | 0 |
| near((Bocek, right%s),5) | 1 | 2 | 0 |
| near((BONNAR, compensation),5) | 1 | 2 | 0 |
| near((BONNAR, purse%),5) | 1 | 12 | 0 |
| near((Borg, LOA),5) | 1 | 2 | 0 |
| near((Borg, pay%),5) | 1 | 2 | 0 |
| near((Bosse, LOA),5) | 1 | 3 | 0 |
| near((Bowles, offer%),5) | 1 | 2 | 0 |
| near((Bradley, royalty),5) | 1 | 12 | 0 |
| near((Braga, purse%),5) | 1 | 2 | 0 |
| near((Braga, right%s),5) | 1 | 1 | 1 |
| near((Brammer, royalty),5) | 1 | 2 | 0 |
| near((Brenneman, right%s),5) | 1 | 1 | 0 |
| near((BRILZ, purse%),5) | 1 | 12 | 0 |
| near((Briones, pay%),5) | 1 | 1 | 0 |
| near((Briones, purse%),5) | 1 | 1 | 0 |
| near((Bristol, compensation),5) | 1 | 1 | 1 |
| near((Broughton, pay%),5) | 1 | 1 | 0 |
| near((Broughton, purse%),5) | 1 | 12 | 0 |
| near((Bruno, LOA),5) | 1 | 3 | 0 |
| near((BSN, pay),5) | 1 | 2 | 0 |
| near((Bubba, match),5) | 1 | 1 | 0 |
| near((Bubba, offer%),5) | 1 | 4 | 0 |
| near((Bubba, pay%),5) | 1 | 1 | 0 |
| near((Budweiser, fee),5) | 1 | 1 | 0 |
| near((Budweiser, licens%),5) | 1 | 5 | 0 |
| near((BUREN, pay%),5) | 1 | 2 | 0 |
| near((Burns, right%s),5) | 1 | 1 | 1 |
| near((Burns, royalty),5) | 1 | 1 | 0 |
| near((Burrell, contract%),5) | 1 | 3 | 0 |
| near((Burrell, match),5) | 1 | 1 | 0 |
| near((Bush, match),5) | 1 | 1 | 0 |
| near((Bush, negotia%),5) | 1 | 1 | 0 |
| near((Bush, purse%),5) | 1 | 2 | 0 |
| near((Caceres, offer%),5) | 1 | 3 | 0 |
| near((Caceres, right%s),5) | 1 | 12 | 0 |
| near((CAMOES, match),5) | 1 | 2 | 0 |
| near((Campbell, negotia%),5) | 1 | 1 | 0 |
| near((Campbell, purse%),5) | 1 | 2 | 0 |
| near((Campuzano, purse%),5) | 1 | 2 | 0 |
| near((Camus, offer%),5) | 1 | 2 | 0 |
| near((CANNETTI, pay%),5) | 1 | 2 | 0 |
| near((Cannonier, LOA),5) | 1 | 3 | 0 |
| near((Cannonier, pay%),5) | 1 | 1 | 0 |
| near((Cantwell, negotia%),5) | 1 | 1 | 1 |
| near((Cantwell, purse%),5) | 1 | 12 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Caol, right%s),5) | 1 | 2 | 0 |
| near((Carmont, contract%),5) | 1 | 1 | 0 |
| near((Carneiro, match),5) | 1 | 2 | 0 |
| near((CARREON, purse%),5) | 1 | 2 | 0 |
| near((Carvalho, purse%),5) | 1 | 12 | 0 |
| near((Casey, right%s),5) | 1 | 7 | 0 |
| near((Castillo, offer%),5) | 1 | 2 | 0 |
| near((Cathal, offer%),5) | 1 | 16 | 0 |
| near((CB, LOA),5) | 1 | 4 | 0 |
| near((Cella, agreement%),5) | 1 | 5 | 0 |
| near((Cezar, pay%),5) | 1 | 2 | 0 |
| near((Chael, compensation),5) | 1 | 4 | 0 |
| near((Chambers, compensation),5) | 1 | 1 | 0 |
| near((Chambers, match),5) | 1 | 1 | 1 |
| near((Chas, purse%),5) | 1 | 2 | 0 |
| near((Che, purse%),5) | 1 | 12 | 0 |
| near((Cheick, purse%),5) | 1 | 2 | 0 |
| near((Cheick, right%s),5) | 1 | 2 | 0 |
| near((Chico, contract%),5) | 1 | 1 | 0 |
| near((Chico, LOA),5) | 1 | 3 | 0 |
| near((Chiesa, contract%),5) | 1 | 1 | 0 |
| near((Chiesa, match),5) | 1 | 2 | 0 |
| near((Chiesa, purse%),5) | 1 | 12 | 0 |
| near((Chivitchian, right%s),5) | 1 | 12 | 0 |
| near((Choi, purse%),5) | 1 | 2 | 0 |
| near((Christos, purse%),5) | 1 | 2 | 0 |
| near((Clark, LOA),5) | 1 | 3 | 0 |
| near((Clark, LOA),5) | 1 | 3 | 0 |
| near((Claudio, offer%),5) | 1 | 1 | 0 |
| near((Clements, purse%),5) | 1 | 12 | 0 |
| near((CM, purse%),5) | 1 | 2 | 0 |
| near((Collard, LOA),5) | 1 | 3 | 0 |
| near((Collier, contract%),5) | 1 | 1 | 0 |
| near((Collier, match),5) | 1 | 16 | 0 |
| near((Colton, contract%),5) | 1 | 3 | 0 |
| near((Colton, negotia%),5) | 1 | 2 | 0 |
| near((Colton, purse%),5) | 1 | 2 | 0 |
| near((Con, compensation),5) | 1 | 3 | 0 |
| near((Condit, offer%),5) | 1 | 1 | 0 |
| near((Cope, agreement%),5) | 1 | 2 | 0 |
| near((Copeland, contract%),5) | 1 | 12 | 0 |
| near((Cote, royalty),5) | 1 | 1 | 1 |
| near((Court, LOA),5) | 1 | 12 | 0 |
| near((Covington, negotia%),5) | 1 | 1 | 0 |
| near((Cro, match),5) | 1 | 2 | 0 |
| near((Cruickshank, match),5) | 1 | 3 | 0 |
| near((Cruz, compensation),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cummings, contract%),5) | 1 | 2 | 0 |
| near((Curran, pay%),5) | 1 | 2 | 0 |
| near((Daly, negotia%),5) | 1 | 1 | 0 |
| near((Daly, offer%),5) | 1 | 1 | 0 |
| near((Damacio, royalty),5) | 1 | 12 | 0 |
| near((DAMARQUES, purse%),5) | 1 | 12 | 0 |
| near((Damm, offer%),5) | 1 | 1 | 0 |
| near((Daron, LOA),5) | 1 | 3 | 0 |
| near((Daron, right%s),5) | 1 | 2 | 0 |
| near((Davis, compensation),5) | 1 | 3 | 0 |
| near((Davis, compensation),5) | 1 | 3 | 0 |
| near((Del, negotia%),5) | 1 | 2 | 1 |
| near((Delos, purse%),5) | 1 | 2 | 0 |
| near((Delson, purse%),5) | 1 | 12 | 0 |
| near((Demetrious, compensation),5) | 1 | 1 | 1 |
| near((Demian, purse%),5) | 1 | 12 | 0 |
| near((Demian, royalty),5) | 1 | 12 | 0 |
| near((Dempsey, contract%),5) | 1 | 1 | 0 |
| near((Dempsey, LOA),5) | 1 | 3 | 0 |
| near((Dempsey, offer%),5) | 1 | 1 | 0 |
| near((Denis, purse%),5) | 1 | 12 | 0 |
| near((Dhiego, LOA),5) | 1 | 3 | 0 |
| near((Diabate, purse%),5) | 1 | 12 | 0 |
| near((Dias, contract%),5) | 1 | 2 | 0 |
| near((Doane, compensation),5) | 1 | 2 | 0 |
| near((Doane, contract%),5) | 1 | 4 | 0 |
| near((Dodge, agreement%),5) | 1 | 7 | 0 |
| near((Dodge, negotia%),5) | 1 | 2 | 0 |
| near((DODSON, LOA),5) | 1 | 3 | 0 |
| near((Dominick, purse%),5) | 1 | 12 | 0 |
| near((Dong, contract%),5) | 1 | 1 | 0 |
| near((Dong, purse%),5) | 1 | 12 | 0 |
| near((Dongi, purse%),5) | 1 | 12 | 0 |
| near((Dongi, royalty),5) | 1 | 12 | 0 |
| near((Donovan, compensation),5) | 1 | 2 | 0 |
| near((DOO, pay%),5) | 1 | 1 | 0 |
| near((DOO, purse%),5) | 1 | 2 | 0 |
| near((DOO, right%s),5) | 1 | 1 | 0 |
| near((Dos, right%s),5) | 1 | 1 | 0 |
| near((Downes, purse%),5) | 1 | 12 | 0 |
| near((Drysdale, offer%),5) | 1 | 1 | 0 |
| near((Dudieva, LOA),5) | 1 | 3 | 0 |
| near((Dufresne, LOA),5) | 1 | 2 | 0 |
| near((Dufresne, pay%),5) | 1 | 2 | 0 |
| near((Dufresne, purse%),5) | 1 | 2 | 0 |
| near((Duran, pay%),5) | 1 | 1 | 0 |
| near((Dwyer, offer%),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Easton, pay%),5) | 1 | 2 | 0 |
| near((Eddiva, compensation),5) | 1 | 2 | 0 |
| near((Eddiva, contract%),5) | 1 | 1 | 0 |
| near((Edge, contract%),5) | 1 | 1 | 1 |
| near((Edimilson, contract%),5) | 1 | 2 | 0 |
| near((Edimilson, LOA),5) | 1 | 2 | 0 |
| near((Edson, royalty),5) | 1 | 12 | 0 |
| near((Edwin, compensation),5) | 1 | 2 | 0 |
| near((Edwin, purse%),5) | 1 | 12 | 0 |
| near((Edwin, right%s),5) | 1 | 3 | 0 |
| near((Efrain, purse%),5) | 1 | 12 | 0 |
| near((Eiji, purse%),5) | 1 | 12 | 0 |
| near((Eiji, royalty),5) | 1 | 12 | 0 |
| near((Elias, LOA),5) | 1 | 3 | 0 |
| near((Eliot, purse%),5) | 1 | 12 | 0 |
| near((Eliot, right%s),5) | 1 | 2 | 1 |
| near((Elizeu, LOA),5) | 1 | 3 | 0 |
| near((Ellenberger, right%s),5) | 1 | 12 | 0 |
| near((Emelianenko, purse%),5) | 1 | 36 | 0 |
| near((Emmanuel, pay%),5) | 1 | 8 | 0 |
| near((Entwistle, LOA),5) | 1 | 3 | 0 |
| near((Ernest, pay%),5) | 1 | 2 | 0 |
| near((Erokhin, contract%),5) | 1 | 1 | 1 |
| near((Erokhin, LOA),5) | 1 | 3 | 0 |
| near((Erokhin, pay%),5) | 1 | 1 | 0 |
| near((Escovedo, LOA),5) | 1 | 2 | 0 |
| near((Escovedo, purse%),5) | 1 | 12 | 0 |
| near((Escudero, match),5) | 1 | 2 | 0 |
| near((Escudero, pay%),5) | 1 | 2 | 0 |
| near((Escudero, purse%),5) | 1 | 12 | 0 |
| near((Esparza, compensation),5) | 1 | 1 | 0 |
| near((Esparza, match),5) | 1 | 1 | 0 |
| near((ESTRADA, right%s),5) | 1 | 1 | 1 |
| near((Etim, purse%),5) | 1 | 12 | 0 |
| near((Evans, purse%),5) | 1 | 12 | 0 |
| near((Everlast, endors%),5) | 1 | 1 | 0 |
| near((Everlast, tax),5) | 1 | 12 | 0 |
| near((Eye, LOA),5) | 1 | 3 | 0 |
| near((Faaloloto, purse%),5) | 1 | 12 | 0 |
| near((Fabio, LOA),5) | 1 | 3 | 0 |
| near((Fabio, purse%),5) | 1 | 12 | 0 |
| near((Fairtex, agreement%),5) | 1 | 2 | 0 |
| near((Fairtex, contract%),5) | 1 | 12 | 0 |
| near((Fedor, match),5) | 1 | 2 | 0 |
| near((Felice, LOA),5) | 1 | 3 | 0 |
| near((Felipe, negotia%),5) | 1 | 3 | 0 |
| near((Ferguson, negotia%),5) | 1 | 1 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ferguson, purse%),5) | 1 | 12 | 0 |
| near((FIGHT%, Magazine, agreement%), | 1 | 2 | 0 |
| near((Figueroa, compensation),5) | 1 | 2 | 0 |
| near((Figueroa, match),5) | 1 | 1 | 0 |
| near((Figueroa, offer%),5) | 1 | 1 | 0 |
| near((Figueroa, purse%),5) | 1 | 12 | 0 |
| near((FILHO, contract%),5) | 1 | 2 | 0 |
| near((FILHO, pay%),5) | 1 | 2 | 0 |
| near((Fili, match),5) | 1 | 3 | 0 |
| near((Fili, pay%),5) | 1 | 1 | 0 |
| near((FILIPOVIC, compensation),5) | 1 | 7 | 0 |
| near((Fisher, negotia%),5) | 1 | 1 | 0 |
| near((Fletcher, contract%),5) | 1 | 3 | 0 |
| near((Fletcher, right%s),5) | 1 | 1 | 0 |
| near((Fletcher, royalty),5) | 1 | 3 | 0 |
| near((Fodor, purse%),5) | 1 | 2 | 0 |
| near((Font, compensation),5) | 1 | 2 | 0 |
| near((Forrest, purse%),5) | 1 | 2 | 0 |
| near((Forte, negotia%),5) | 1 | 2 | 0 |
| near((Forte, purse%),5) | 1 | 2 | 0 |
| near((Forte, right%s),5) | 1 | 20 | 0 |
| near((Franca, purse%),5) | 1 | 2 | 0 |
| near((FREDY, LOA),5) | 1 | 3 | 0 |
| near((FRIES, offer%),5) | 1 | 1 | 0 |
| near((FRIES, pay%),5) | 1 | 1 | 0 |
| near((Fukuda, match),5) | 1 | 1 | 0 |
| near((Gadelha, match),5) | 1 | 12 | 0 |
| near((Gadelha, purse%),5) | 1 | 2 | 0 |
| near((Gaff, offer%),5) | 1 | 1 | 1 |
| near((Galera, agreement%),5) | 1 | 7 | 0 |
| near((Galindo, offer%),5) | 1 | 1 | 0 |
| near((GAMBURYAN, offer%),5) | 1 | 1 | 1 |
| near((Garreth, LOA),5) | 1 | 3 | 0 |
| near((Gashimov, match),5) | 1 | 2 | 0 |
| near((Gates, match),5) | 1 | 1 | 1 |
| near((Gates, purse%),5) | 1 | 2 | 0 |
| near((Gatorade, agreement%),5) | 1 | 2 | 0 |
| near((Gatorade, contract%),5) | 1 | 10 | 0 |
| near((Gegard, compensation),5) | 1 | 1 | 0 |
| near((Germaine, LOA),5) | 1 | 3 | 0 |
| near((Gian, match),5) | 1 | 1 | 0 |
| near((Gibson, purse%),5) | 1 | 1 | 0 |
| near((Gleison, LOA),5) | 1 | 3 | 0 |
| near((Gleison, match),5) | 1 | 2 | 0 |
| near((Glover, negotia%),5) | 1 | 2 | 0 |
| near((GODOFREDO, purse%),5) | 1 | 12 | 0 |
| near((GOMES, bout),5) | 1 | 18 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((GOMES, contract%),5) | 1 | 1 | 0 |
| near((Gomez, offer%),5) | 1 | 1 | 1 |
| near((Gomez, royalty),5) | 1 | 3 | 0 |
| near((Gomi, purse%),5) | 1 | 12 | 0 |
| near((Gomi, right%s),5) | 1 | 2 | 0 |
| near((GONCALVES, right%s),5) | 1 | 2 | 0 |
| near((Gonzaga, right%s),5) | 1 | 2 | 0 |
| near((Gordon, purse%),5) | 1 | 2 | 0 |
| near((Gracie, purse%),5) | 1 | 2 | 0 |
| near((Green, compensation),5) | 1 | 3 | 1 |
| near((Griffin, compensation),5) | 1 | 3 | 0 |
| near((Griggs, pay%),5) | 1 | 2 | 0 |
| near((Grispi, LOA),5) | 1 | 3 | 0 |
| near((Grispi, purse%),5) | 1 | 2 | 0 |
| near((Grove, negotia%),5) | 1 | 3 | 0 |
| near((Guida, right%s),5) | 1 | 12 | 0 |
| near((GUIDO, LOA),5) | 1 | 3 | 0 |
| near((Guillard, purse%),5) | 1 | 12 | 0 |
| near((Guimaraes, purse%),5) | 1 | 2 | 0 |
| near((GUIMARES, pay%),5) | 1 | 2 | 0 |
| near((Gustafsson, right%s),5) | 1 | 2 | 0 |
| near((Guymon, agreement%),5) | 1 | 2 | 0 |
| near((Gwinnett, hold%),10) | 1 | 1 | 1 |
| near((Gyu, contract%),5) | 1 | 1 | 0 |
| near((Hall%, LOA),5) | 1 | 3 | 0 |
| near((Hallmann, pay%),5) | 1 | 2 | 0 |
| near((Ham, pay%),5) | 1 | 1 | 0 |
| near((Hamill, match),5) | 1 | 1 | 0 |
| near((Hamill, pay%),5) | 1 | 7 | 0 |
| near((Hamill, purse%),5) | 1 | 12 | 0 |
| near((Hamman, pay%),5) | 1 | 2 | 0 |
| near((Hamman, purse%),5) | 1 | 2 | 0 |
| near((Hamman, right%s),5) | 1 | 12 | 0 |
| near((Hamper, match),5) | 1 | 1 | 0 |
| near((Hamper, right%s),5) | 1 | 1 | 0 |
| near((Hans, LOA),5) | 1 | 3 | 0 |
| near((Hardy, LOA),5) | 1 | 12 | 0 |
| near((Hart, pay%),5) | 1 | 1 | 0 |
| near((Harvey, pay%),5) | 1 | 2 | 0 |
| near((Harvey, royalty),5) | 1 | 1 | 0 |
| near((Harvison, right%s),5) | 1 | 12 | 0 |
| near((Hathaway, purse%),5) | 1 | 12 | 0 |
| near((Hathaway, right%s),5) | 1 | 12 | 0 |
| near((Hayden, contract%),5) | 1 | 12 | 0 |
| near((Hayden, purse%),5) | 1 | 12 | 0 |
| near((Headblade, sponsor%),5) | 1 | 1 | 1 |
| near((Heatherly, LOA),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Heatherly, purse%),5) | 1 | 2 | 0 |
| near((Hecht, agreement%),5) | 1 | 2 | 0 |
| near((Hecht, negotia%),5) | 1 | 8 | 0 |
| near((Hecht, purse%),5) | 1 | 12 | 0 |
| near((Hein, offer%),5) | 1 | 1 | 0 |
| near((Hein, purse%),5) | 1 | 2 | 0 |
| near((Heleno, purse%),5) | 1 | 12 | 0 |
| near((Henrique, purse%),5) | 1 | 2 | 0 |
| near((Herring, contract%),5) | 1 | 1 | 0 |
| near((Herring, pay%),5) | 1 | 12 | 0 |
| near((Hill, royalty),5) | 1 | 1 | 0 |
| near((Hirota, match),5) | 1 | 1 | 0 |
| near((Ho, compensation),5) | 1 | 2 | 0 |
| near((Ho, LOA),5) | 1 | 3 | 0 |
| near((Holobaugh, pay%),5) | 1 | 1 | 0 |
| near((Holohan, LOA),5) | 1 | 3 | 0 |
| near((Holtzman, pay%),5) | 1 | 1 | 0 |
| near((Hominick, agreement%),5) | 1 | 2 | 0 |
| near((Hougland, agreement%),5) | 1 | 2 | 0 |
| near((Howard, purse%),5) | 1 | 12 | 0 |
| near((Howell, LOA),5) | 1 | 2 | 0 |
| near((Howell, purse%),5) | 1 | 2 | 0 |
| near((Hugo, right%s),5) | 1 | 2 | 0 |
| near((Humberto, purse%),5) | 1 | 2 | 0 |
| near((Hyun, LOA),5) | 1 | 3 | 0 |
| near((Hyun, purse%),5) | 1 | 12 | 0 |
| near((Iaquinta, pay%),5) | 1 | 2 | 0 |
| near((Iaquinta, purse%),5) | 1 | 2 | 0 |
| near((Igor, offer%),5) | 1 | 2 | 0 |
| near((Igor, royalty),5) | 1 | 12 | 0 |
| near((INOCENTE, contract%),5) | 1 | 4 | 0 |
| near((Islam, match),5) | 1 | 1 | 0 |
| near((Issa, match),5) | 1 | 1 | 0 |
| near((Issa, offer%),5) | 1 | 2 | 1 |
| near((Issa, pay%),5) | 1 | 1 | 0 |
| near((Iuri, purse%),5) | 1 | 12 | 0 |
| near((Ivan, LOA),5) | 1 | 3 | 0 |
| near((Ivan, right%s),5) | 1 | 2 | 0 |
| near((Izabela, LOA),5) | 1 | 3 | 0 |
| near((Izquierdo, purse%),5) | 1 | 12 | 0 |
| near((Jabouin, purse%),5) | 1 | 12 | 0 |
| near((Jacoby, purse%),5) | 1 | 12 | 0 |
| near((Jardine, LOA),5) | 1 | 12 | 0 |
| near((Jardine, match),5) | 1 | 2 | 0 |
| near((Jardine, purse%),5) | 1 | 12 | 0 |
| near((Jardine, right%s),5) | 1 | 12 | 0 |
| near((Jedrzejczyk, pay%),5) | 1 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((JEDRZELCZYK, LOA),5) | 1 | 3 | 0 |
| near((Jerrod, LOA),5) | 1 | 3 | 0 |
| near((Jessamyn, match),5) | 1 | 22 | 0 |
| near((Jianping, LOA),5) | 1 | 3 | 0 |
| near((Jimmo, LOA),5) | 1 | 3 | 0 |
| near((Jitz, agreement%),5) | 1 | 2 | 0 |
| near((Joao, pay%),5) | 1 | 4 | 0 |
| near((Joby, contract%),5) | 1 | 2 | 0 |
| near((Joby, match),5) | 1 | 1 | 0 |
| near((Jonavin, LOA),5) | 1 | 3 | 0 |
| near((Jorge, LOA),5) | 1 | 3 | 0 |
| near((Jorgensen, contract%),5) | 1 | 1 | 0 |
| near((Jorgensen, right%s),5) | 1 | 12 | 0 |
| near((Jotko, pay%),5) | 1 | 1 | 0 |
| near((Jouban, LOA),5) | 1 | 3 | 0 |
| near((Jouban, purse%),5) | 1 | 2 | 0 |
| near((Jumabieke, LOA),5) | 1 | 3 | 0 |
| near((Jumabieke, right%s),5) | 1 | 1 | 0 |
| near((JUNG, contract%),5) | 1 | 12 | 0 |
| near((Jury, purse%),5) | 1 | 12 | 0 |
| near((Jussier, purse%),5) | 1 | 2 | 0 |
| near((Jussier, right%s),5) | 1 | 2 | 0 |
| near((Kailin, pay%),5) | 1 | 2 | 0 |
| near((Kailin, purse%),5) | 1 | 2 | 0 |
| near((Kajan, match),5) | 1 | 1 | 1 |
| near((Kamal, purse%),5) | 1 | 12 | 0 |
| near((Kampmann, purse%),5) | 1 | 12 | 0 |
| near((Kanehara, purse%),5) | 1 | 1 | 0 |
| near((KANG, match),5) | 1 | 1 | 0 |
| near((Karel, purse%),5) | 1 | 12 | 0 |
| near((Karlos, pay%),5) | 1 | 2 | 0 |
| near((Kawa, purse%),5) | 1 | 3 | 0 |
| near((Kawajiri, compensation),5) | 1 | 2 | 0 |
| near((Kawajiri, purse%),5) | 1 | 2 | 0 |
| near((Kawajiri, royalty),5) | 1 | 12 | 0 |
| near((Kazuki, contract%),5) | 1 | 1 | 0 |
| near((Kazuki, pay%),5) | 1 | 1 | 0 |
| near((Kedzie, offer%),5) | 1 | 9 | 0 |
| near((Kedzie, purse%),5) | 1 | 12 | 0 |
| near((Keith, compensation),5) | 1 | 3 | 0 |
| near((Keith, LOA),5) | 1 | 12 | 0 |
| near((Keith, negotia%),5) | 1 | 1 | 0 |
| near((Kelades, LOA),5) | 1 | 3 | 0 |
| near((Khabib, purse%),5) | 1 | 12 | 0 |
| near((Kiichi, purse%),5) | 1 | 2 | 0 |
| near((Kikuno, pay%),5) | 1 | 2 | 0 |
| near((Kimura, contract%),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kimurawear, agreement%),5) | 1 | 2 | 0 |
| near((King, compensation),5) | 1 | 7 | 0 |
| near((Koch, royalty),5) | 1 | 3 | 0 |
| near((Kogan, offer),5) | 1 | 1 | 0 |
| near((Kogan, right%s),5) | 1 | 1 | 0 |
| near((Kongo, purse%),5) | 1 | 2 | 0 |
| near((Konstantin, contract%),5) | 1 | 1 | 1 |
| near((Konstantin, LOA),5) | 1 | 3 | 0 |
| near((Krauss, purse%),5) | 1 | 12 | 0 |
| near((Kreiner, tax),5) | 1 | 2 | 0 |
| near((Kris, right%s),5) | 1 | 1 | 0 |
| near((Krylov, compensation),5) | 1 | 2 | 0 |
| near((Krylov, LOA),5) | 1 | 2 | 0 |
| near((Krzysztof, LOA),5) | 1 | 5 | 0 |
| near((Krzysztof, match),5) | 1 | 1 | 0 |
| near((Krzysztof, negotia%),5) | 1 | 5 | 0 |
| near((Krzysztof, purse%),5) | 1 | 12 | 0 |
| near((KUIPER, purse%),5) | 1 | 12 | 0 |
| near((Kuivanen, match),5) | 1 | 1 | 0 |
| near((Kuivanen, pay%),5) | 1 | 1 | 0 |
| near((Kuivanen, purse%),5) | 1 | 12 | 0 |
| near((Kunimoto, purse%),5) | 1 | 2 | 0 |
| near((Kyoji, pay%),5) | 1 | 1 | 1 |
| near((Kyoji, purse%),5) | 1 | 2 | 0 |
| near((Kyung, pay%),5) | 1 | 2 | 0 |
| near((Kyung, purse%),5) | 1 | 2 | 0 |
| near((Lamas, LOA),5) | 1 | 2 | 0 |
| near((Lapilus, LOA),5) | 1 | 3 | 0 |
| near((Laprise, pay%),5) | 1 | 5 | 0 |
| near((Lapsley, purse%),5) | 1 | 2 | 0 |
| near((Larkin, LOA),5) | 1 | 3 | 0 |
| near((Larkin, match),5) | 1 | 2 | 0 |
| near((Larsen, LOA),5) | 1 | 3 | 0 |
| near((Larsen, match),5) | 1 | 2 | 0 |
| near((Latifi, purse%),5) | 1 | 1 | 0 |
| near((Lauzon, negotia%),5) | 1 | 2 | 0 |
| near((Lawlor, LOA),5) | 1 | 3 | 0 |
| near((Lawlor, purse%),5) | 1 | 1 | 1 |
| near((Leben, negotia%),5) | 1 | 1 | 0 |
| near((Leben, purse%),5) | 1 | 12 | 0 |
| near((LENIN, contract%),5) | 1 | 4 | 0 |
| near((LENIN, LOA),5) | 1 | 3 | 0 |
| near((Leonard, match),5) | 1 | 1 | 0 |
| near((Leonard, purse%),5) | 1 | 12 | 0 |
| near((Leonardo, offer%),5) | 1 | 6 | 1 |
| near((Lesnar, compensation),5) | 1 | 1 | 0 |
| near((Lesnar, negotia%),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Levan, purse%),5) | 1 | 2 | 0 |
| near((LeVesseur, purse%),5) | 1 | 12 | 0 |
| near((Lewis, purse%),5) | 1 | 2 | 0 |
| near((Lex, match),5) | 1 | 10 | 0 |
| near((LI, compensation),5) | 1 | 2 | 0 |
| near((LIM, purse%),5) | 1 | 2 | 0 |
| near((Lima, compensation),5) | 1 | 2 | 0 |
| near((Lima, LOA),5) | 1 | 3 | 0 |
| near((Lipeng, pay%),5) | 1 | 2 | 0 |
| near((Loeffler, offer%),5) | 1 | 1 | 0 |
| near((Loeffler, pay%),5) | 1 | 2 | 0 |
| near((Loeffler, purse%),5) | 1 | 12 | 0 |
| near((Lombard, match),5) | 1 | 1 | 0 |
| near((Lombard, negotia%),5) | 1 | 1 | 0 |
| near((Lopes, purse%),5) | 1 | 2 | 0 |
| near((Lopez, compensation),5) | 1 | 2 | 1 |
| near((Lopez, match),5) | 1 | 1 | 0 |
| near((Loughnane, match),5) | 1 | 2 | 0 |
| near((Loveland, LOA),5) | 1 | 3 | 0 |
| near((Loveland, right%s),5) | 1 | 12 | 0 |
| near((Lowe, agreement%),5) | 1 | 1 | 0 |
| near((Lowe, contract%),5) | 1 | 3 | 1 |
| near((Luiz, negotia%),5) | 1 | 3 | 0 |
| near((Lukasz, purse%),5) | 1 | 12 | 0 |
| near((Lullo, purse%),5) | 1 | 12 | 0 |
| near((Mac, purse%),5) | 1 | 12 | 0 |
| near((Machida, negotia%),5) | 1 | 1 | 0 |
| near((Maciej, offer%),5) | 1 | 1 | 0 |
| near((Mackens, purse%),5) | 1 | 12 | 0 |
| near((Madadi, purse%),5) | 1 | 12 | 0 |
| near((Madsen, agreement%),5) | 1 | 2 | 0 |
| near((Maga, right%s),5) | 1 | 1 | 1 |
| near((Magana, contract%),5) | 1 | 1 | 0 |
| near((Magana, LOA),5) | 1 | 3 | 0 |
| near((Magnus, match),5) | 1 | 1 | 0 |
| near((Magny, LOA),5) | 1 | 3 | 0 |
| near((Magny, match),5) | 1 | 1 | 0 |
| near((Maguire, match),5) | 1 | 2 | 0 |
| near((Maguire, purse%),5) | 1 | 12 | 0 |
| near((Maia, offer%),5) | 1 | 1 | 1 |
| near((Mairbek, contract%),5) | 1 | 2 | 0 |
| near((Mairbek, LOA),5) | 1 | 3 | 0 |
| near((Manley, agreement%),5) | 1 | 6 | 0 |
| near((Manny, purse%),5) | 1 | 1 | 1 |
| near((Manuwa, offer%),5) | 1 | 5 | 0 |
| near((Manuwa, pay%),5) | 1 | 2 | 0 |
| near((Manuwa, purse%),5) | 1 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MANVEL, pay%),5) | 1 | 2 | 0 |
| near((MANVEL, royalty),5) | 1 | 12 | 0 |
| near((Marcello, contract%),5) | 1 | 1 | 0 |
| near((Marcello, purse%),5) | 1 | 12 | 0 |
| near((Marcelo, purse%),5) | 1 | 2 | 0 |
| near((Marco, LOA),5) | 1 | 3 | 0 |
| near((Marco, negotia%),5) | 1 | 1 | 0 |
| near((MARGARET, contract%),5) | 1 | 1 | 1 |
| near((Maria, offer%),5) | 1 | 1 | 1 |
| near((Maria, right%s),5) | 1 | 2 | 0 |
| near((Mariano, agreement%),5) | 1 | 2 | 0 |
| near((Mariano, negotia%),5) | 1 | 2 | 0 |
| near((Mariano, offer%),5) | 1 | 3 | 0 |
| near((Mariano, purse%),5) | 1 | 12 | 0 |
| near((Marine%, tax),5) | 1 | 2 | 0 |
| near((Mario, LOA),5) | 1 | 1 | 0 |
| near((Markes, match),5) | 1 | 1 | 0 |
| near((Marki, purse%),5) | 1 | 12 | 0 |
| near((Markos, LOA),5) | 1 | 3 | 0 |
| near((Markos, pay%),5) | 1 | 10 | 0 |
| near((MARLON, LOA),5) | 1 | 3 | 0 |
| near((Marques, contract%),5) | 1 | 2 | 0 |
| near((Martins, offer%),5) | 1 | 1 | 0 |
| near((Marunde, purse%),5) | 1 | 12 | 0 |
| near((Maryna, LOA),5) | 1 | 3 | 0 |
| near((Massenzio, purse%),5) | 1 | 12 | 0 |
| near((Masvidal, offer%),5) | 1 | 1 | 0 |
| near((Matthews, offer%),5) | 1 | 1 | 0 |
| near((Matyushenko, contract%),5) | 1 | 1 | 0 |
| near((Matyushenko, offer%),5) | 1 | 8 | 0 |
| near((Matyushenko, pay%),5) | 1 | 2 | 0 |
| near((Matyushenko, purse%),5) | 1 | 12 | 0 |
| near((Mauricio, offer%),5) | 1 | 1 | 0 |
| near((Maynard, offer%),5) | 1 | 1 | 0 |
| near((Maynard, offer),5) | 1 | 1 | 0 |
| near((Maynard, purse%),5) | 1 | 2 | 0 |
| near((Maynard, purse%),5) | 1 | 2 | 0 |
| near((McCall, contract%),5) | 1 | 12 | 0 |
| near((McCorkle, right%s),5) | 1 | 12 | 0 |
| near((McCrory, agreement%),5) | 1 | 1 | 0 |
| near((McCrory, pay%),5) | 1 | 1 | 0 |
| near((McDaniel, purse%),5) | 1 | 2 | 0 |
| near((McGee, purse%),5) | 1 | 2 | 0 |
| near((McGillivray, right%s),5) | 1 | 12 | 0 |
| near((McKenzie, right%s),5) | 1 | 12 | 0 |
| near((McLellen, LOA),5) | 1 | 3 | 0 |
| near((McMahon, match),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((McMann, match),5) | 1 | 1 | 0 |
| near((Mein, match),5) | 1 | 1 | 0 |
| near((Mein, pay%),5) | 1 | 2 | 0 |
| near((Mein, purse%),5) | 1 | 12 | 0 |
| near((Meira, purse%),5) | 1 | 2 | 0 |
| near((Melancon, contract%),5) | 1 | 1 | 1 |
| near((Melancon, purse%),5) | 1 | 12 | 0 |
| near((Mendes, LOA),5) | 1 | 2 | 0 |
| near((Mendes, right%s),5) | 1 | 12 | 0 |
| near((Menjivar, LOA),5) | 1 | 2 | 0 |
| near((Menjivar, purse%),5) | 1 | 12 | 0 |
| near((Meyer, LOA),5) | 1 | 1 | 0 |
| near((Meyer, offer),5) | 1 | 1 | 0 |
| near((Meza, contract%),5) | 1 | 2 | 0 |
| near((Michaud, LOA),5) | 1 | 3 | 0 |
| near((Michaud, purse%),5) | 1 | 2 | 0 |
| near((Michaud, right%s),5) | 1 | 3 | 0 |
| near((MICHEL, right%s),5) | 1 | 3 | 0 |
| near((Michihiro, pay%),5) | 1 | 2 | 0 |
| near((Michihiro, purse%),5) | 1 | 12 | 0 |
| near((Mickael, offer%),5) | 1 | 1 | 1 |
| near((Miesha, compensation),5) | 1 | 1 | 0 |
| near((Miesha, offer%),5) | 1 | 1 | 0 |
| near((Miesha, right%s),5) | 1 | 1 | 0 |
| near((Miguel, negotia%),5) | 1 | 1 | 0 |
| near((Miguel, purse%),5) | 1 | 2 | 0 |
| near((Milana, LOA),5) | 1 | 3 | 0 |
| near((Mills, compensation),5) | 1 | 1 | 0 |
| near((Mills, match),5) | 1 | 1 | 0 |
| near((Milton, purse%),5) | 1 | 12 | 0 |
| near((Mina, contract%),5) | 1 | 12 | 0 |
| near((Mirko, right%s),5) | 1 | 16 | 0 |
| near((Mirsad, LOA),5) | 1 | 3 | 0 |
| near((Mitchell, contract%),5) | 1 | 12 | 0 |
| near((Mitchell, LOA),5) | 1 | 2 | 0 |
| near((Mitchell, match),5) | 1 | 2 | 0 |
| near((Mitchell, purse%),5) | 1 | 12 | 0 |
| near((Mitrione, right%s),5) | 1 | 12 | 0 |
| near((Mitsuoka, purse%),5) | 1 | 12 | 0 |
| near((Mizuto, match),5) | 1 | 1 | 0 |
| near((Modafferi, agreement%),5) | 1 | 4 | 0 |
| near((Modafferi, purse%),5) | 1 | 2 | 0 |
| near((MONCAIO, bout),5) | 1 | 10 | 0 |
| near((MONCAIO, contract%),5) | 1 | 1 | 0 |
| near((Montague, purse%),5) | 1 | 2 | 0 |
| near((Montano, purse%),5) | 1 | 2 | 0 |
| near((Monty, contract%),5) | 1 | 2 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Monty, match),5) | 1 | 1 | 0 |
| near((Morrison, match),5) | 1 | 1 | 0 |
| near((Motonobu, agreement%),5) | 1 | 7 | 0 |
| near((Mousasi, compensation),5) | 1 | 1 | 0 |
| near((Mousasi, offer%),5) | 1 | 1 | 1 |
| near((Mulhern, contract%),5) | 1 | 3 | 0 |
| near((Murphy, LOA),5) | 1 | 3 | 0 |
| near((Murphy, negotia%),5) | 1 | 2 | 0 |
| near((Myles, compensation),5) | 1 | 1 | 0 |
| near((Nam, negotia%),5) | 1 | 2 | 0 |
| near((Nam, purse%),5) | 1 | 12 | 0 |
| near((Nam, right%s),5) | 1 | 1 | 0 |
| near((Nam, royalty),5) | 1 | 12 | 0 |
| near((Namajunas, compensation),5) | 1 | 1 | 0 |
| near((Namajunas, pay%),5) | 1 | 2 | 0 |
| near((Namajunas, purse%),5) | 1 | 2 | 0 |
| near((Nanotech, endors%),5) | 1 | 1 | 0 |
| near((Nanotech, licens%),5) | 1 | 1 | 0 |
| near((Navarro, bout),5) | 1 | 1 | 0 |
| near((Navarro, pay%),5) | 1 | 1 | 0 |
| near((Neace, bout),5) | 1 | 1 | 0 |
| near((Nedkov, contract%),5) | 1 | 1 | 0 |
| near((Nedkov, purse%),5) | 1 | 12 | 0 |
| near((Nedkov, right%s),5) | 1 | 12 | 0 |
| near((Neer, contract%),5) | 1 | 2 | 0 |
| near((Neer, match),5) | 1 | 1 | 0 |
| near((Neto, purse%),5) | 1 | 2 | 0 |
| near((Nguyen, contract%),5) | 1 | 2 | 0 |
| near((Nguyen, LOA),5) | 1 | 3 | 1 |
| near((Nguyen, right%s),5) | 1 | 1 | 0 |
| near((Nijem, purse%),5) | 1 | 12 | 0 |
| near((Nijem, right%s),5) | 1 | 12 | 0 |
| near((Nik%, royalty),5) | 1 | 2 | 0 |
| near((Niklas, offer%),5) | 1 | 1 | 0 |
| near((Ning, LOA),5) | 1 | 3 | 0 |
| near((Noke, compensation),5) | 1 | 1 | 0 |
| near((Nover, contract%),5) | 1 | 1 | 0 |
| near((Nunes, offer%),5) | 1 | 1 | 0 |
| near((Nurmagomedov, purse%),5) | 1 | 12 | 0 |
| near((O''Brien, offer%),5) | 1 | 1 | 0 |
| near((O''Connell, compensation),5) | 1 | 2 | 0 |
| near((O''Connell, offer%),5) | 1 | 2 | 1 |
| near((O''Connell, right%s),5) | 1 | 2 | 1 |
| near((Ogle, LOA),5) | 1 | 3 | 0 |
| near((Okami, purse%),5) | 1 | 12 | 0 |
| near((Oleksiy, pay%),5) | 1 | 2 | 0 |
| near((Oli, purse%),5) | 1 | 2 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Oliveira, negotia%),5) | 1 | 3 | 0 |
| near((Oliveira, right%s),5) | 1 | 1 | 0 |
| near((OLIVER, purse%),5) | 1 | 12 | 0 |
| near((Oliveria, pay%),5) | 1 | 2 | 0 |
| near((Oliynyk, pay%),5) | 1 | 2 | 0 |
| near((Omari, contract%),5) | 1 | 1 | 0 |
| near((Omer, contract%),5) | 1 | 3 | 0 |
| near((Omer, match),5) | 1 | 4 | 1 |
| near((Omielanczuk, contract%),5) | 1 | 1 | 0 |
| near((Omielanczuk, match),5) | 1 | 1 | 0 |
| near((Omigawa, pay%),5) | 1 | 2 | 0 |
| near((O''Reilly, LOA),5) | 1 | 3 | 0 |
| near((O''Reilly, match),5) | 1 | 2 | 0 |
| near((O''Reilly, negotia%),5) | 1 | 2 | 0 |
| near((Ortega, contract%),5) | 1 | 9 | 0 |
| near((Ortega, LOA),5) | 1 | 3 | 0 |
| near((Pablo, negotia%),5) | 1 | 2 | 1 |
| near((Pace, purse%),5) | 1 | 12 | 0 |
| near((Pague, purse%),5) | 1 | 12 | 0 |
| near((Paige, purse%),5) | 1 | 2 | 0 |
| near((Palacio, compensation),5) | 1 | 2 | 0 |
| near((Palaszewski, purse%),5) | 1 | 12 | 0 |
| near((Palaszewski, right%s),5) | 1 | 12 | 0 |
| near((Palhares, purse%),5) | 1 | 12 | 0 |
| near((Palhares, right%s),5) | 1 | 12 | 0 |
| near((Palms, lock%),10) | 1 | 1 | 0 |
| near((Papazian, agreement%),5) | 1 | 2 | 0 |
| near((Papy, purse%),5) | 1 | 12 | 0 |
| near((Pascal, pay%),5) | 1 | 1 | 0 |
| near((Pascal, purse%),5) | 1 | 12 | 0 |
| near((Pascal, right%s),5) | 1 | 1 | 0 |
| near((Pawel, match),5) | 1 | 1 | 0 |
| near((Payan, offer%),5) | 1 | 2 | 0 |
| near((Pearson, match),5) | 1 | 1 | 0 |
| near((Pearson, negotia%),5) | 1 | 3 | 0 |
| near((Pedro, match),5) | 1 | 2 | 0 |
| near((Pedro, negotia%),5) | 1 | 2 | 0 |
| near((Pedro, purse%),5) | 1 | 2 | 0 |
| near((Pellegrino, contract%),5) | 1 | 3 | 0 |
| near((Pellegrino, match),5) | 1 | 1 | 0 |
| near((Pellegrino, offer%),5) | 1 | 3 | 0 |
| near((Pena, compensation),5) | 1 | 2 | 0 |
| near((Pena, purse%),5) | 1 | 2 | 0 |
| near((Pena, right%s),5) | 1 | 1 | 0 |
| near((Pendred, contract%),5) | 1 | 16 | 0 |
| near((Pendred, offer%),5) | 1 | 16 | 0 |
| near((Pendred, purse%),5) | 1 | 16 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Penner, purse%),5) | 1 | 2 | 0 |
| near((Perez, LOA),5) | 1 | 3 | 0 |
| near((Perosh, purse%),5) | 1 | 12 | 0 |
| near((Pesta, match),5) | 1 | 1 | 0 |
| near((Pettis, right%s),5) | 1 | 12 | 0 |
| near((Pfister, LOA),5) | 1 | 3 | 1 |
| near((Phan, purse%),5) | 1 | 12 | 0 |
| near((Phan, right%s),5) | 1 | 12 | 0 |
| near((Phillips, compensation),5) | 1 | 3 | 0 |
| near((Phillips, match),5) | 1 | 1 | 0 |
| near((Phillips, purse%),5) | 1 | 2 | 0 |
| near((Pichel, pay%),5) | 1 | 2 | 0 |
| near((Pickett, contract%),5) | 1 | 12 | 0 |
| near((Pierce, right%s),5) | 1 | 1 | 0 |
| near((Pierson, purse%),5) | 1 | 12 | 0 |
| near((PINTO, contract%),5) | 1 | 3 | 0 |
| near((PINTO, match),5) | 1 | 9 | 0 |
| near((PIOTR, pay%),5) | 1 | 2 | 0 |
| near((Poirier, contract%),5) | 1 | 2 | 0 |
| near((Poirier, match),5) | 1 | 2 | 0 |
| near((Pond, lock%),10) | 1 | 1 | 1 |
| near((Pond, reserv%),10) | 1 | 3 | 0 |
| near((Ponzinibbio, purse%),5) | 1 | 2 | 0 |
| near((Prado, LOA),5) | 1 | 6 | 0 |
| near((Prado, purse%),5) | 1 | 2 | 0 |
| near((Prater, agreement%),5) | 1 | 1 | 1 |
| near((Prater, pay%),5) | 1 | 1 | 0 |
| near((Prater, purse%),5) | 1 | 12 | 0 |
| near((PREUX, match),5) | 1 | 1 | 0 |
| near((Proctor, contract%),5) | 1 | 1 | 0 |
| near((Proctor, match),5) | 1 | 1 | 0 |
| near((Puig, offer%),5) | 1 | 1 | 1 |
| near((Puig, purse%),5) | 1 | 2 | 0 |
| near((Pyle, purse%),5) | 1 | 12 | 0 |
| near((Quinlan, match),5) | 1 | 1 | 1 |
| near((Quinlan, purse%),5) | 1 | 2 | 0 |
| near((Quinton, offer%),5) | 1 | 1 | 0 |
| near((Ram, licens%),5) | 1 | 2 | 0 |
| near((RAMIRO, agreement%),5) | 1 | 7 | 0 |
| near((Ramos, agreement%),5) | 1 | 2 | 0 |
| near((Ramos, negotia%),5) | 1 | 3 | 0 |
| near((Ramos, purse%),5) | 1 | 12 | 0 |
| near((Ramsey, purse%),5) | 1 | 12 | 0 |
| near((Randa, LOA),5) | 1 | 3 | 0 |
| near((RANDAMIE, LOA),5) | 1 | 3 | 0 |
| near((Rani, LOA),5) | 1 | 3 | 0 |
| near((Rawlings, offer%),5) | 1 | 1 | 1 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rawlings, right%s),5) | 1 | 1 | 0 |
| near((Ray, purse%),5) | 1 | 2 | 0 |
| near((Redmond, LOA),5) | 1 | 3 | 0 |
| near((Reinhardt, offer%),5) | 1 | 1 | 0 |
| near((Reinhardt, pay%),5) | 1 | 1 | 0 |
| near((Reinhardt, purse%),5) | 1 | 12 | 0 |
| near((Reis, contract%),5) | 1 | 1 | 0 |
| near((Reis, pay%),5) | 1 | 1 | 0 |
| near((Renan, LOA),5) | 1 | 3 | 0 |
| near((Renan, purse%),5) | 1 | 12 | 0 |
| near((RENATO, purse%),5) | 1 | 2 | 0 |
| near((Renault, endors%),5) | 1 | 1 | 0 |
| near((Renault, tax),5) | 1 | 9 | 0 |
| near((Renee, purse%),5) | 1 | 2 | 0 |
| near((Reuben, agreement%),5) | 1 | 2 | 0 |
| near((Reuben, pay%),5) | 1 | 2 | 1 |
| near((Reyes, contract%),5) | 1 | 2 | 0 |
| near((Reyes, right%s),5) | 1 | 2 | 0 |
| near((Reza, purse%),5) | 1 | 12 | 0 |
| near((Rhodes, offer%),5) | 1 | 1 | 1 |
| near((Ricci, pay%),5) | 1 | 1 | 0 |
| near((Ricci, right%s),5) | 1 | 1 | 0 |
| near((Rico, purse%),5) | 1 | 1 | 0 |
| near((Riddle, compensation),5) | 1 | 2 | 0 |
| near((Riddle, LOA),5) | 1 | 2 | 0 |
| near((Riddle, offer%),5) | 1 | 1 | 1 |
| near((Riki, purse%),5) | 1 | 12 | 0 |
| near((Riley, contract%),5) | 1 | 4 | 0 |
| near((Riley, match),5) | 1 | 16 | 0 |
| near((Riley, pay%),5) | 1 | 1 | 0 |
| near((Rio, compensation),5) | 1 | 2 | 0 |
| near((Rivera, purse%),5) | 1 | 12 | 0 |
| near((Roan, right%s),5) | 1 | 2 | 0 |
| near((Robertson, offer%),5) | 1 | 1 | 0 |
| near((Robertson, right%s),5) | 1 | 1 | 0 |
| near((Rockhold, compensation),5) | 1 | 2 | 0 |
| near((Rockstar, fee),5) | 1 | 2 | 0 |
| near((Rockstar, licens%),5) | 1 | 4 | 0 |
| near((Rocky, purse%),5) | 1 | 2 | 0 |
| near((Rocky, royalty),5) | 1 | 4 | 0 |
| near((Rodolfo, match),5) | 1 | 1 | 0 |
| near((Rogerio, compensation),5) | 1 | 2 | 0 |
| near((Roland, offer%),5) | 1 | 1 | 0 |
| near((Roland, purse%),5) | 1 | 12 | 0 |
| near((Roldan, contract%),5) | 1 | 1 | 0 |
| near((Roller, compensation),5) | 1 | 2 | 0 |
| near((Roller, contract%),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Roller, purse%),5) | 1 | 12 | 0 |
| near((Romero, compensation),5) | 1 | 2 | 0 |
| near((Ronny, match),5) | 1 | 1 | 0 |
| near((Ronny, purse%),5) | 1 | 12 | 0 |
| near((Rony, pay%),5) | 1 | 2 | 0 |
| near((Rony, purse%),5) | 1 | 12 | 0 |
| near((Ronys, contract%),5) | 1 | 2 | 0 |
| near((Roop, contract%),5) | 1 | 1 | 0 |
| near((Roper, purse%),5) | 1 | 12 | 0 |
| near((ROSARIO, contract%),5) | 1 | 2 | 0 |
| near((ROSARIO, match),5) | 1 | 1 | 0 |
| near((ROSARIO, pay%),5) | 1 | 1 | 0 |
| near((ROSARIO, purse%),5) | 1 | 2 | 0 |
| near((ROSARIO, right%s),5) | 1 | 1 | 0 |
| near((Rothwell, contract%),5) | 1 | 2 | 0 |
| near((Rothwell, match),5) | 1 | 1 | 0 |
| near((Rothwell, purse%),5) | 1 | 2 | 0 |
| near((Rousimar, purse%),5) | 1 | 12 | 0 |
| near((Rousimar, royalty),5) | 1 | 12 | 0 |
| near((Roxanne, contract%),5) | 1 | 9 | 0 |
| near((Roxanne, purse%),5) | 1 | 2 | 0 |
| near((Royston, LOA),5) | 1 | 3 | 0 |
| near((Royston, purse%),5) | 1 | 2 | 0 |
| near((Rua, purse%),5) | 1 | 2 | 0 |
| near((Rubio, contract%),5) | 1 | 1 | 0 |
| near((Ruslan, negotia%),5) | 1 | 1 | 0 |
| near((Ruslan, offer%),5) | 1 | 1 | 0 |
| near((Ruslan, purse%),5) | 1 | 2 | 0 |
| near((Ruslan, right%s),5) | 1 | 1 | 0 |
| near((Sadollah, contract%),5) | 1 | 2 | 0 |
| near((Sadollah, LOA),5) | 1 | 3 | 0 |
| near((Saenz, purse%),5) | 1 | 2 | 0 |
| near((Sai, pay%),5) | 1 | 2 | 0 |
| near((Sai, right%s),5) | 1 | 2 | 0 |
| near((Salas, match),5) | 1 | 2 | 0 |
| near((Salas, purse%),5) | 1 | 2 | 0 |
| near((Sampo, LOA),5) | 1 | 3 | 0 |
| near((Sampo, pay%),5) | 1 | 2 | 0 |
| near((Sanchez, purse%),5) | 1 | 2 | 0 |
| near((Sanders, offer%),5) | 1 | 1 | 0 |
| near((Sandoval, purse%),5) | 1 | 2 | 0 |
| near((Sandoval, right%s),5) | 1 | 1 | 1 |
| near((Santiago, offer%),5) | 1 | 1 | 0 |
| near((Sarafian, compensation),5) | 1 | 2 | 0 |
| near((Sasaki, pay%),5) | 1 | 1 | 0 |
| near((Sass, purse%),5) | 1 | 12 | 0 |
| near((Saunders, match),5) | 1 | 1 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Saunders, pay%),5) | 1 | 1 | 0 |
| near((Schafer, purse%),5) | 1 | 12 | 0 |
| near((Schaub, match),5) | 1 | 1 | 0 |
| near((Scoggins, contract%),5) | 1 | 4 | 0 |
| near((Scoggins, purse%),5) | 1 | 2 | 0 |
| near((Scott, LOA),5) | 1 | 3 | 0 |
| near((Sergio, LOA),5) | 1 | 3 | 0 |
| near((Sergio, negotia%),5) | 1 | 1 | 0 |
| near((Serrano, LOA),5) | 1 | 3 | 0 |
| near((Serrano, offer%),5) | 1 | 1 | 0 |
| near((Serrano, right%s),5) | 1 | 1 | 0 |
| near((Shamil, match),5) | 1 | 1 | 0 |
| near((Shamil, purse%),5) | 1 | 2 | 0 |
| near((Shayna, LOA),5) | 1 | 3 | 0 |
| near((Sheldon, LOA),5) | 1 | 3 | 0 |
| near((Sheldon, negotia%),5) | 1 | 2 | 1 |
| near((Sheldon, right%s),5) | 1 | 2 | 0 |
| near((Shields, right%s),5) | 1 | 12 | 0 |
| near((Shimizu, agreement%),5) | 1 | 7 | 0 |
| near((Shimizu, purse%),5) | 1 | 2 | 0 |
| near((Shinsho, LOA),5) | 1 | 3 | 0 |
| near((Shunichi, agreement%),5) | 1 | 7 | 0 |
| near((Shunichi, purse%),5) | 1 | 2 | 0 |
| near((Silverstar, licens%),5) | 1 | 1 | 0 |
| near((Simeon, purse%),5) | 1 | 12 | 0 |
| near((Skelly, purse%),5) | 1 | 2 | 0 |
| near((Smith, LOA),5) | 1 | 3 | 0 |
| near((Soares, LOA),5) | 1 | 3 | 0 |
| near((Soszynski, match),5) | 1 | 1 | 0 |
| near((Soszynski, purse%),5) | 1 | 12 | 0 |
| near((Sotiropoulos, match),5) | 1 | 1 | 0 |
| near((Sotiropoulos, purse%),5) | 1 | 12 | 0 |
| near((Soto, offer%),5) | 1 | 11 | 0 |
| near((Soto, right%s),5) | 1 | 1 | 0 |
| near((Spang, contract%),5) | 1 | 3 | 0 |
| near((Spang, purse%),5) | 1 | 12 | 0 |
| near((Spencer%, negotia%),5) | 1 | 2 | 0 |
| near((Spencer, negotia%),5) | 1 | 2 | 0 |
| near((Spohn, contract%),5) | 1 | 10 | 0 |
| near((Spohn, match),5) | 1 | 1 | 0 |
| near((Sprawl, licens%),5) | 1 | 2 | 0 |
| near((Stahl, match),5) | 1 | 2 | 0 |
| near((Stallings, match),5) | 1 | 16 | 0 |
| near((Stallings, purse%),5) | 1 | 2 | 0 |
| near((Stanislav, contract%),5) | 1 | 1 | 0 |
| near((Stanislav, purse%),5) | 1 | 12 | 0 |
| near((Stanislav, right%s),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Stanislav, royalty),5) | 1 | 12 | 0 |
| near((Stann, right%s),5) | 1 | 12 | 0 |
| near((Starks, match),5) | 1 | 1 | 0 |
| near((Stephens, match),5) | 1 | 2 | 0 |
| near((Stephens, negotia%),5) | 1 | 4 | 0 |
| near((Sterling, compensation),5) | 1 | 1 | 1 |
| near((Stevenson, negotia%),5) | 1 | 1 | 0 |
| near((Stittgen, purse%),5) | 1 | 12 | 0 |
| near((Stone, purse%),5) | 1 | 12 | 0 |
| near((Stone, right%s),5) | 1 | 1 | 0 |
| near((Strickland, purse%),5) | 1 | 2 | 0 |
| near((Stringer, LOA),5) | 1 | 3 | 0 |
| near((Stringer, negotia%),5) | 1 | 1 | 0 |
| near((Stringer, right%s),5) | 1 | 1 | 1 |
| near((Stumpf, agreement%),5) | 1 | 3 | 0 |
| near((Stumpf, purse%),5) | 1 | 12 | 0 |
| near((Sultan, royalty),5) | 1 | 2 | 0 |
| near((Sung, purse%),5) | 1 | 12 | 0 |
| near((Syler, LOA),5) | 1 | 3 | 0 |
| near((Syler, pay%),5) | 1 | 1 | 0 |
| near((TAE, pay%),5) | 1 | 14 | 0 |
| near((TAISUMOW, contract%),5) | 1 | 2 | 0 |
| near((TAISUMOW, purse%),5) | 1 | 2 | 0 |
| near((Takanori, match),5) | 1 | 1 | 0 |
| near((Takanori, purse%),5) | 1 | 12 | 0 |
| near((Tanaka, negotia%),5) | 1 | 1 | 0 |
| near((Tanaka, pay%),5) | 1 | 1 | 0 |
| near((Tapout, negotia%),5) | 1 | 2 | 0 |
| near((Tarec, offer%),5) | 1 | 1 | 0 |
| near((Tateki, purse%),5) | 1 | 2 | 0 |
| near((Tatsuya, purse%),5) | 1 | 2 | 0 |
| near((Tavares, LOA),5) | 1 | 3 | 0 |
| near((Taylor, compensation),5) | 1 | 1 | 0 |
| near((TCB, agreement%),5) | 1 | 2 | 0 |
| near((TCB, licens%),5) | 1 | 2 | 0 |
| near((Tecia, LOA),5) | 1 | 3 | 0 |
| near((Tecia, match),5) | 1 | 1 | 0 |
| near((Tecia, pay%),5) | 1 | 1 | 0 |
| near((Teixeira, negotia%),5) | 1 | 1 | 0 |
| near((Teixeira, right%s),5) | 1 | 2 | 0 |
| near((Thiago, negotia%),5) | 1 | 1 | 0 |
| near((Throwdown, contract%),5) | 1 | 1 | 0 |
| near((Throwdown, pay),5) | 1 | 3 | 0 |
| near((Tiago, compensation),5) | 1 | 1 | 0 |
| near((Tibau, LOA),5) | 1 | 3 | 0 |
| near((Tibau, match),5) | 1 | 2 | 0 |
| near((Tickle, purse%),5) | 1 | 12 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ticman, purse%),5) | 1 | 2 | 0 |
| near((Tiequan, purse%),5) | 1 | 2 | 0 |
| near((Tokudome, pay%),5) | 1 | 1 | 0 |
| near((toll%, earn%),2) | 1 | 1 | 0 |
| near((TOME, agreement%),5) | 1 | 2 | 0 |
| near((TOME, LOA),5) | 1 | 3 | 0 |
| near((TOME, purse%),5) | 1 | 2 | 0 |
| near((Toney, match),5) | 1 | 1 | 0 |
| near((Tor, LOA),5) | 1 | 3 | 0 |
| near((Torres, LOA),5) | 1 | 3 | 0 |
| near((Torres, purse%),5) | 1 | 12 | 0 |
| near((TOSAKI, bout),5) | 1 | 3 | 0 |
| near((TOSAKI, purse%),5) | 1 | 12 | 0 |
| near((Trebilcock, compensation),5) | 1 | 2 | 0 |
| near((TREVINO, purse%),5) | 1 | 2 | 0 |
| near((Trinaldo, pay%),5) | 1 | 2 | 0 |
| near((Trinaldo, purse%),5) | 1 | 12 | 0 |
| near((Trujillo, compensation),5) | 1 | 3 | 0 |
| near((Trujillo, LOA),5) | 1 | 3 | 0 |
| near((Trujillo, royalty),5) | 1 | 3 | 0 |
| near((Tuchscherer, right%s),5) | 1 | 12 | 0 |
| near((Tuck, pay%),5) | 1 | 2 | 0 |
| near((Tyson, LOA),5) | 1 | 3 | 0 |
| near((UAS, sponsor%),5) | 1 | 2 | 0 |
| near((UAS, term%),5) | 1 | 1 | 0 |
| near((Ubisoft, term%),5) | 1 | 2 | 0 |
| near((Ulysses, pay%),5) | 1 | 2 | 0 |
| near((Ulysses, purse%),5) | 1 | 2 | 0 |
| near((Umalatov, compensation),5) | 1 | 1 | 0 |
| near((Umalatov, pay%),5) | 1 | 2 | 0 |
| near((Unleashed, negotia%),5) | 1 | 2 | 0 |
| near((Unleashed, sponsor%),5) | 1 | 1 | 0 |
| near((Uno, offer%),5) | 1 | 1 | 0 |
| near((Uno, pay%),5) | 1 | 17 | 0 |
| near((Uriah, LOA),5) | 1 | 3 | 0 |
| near((Uriah, purse%),5) | 1 | 2 | 0 |
| near((Uriah, right%s),5) | 1 | 1 | 0 |
| near((Urushitani, agreement%),5) | 1 | 2 | 0 |
| near((Urushitani, purse%),5) | 1 | 12 | 0 |
| near((Valencia, contract%),5) | 1 | 2 | 0 |
| near((Valencia, right%s),5) | 1 | 1 | 0 |
| near((Van, purse%),5) | 1 | 2 | 0 |
| near((Vaughan, purse%),5) | 1 | 12 | 0 |
| near((Velasquez, negotia%),5) | 1 | 2 | 0 |
| near((VEMOLA, pay%),5) | 1 | 2 | 0 |
| near((VEMOLA, purse%),5) | 1 | 12 | 0 |
| near((Vick, LOA),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Vieira, purse%),5) | 1 | 2 | 0 |
| near((Vik%, LOA),5) | 1 | 3 | 0 |
| near((Villante, match),5) | 1 | 1 | 0 |
| near((Villante, offer%),5) | 1 | 2 | 0 |
| near((Vinny, contract%),5) | 1 | 1 | 0 |
| near((Viscardi, match),5) | 1 | 1 | 0 |
| near((Vladimir, contract%),5) | 1 | 1 | 0 |
| near((Vladimir, match),5) | 1 | 1 | 0 |
| near((Vladimir, purse%),5) | 1 | 12 | 0 |
| near((Voelker, purse%),5) | 1 | 2 | 0 |
| near((Volkmann, agreement%),5) | 1 | 2 | 0 |
| near((Volkmann, match),5) | 1 | 1 | 0 |
| near((Volkmann, purse%),5) | 1 | 12 | 0 |
| near((Wade, LOA),5) | 1 | 3 | 0 |
| near((Wade, match),5) | 1 | 1 | 1 |
| near((Wagner, compensation),5) | 1 | 3 | 0 |
| near((Wagner, purse%),5) | 1 | 2 | 0 |
| near((Walel, purse%),5) | 1 | 12 | 0 |
| near((Wall, purse%),5) | 1 | 2 | 0 |
| near((Walsh, compensation),5) | 1 | 2 | 0 |
| near((Walsh, right%s),5) | 1 | 1 | 0 |
| near((Walsh, royalty),5) | 1 | 2 | 0 |
| near((Walt, negotia%),5) | 1 | 1 | 0 |
| near((WANG, compensation),5) | 1 | 2 | 0 |
| near((WANG, LOA),5) | 1 | 3 | 0 |
| near((WANG, negotia%),5) | 1 | 1 | 0 |
| near((WARD, purse%),5) | 1 | 1 | 0 |
| near((Warlley, pay%),5) | 1 | 1 | 0 |
| near((Waterson, match),5) | 1 | 10 | 0 |
| near((WB, negotia%),5) | 1 | 1 | 1 |
| near((Webb, LOA),5) | 1 | 3 | 0 |
| near((Wee, contract%),5) | 1 | 1 | 0 |
| near((Wee, LOA),5) | 1 | 3 | 0 |
| near((Wee, purse%),5) | 1 | 2 | 0 |
| near((White, LOA),5) | 1 | 10 | 0 |
| near((Whiteford, purse%),5) | 1 | 2 | 0 |
| near((Whiteley, contract%),5) | 1 | 2 | 0 |
| near((Wilkinson, offer%),5) | 1 | 2 | 0 |
| near((Wilkinson, right%s),5) | 1 | 12 | 0 |
| near((Wilson, match),5) | 1 | 1 | 0 |
| near((Wilson, negotia%),5) | 1 | 9 | 0 |
| near((Wiman, match),5) | 1 | 1 | 0 |
| near((Wisely, match),5) | 1 | 2 | 0 |
| near((Wisniewski, pay%),5) | 1 | 2 | 0 |
| near((Wisniewski, purse%),5) | 1 | 12 | 0 |
| near((WMA, contract%),5) | 1 | 3 | 0 |
| near((WMA, right%s),5) | 1 | 3 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Xbox, endors%),5) | 1 | 2 | 0 |
| near((Xtreme, contract%),5) | 1 | 1 | 0 |
| near((Yagin, pay%),5) | 1 | 2 | 0 |
| near((Yahya, purse%),5) | 1 | 1 | 0 |
| near((YAIR, LOA),5) | 1 | 3 | 0 |
| near((Yamamoto, contract%),5) | 1 | 2 | 0 |
| near((Yamamoto, purse%),5) | 1 | 12 | 0 |
| near((Yancy, match),5) | 1 | 1 | 0 |
| near((Yancy, purse%),5) | 1 | 2 | 0 |
| near((Yang, LOA),5) | 1 | 3 | 0 |
| near((Yang, right%s),5) | 1 | 1 | 0 |
| near((Yao, LOA),5) | 1 | 3 | 0 |
| near((Yasuhiro, agreement%),5) | 1 | 2 | 0 |
| near((YOEL, match),5) | 1 | 1 | 0 |
| near((Yoislandy, purse%),5) | 1 | 12 | 0 |
| near((Yosdenis, LOA),5) | 1 | 3 | 0 |
| near((Yoshihiro, purse%),5) | 1 | 12 | 0 |
| near((Young, compensation),5) | 1 | 1 | 0 |
| near((Young, negotia%),5) | 1 | 1 | 0 |
| near((Yousef, match),5) | 1 | 1 | 0 |
| near((Yousef, purse%),5) | 1 | 2 | 0 |
| near((Yuri, match),5) | 1 | 1 | 0 |
| near((Yuri, purse%),5) | 1 | 12 | 0 |
| near((Yushin, purse%),5) | 1 | 12 | 0 |
| near((Yuta, pay%),5) | 1 | 1 | 0 |
| near((Yvel, contract%),5) | 1 | 2 | 0 |
| near((Yves, right%s),5) | 1 | 3 | 0 |
| near((Zaleski, LOA),5) | 1 | 3 | 0 |
| near((Zeferino, match),5) | 1 | 1 | 1 |
| near((Zhang, offer%),5) | 1 | 1 | 0 |
| near((Zhikui, contract%),5) | 1 | 1 | 0 |
| near((Zhikui, LOA),5) | 1 | 3 | 0 |
| {shit loads of money} | 0 | 0 | 0 |
| near(({Abdul-Kerim}, agreement%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, bout),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, compensation),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, contract%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, LOA),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, match),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, negotia%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, offer%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, pay%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, purse%),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, right%s),5) | 0 | 0 | 0 |
| near(({Abdul-Kerim}, royalty),5) | 0 | 0 | 0 |
| near(({Action figures}, endors%),5) | 0 | 0 | 0 |
| near(({Action figures}, fee),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Action figures}, negotia%),5) | 0 | 0 | 0 |
| near(({Action figures}, pay),5) | 0 | 0 | 0 |
| near(({Action figures}, term%),5) | 0 | 0 | 0 |
| near(({Air Canada Centre}, contract%),5 | 0 | 0 | 0 |
| near(({Air Canada Centre}, lock%),10) | 0 | 0 | 0 |
| near(({Air Canada Centre}, negotia%),5) | 0 | 0 | 0 |
| near(({Air Canada Centre}, reserv%),10) | 0 | 0 | 0 |
| near(({Air Canada Centre}, term%),5) | 0 | 0 | 0 |
| near(({AKA}, endors%),5) | 0 | 0 | 0 |
| near(({American Airlines Center}, negot | 0 | 0 | 0 |
| near(({American Airlines Center}, term% | 0 | 0 | 0 |
| near(({American Ethanol}, agreement% | 0 | 0 | 0 |
| near(({American Ethanol}, contract%),5 | 0 | 0 | 0 |
| near(({American Ethanol}, endors%),5) | 0 | 0 | 0 |
| near(({American Ethanol}, licens%),5) | 0 | 0 | 0 |
| near(({American Ethanol}, negotia%),5) | 0 | 0 | 0 |
| near(({American Ethanol}, tax),5) | 0 | 0 | 0 |
| near(({American Ethanol}, term%),5) | 0 | 0 | 0 |
| near(({American Fighter}, agreement%) | 0 | 0 | 0 |
| near(({American Fighter}, contract%),5) | 0 | 0 | 0 |
| near(({American Fighter}, endors%),5) | 0 | 0 | 0 |
| near(({American Fighter}, fee),5) | 0 | 0 | 0 |
| near(({American Fighter}, licens%),5) | 0 | 0 | 0 |
| near(({American Fighter}, negotia%),5) | 0 | 0 | 0 |
| near(({American Fighter}, pay),5) | 0 | 0 | 0 |
| near(({American Fighter}, tax),5) | 0 | 0 | 0 |
| near(({American Fighter}, term%),5) | 0 | 0 | 0 |
| near(({Amway Center}, agreement%),5) | 0 | 0 | 0 |
| near(({Amway Center}, contract%),5) | 0 | 0 | 0 |
| near(({Amway Center}, lock%),10) | 0 | 0 | 0 |
| near(({Amway Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Amway Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Amway Center}, term%),5) | 0 | 0 | 0 |
| near(({And1}, agreement%),5) | 0 | 0 | 0 |
| near(({And1}, contract%),5) | 0 | 0 | 0 |
| near(({And1}, endors%),5) | 0 | 0 | 0 |
| near(({And1}, fee),5) | 0 | 0 | 0 |
| near(({And1}, negotia%),5) | 0 | 0 | 0 |
| near(({And1}, tax),5) | 0 | 0 | 0 |
| near(({And1}, term%),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, agreement%),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, endors%),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, fee),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, licens%),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, negotia%),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, pay),5) | 0 | 0 | 0 |
| near(({Andrew Simon}, sponsor%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Andrew Simon}, tax),5) | 0 | 0 | 0 |
| near(({Anheuser-Busch}, negotia%),5) | 0 | 0 | 0 |
| near(({Anheuser-Busch}, pay),5) | 0 | 0 | 0 |
| near(({AT&T Center}, agreement%),5) | 0 | 0 | 0 |
| near(({AT&T Center}, contract%),5) | 0 | 0 | 0 |
| near(({AT&T Center}, lock%),10) | 0 | 0 | 0 |
| near(({AT&T Center}, negotia%),5) | 0 | 0 | 0 |
| near(({AT&T Center}, reserv%),10) | 0 | 0 | 0 |
| near(({AT&T Center}, term%),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, compensation),5 | 0 | 0 | 0 |
| near(({Aubin-Mercier}, LOA),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, match),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, negotia%),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, purse%),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, right%s),5) | 0 | 0 | 0 |
| near(({Aubin-Mercier}, royalty),5) | 0 | 0 | 0 |
| near(({Bad Boy}, endors%),5) | 0 | 0 | 0 |
| near(({Bad Boy}, tax),5) | 0 | 0 | 0 |
| near(({Baltimore Arena}, agreement%), | 0 | 0 | 0 |
| near(({Baltimore Arena}, contract%),5) | 0 | 0 | 0 |
| near(({Baltimore Arena}, lock%),10) | 0 | 0 | 0 |
| near(({Baltimore Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Baltimore Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Baltimore Arena}, term%),5) | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, agreemen | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, contract% | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, hold%),10 | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, lock%),10) | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, negotia%) | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, reserv%),1 | 0 | 0 | 0 |
| near(({Bank Atlantic Center}, term%),5) | 0 | 0 | 0 |
| near(({Bank Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Bank Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Bank Center}, term%),5) | 0 | 0 | 0 |
| near(({BB&T Center}, contract%),5) | 0 | 0 | 0 |
| near(({BB&T Center}, negotia%),5) | 0 | 0 | 0 |
| near(({BB&T Center}, reserv%),10) | 0 | 0 | 0 |
| near(({BB&T Center}, term%),5) | 0 | 0 | 0 |
| near(({Bell Centre}, contract%),5) | 0 | 0 | 0 |
| near(({Bell Centre}, negotia%),5) | 0 | 0 | 0 |
| near(({Bell Centre}, reserv%),10) | 0 | 0 | 0 |
| near(({Bell Centre}, term%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, agreement%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, contract%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, endors%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, fee),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, licens%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Blowout Cards}, negotia%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, pay),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, sponsor%),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, tax),5) | 0 | 0 | 0 |
| near(({Blowout Cards}, term%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, agreement%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, contract%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, endors%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, fee),5) | 0 | 0 | 0 |
| near(({Blue Planet}, licens%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, negotia%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, pay),5) | 0 | 0 | 0 |
| near(({Blue Planet}, sponsor%),5) | 0 | 0 | 0 |
| near(({Blue Planet}, tax),5) | 0 | 0 | 0 |
| near(({Blue Planet}, term%),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, endors%),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, licens%),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, negotia%),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, pay),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, tax),5) | 0 | 0 | 0 |
| near(({Bodybuilding.com}, term%),5) | 0 | 0 | 0 |
| near(({BOK Center}, lock%),10) | 0 | 0 | 0 |
| near(({BOK Center}, negotia%),5) | 0 | 0 | 0 |
| near(({BOK Center}, reserv%),10) | 0 | 0 | 0 |
| near(({BOK Center}, term%),5) | 0 | 0 | 0 |
| near(({Bony Acai}, endors%),5) | 0 | 0 | 0 |
| near(({Bony Acai}, fee),5) | 0 | 0 | 0 |
| near(({Bony Acai}, licens%),5) | 0 | 0 | 0 |
| near(({Bony Acai}, negotia%),5) | 0 | 0 | 0 |
| near(({Bony Acai}, pay),5) | 0 | 0 | 0 |
| near(({Bony Acai}, tax),5) | 0 | 0 | 0 |
| near(({Bony Acai}, term%),5) | 0 | 0 | 0 |
| near(({Bradley Center}, contract%),5) | 0 | 0 | 0 |
| near(({Bradley Center}, lock%),10) | 0 | 0 | 0 |
| near(({Bradley Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Bradley Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Bradley Center}, term%),5) | 0 | 0 | 0 |
| near(({Bridgestone Arena}, contract%),5 | 0 | 0 | 0 |
| near(({Bridgestone Arena}, lock%),10) | 0 | 0 | 0 |
| near(({Bridgestone Arena}, negotia%),5 | 0 | 0 | 0 |
| near(({Bridgestone Arena}, reserv%),10 | 0 | 0 | 0 |
| near(({Bridgestone Arena}, term%),5) | 0 | 0 | 0 |
| near(({Burger King}, endors%),5) | 0 | 0 | 0 |
| near(({Burger King}, fee),5) | 0 | 0 | 0 |
| near(({Burger King}, licens%),5) | 0 | 0 | 0 |
| near(({Burger King}, negotia%),5) | 0 | 0 | 0 |
| near(({Cage Fighter}, endors%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Cage Fighter}, negotia%),5) | 0 | 0 | 0 |
| near(({Cage Fighter}, pay),5) | 0 | 0 | 0 |
| near(({Cage Fighter}, tax),5) | 0 | 0 | 0 |
| near(({Cage Fighter}, term%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, agreement%), | 0 | 0 | 0 |
| near(({CardaldaMMAge}, contract%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, endors%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, fee),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, licens%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, negotia%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, pay),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, sponsor%),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, tax),5) | 0 | 0 | 0 |
| near(({CardaldaMMAge}, term%),5) | 0 | 0 | 0 |
| near(({Champion Nutrition}, agreement | 0 | 0 | 0 |
| near(({Champion Nutrition}, contract%) | 0 | 0 | 0 |
| near(({Champion Nutrition}, endors%),5 | 0 | 0 | 0 |
| near(({Champion Nutrition}, fee),5) | 0 | 0 | 0 |
| near(({Champion Nutrition}, licens%),5) | 0 | 0 | 0 |
| near(({Champion Nutrition}, negotia%), | 0 | 0 | 0 |
| near(({Champion Nutrition}, pay),5) | 0 | 0 | 0 |
| near(({Champion Nutrition}, sponsor%), | 0 | 0 | 0 |
| near(({Champion Nutrition}, tax),5) | 0 | 0 | 0 |
| near(({Champion Nutrition}, term%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, compensation),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, contract%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, match),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, negotia%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, offer%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, pay%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, purse%),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, right%s),5) | 0 | 0 | 0 |
| near(({CHUN-HAN}, royalty),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, contract%),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, fee),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, licens%),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, negotia%),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, tax),5) | 0 | 0 | 0 |
| near(({Clinch Gear}, term%),5) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, agreement%),5) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, contract%),5) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, hold%),10) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, lock%),10) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, negotia%),5) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, reserv%),10) | 0 | 0 | 0 |
| near(({Colisee Pepsi}, term%),5) | 0 | 0 | 0 |
| near(({Condom Depot}, agreement%),5 | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Condom Depot}, contract%),5) | 0 | 0 | 0 |
| near(({Condom Depot}, endors%),5) | 0 | 0 | 0 |
| near(({Condom Depot}, fee),5) | 0 | 0 | 0 |
| near(({Condom Depot}, licens%),5) | 0 | 0 | 0 |
| near(({Condom Depot}, negotia%),5) | 0 | 0 | 0 |
| near(({Condom Depot}, pay),5) | 0 | 0 | 0 |
| near(({Condom Depot}, tax),5) | 0 | 0 | 0 |
| near(({Condom Depot}, term%),5) | 0 | 0 | 0 |
| near(({Consol Energy Center}, lock%),10 | 0 | 0 | 0 |
| near(({Consol Energy Center}, negotia% | 0 | 0 | 0 |
| near(({Consol Energy Center}, reserv%), | 0 | 0 | 0 |
| near(({Consol Energy Center}, term%),5 | 0 | 0 | 0 |
| near(({Corn Nuts}, contract%),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, endors%),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, fee),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, negotia%),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, pay),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, tax),5) | 0 | 0 | 0 |
| near(({Corn Nuts}, term%),5) | 0 | 0 | 0 |
| near(({Cross Insurance Center}, contract | 0 | 0 | 0 |
| near(({Cross Insurance Center}, hold%), | 0 | 0 | 0 |
| near(({Cross Insurance Center}, lock%),1 | 0 | 0 | 0 |
| near(({Cross Insurance Center}, negotia | 0 | 0 | 0 |
| near(({Cross Insurance Center}, reserv% | 0 | 0 | 0 |
| near(({Cross Insurance Center}, term%), | 0 | 0 | 0 |
| near(({CSC Memorabilia}, agreement%) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, contract%),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, endors%),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, fee),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, licens%),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, negotia%),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, pay),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, sponsor%),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, tax),5) | 0 | 0 | 0 |
| near(({CSC Memorabilia}, term%),5) | 0 | 0 | 0 |
| near(({Dead Game}, agreement%),5) | 0 | 0 | 0 |
| near(({Dead Game}, contract%),5) | 0 | 0 | 0 |
| near(({Dead Game}, endors%),5) | 0 | 0 | 0 |
| near(({Dead Game}, fee),5) | 0 | 0 | 0 |
| near(({Dead Game}, licens%),5) | 0 | 0 | 0 |
| near(({Dead Game}, negotia%),5) | 0 | 0 | 0 |
| near(({Dead Game}, pay),5) | 0 | 0 | 0 |
| near(({Dead Game}, sponsor%),5) | 0 | 0 | 0 |
| near(({Dead Game}, tax),5) | 0 | 0 | 0 |
| near(({Dead Game}, term%),5) | 0 | 0 | 0 |
| near(({Death Clutch}, contract%),5) | 0 | 0 | 0 |
| near(({Death Clutch}, endors%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Death Clutch}, fee),5) | 0 | 0 | 0 |
| near(({Death Clutch}, licens%),5) | 0 | 0 | 0 |
| near(({Death Clutch}, negotia%),5) | 0 | 0 | 0 |
| near(({Death Clutch}, pay),5) | 0 | 0 | 0 |
| near(({Death Clutch}, sponsor%),5) | 0 | 0 | 0 |
| near(({Death Clutch}, tax),5) | 0 | 0 | 0 |
| near(({Death Clutch}, term%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, agreement%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, contract%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, endors%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, fee),5) | 0 | 0 | 0 |
| near(({Defense Soap}, licens%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, negotia%),5) | 0 | 0 | 0 |
| near(({Defense Soap}, pay),5) | 0 | 0 | 0 |
| near(({Defense Soap}, tax),5) | 0 | 0 | 0 |
| near(({Defense Soap}, term%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, agreement%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, contract%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, endors%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, fee),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, licens%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, negotia%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, pay),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, sponsor%),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, tax),5) | 0 | 0 | 0 |
| near(({Dirty Boxer}, term%),5) | 0 | 0 | 0 |
| near(({distribution  license}, deal%  ),5) | 0 | 0 | 0 |
| near(({distribution license}, contract%  ) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, agreement% | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, contract%), | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, endors%) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, fee),5) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, licens%),5) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, negotia%),5 | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, pay),5) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, sponsor%),5 | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, tax),5) | 0 | 0 | 0 |
| near(({Dymatize Nutrition}, term%),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, agreement% | 0 | 0 | 0 |
| near(({Dynamic Fastener}, contract%),5 | 0 | 0 | 0 |
| near(({Dynamic Fastener}, endors%),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, fee),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, licens%),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, negotia%),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, pay),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, tax),5) | 0 | 0 | 0 |
| near(({Dynamic Fastener}, term%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({EA Sports}, fee),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, agreement%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, contract%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, endors%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, fee),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, licens%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, negotia%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, pay),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, sponsor%),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, tax),5) | 0 | 0 | 0 |
| near(({Ecko Unlimited}, term%),5) | 0 | 0 | 0 |
| near(({Electronic Arts}, endors%),5) | 0 | 0 | 0 |
| near(({Electronic Arts}, negotia%),5) | 0 | 0 | 0 |
| near(({Electronic Arts}, tax),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, agreement%),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, compensation),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, LOA),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, match),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, negotia%),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, offer%),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, pay%),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, purse%),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, right%s),5) | 0 | 0 | 0 |
| near(({Evans-Smith}, royalty),5) | 0 | 0 | 0 |
| near(({fight fuel}, agreement%),5) | 0 | 0 | 0 |
| near(({fight fuel}, contract%),5) | 0 | 0 | 0 |
| near(({fight fuel}, endors%),5) | 0 | 0 | 0 |
| near(({fight fuel}, fee),5) | 0 | 0 | 0 |
| near(({fight fuel}, licens%),5) | 0 | 0 | 0 |
| near(({fight fuel}, negotia%),5) | 0 | 0 | 0 |
| near(({fight fuel}, pay),5) | 0 | 0 | 0 |
| near(({fight fuel}, sponsor%),5) | 0 | 0 | 0 |
| near(({fight fuel}, tax),5) | 0 | 0 | 0 |
| near(({fight fuel}, term%),5) | 0 | 0 | 0 |
| near(({fight only}, agreement%),5) | 0 | 0 | 0 |
| near(({fight only}, endors%),5) | 0 | 0 | 0 |
| near(({fight only}, fee),5) | 0 | 0 | 0 |
| near(({fight only}, licens%),5) | 0 | 0 | 0 |
| near(({fight only}, negotia%),5) | 0 | 0 | 0 |
| near(({fight only}, tax),5) | 0 | 0 | 0 |
| near(({fight only}, term%),5) | 0 | 0 | 0 |
| near(({fight shop}, agreement%),5) | 0 | 0 | 0 |
| near(({fight shop}, contract%),5) | 0 | 0 | 0 |
| near(({fight shop}, endors%),5) | 0 | 0 | 0 |
| near(({fight shop}, fee),5) | 0 | 0 | 0 |
| near(({fight shop}, licens%),5) | 0 | 0 | 0 |
| near(({fight shop}, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({fight shop}, pay),5) | 0 | 0 | 0 |
| near(({fight shop}, tax),5) | 0 | 0 | 0 |
| near(({fight shop}, term%),5) | 0 | 0 | 0 |
| near(({Fighters Only}, endors%),5) | 0 | 0 | 0 |
| near(({Fighters Only}, tax),5) | 0 | 0 | 0 |
| near(({Fighters Only}, term%),5) | 0 | 0 | 0 |
| near(({First Niagara Center}, agreement | 0 | 0 | 0 |
| near(({First Niagara Center}, contract% | 0 | 0 | 0 |
| near(({First Niagara Center}, lock%),10) | 0 | 0 | 0 |
| near(({First Niagara Center}, negotia%), | 0 | 0 | 0 |
| near(({First Niagara Center}, reserv%),1( | 0 | 0 | 0 |
| near(({First Niagara Center}, term%),5) | 0 | 0 | 0 |
| near(({Form Athletics}, contract%),5) | 0 | 0 | 0 |
| near(({Form Athletics}, endors%),5) | 0 | 0 | 0 |
| near(({Form Athletics}, fee),5) | 0 | 0 | 0 |
| near(({Form Athletics}, negotia%),5) | 0 | 0 | 0 |
| near(({Form Athletics}, pay),5) | 0 | 0 | 0 |
| near(({Form Athletics}, tax),5) | 0 | 0 | 0 |
| near(({Form Athletics}, term%),5) | 0 | 0 | 0 |
| near(({Fort Hood}, agreement%),5) | 0 | 0 | 0 |
| near(({Fort Hood}, contract%),5) | 0 | 0 | 0 |
| near(({Fort Hood}, negotia%),5) | 0 | 0 | 0 |
| near(({Fort Hood}, term%),5) | 0 | 0 | 0 |
| near(({Full Contact Fighter}, contract%), | 0 | 0 | 0 |
| near(({Full Contact Fighter}, endors%),5 | 0 | 0 | 0 |
| near(({Full Contact Fighter}, fee),5) | 0 | 0 | 0 |
| near(({Full Contact Fighter}, negotia%),5 | 0 | 0 | 0 |
| near(({Full Contact Fighter}, pay),5) | 0 | 0 | 0 |
| near(({Full Contact Fighter}, sponsor%), | 0 | 0 | 0 |
| near(({Full Contact Fighter}, tax),5) | 0 | 0 | 0 |
| near(({Full Contact Fighter}, term%),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, contract%),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, endors%),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, fee),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, negotia%),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, pay),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, tax),5) | 0 | 0 | 0 |
| near(({Full Tilt Poker}, term%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, agreement%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, contract%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, endors%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, fee),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, licens%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, negotia%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, pay),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, sponsor%),5) | 0 | 0 | 0 |
| near(({Gamma Labs}, tax),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Gamma Labs}, term%),5) | 0 | 0 | 0 |
| near(({Globo TV}, agreement%),5) | 0 | 0 | 0 |
| near(({Globo TV}, negotia%),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, contract%),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, endors%),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, fee),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, negotia%),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, pay),5) | 0 | 0 | 0 |
| near(({Gordon Biersch}, sponsor%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, contract%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, endors%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, fee),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, licens%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, negotia%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, sponsor%),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, tax),5) | 0 | 0 | 0 |
| near(({Grappler''s Quest}, term%),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, contract%),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, fee),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, licens%),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, negotia%),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, pay),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, tax),5) | 0 | 0 | 0 |
| near(({Head & Shoulders}, term%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, agreement%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, contract%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, endors%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, fee),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, negotia%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, pay),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, sponsor%),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, tax),5) | 0 | 0 | 0 |
| near(({Heavy Hands}, term%),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, agreement% | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, contract%),5 | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, endors%),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, fee),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, licens%),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, negotia%),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, pay),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, sponsor%),5 | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, tax),5) | 0 | 0 | 0 |
| near(({Hitman Fight Gear}, term%),5) | 0 | 0 | 0 |
| near(({Honda Center}, agreement%),5) | 0 | 0 | 0 |
| near(({Honda Center}, contract%),5) | 0 | 0 | 0 |
| near(({Honda Center}, lock%),10) | 0 | 0 | 0 |
| near(({Honda Center}, reserv%),10) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Honda Center}, term%),5) | 0 | 0 | 0 |
| near(({HP Pavilion}, lock%),10) | 0 | 0 | 0 |
| near(({HP Pavilion}, negotia%),5) | 0 | 0 | 0 |
| near(({HP Pavilion}, reserv%),10) | 0 | 0 | 0 |
| near(({HSBC Arena}, lock%),10) | 0 | 0 | 0 |
| near(({HSBC Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({HSBC Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({HSBC Arena}, term%),5) | 0 | 0 | 0 |
| near(({IntegralMedica}, endors%),5) | 0 | 0 | 0 |
| near(({IntegralMedica}, pay),5) | 0 | 0 | 0 |
| near(({Island Supplements}, agreement% | 0 | 0 | 0 |
| near(({Island Supplements}, contract%), | 0 | 0 | 0 |
| near(({Island Supplements}, endors%),5 | 0 | 0 | 0 |
| near(({Island Supplements}, fee),5) | 0 | 0 | 0 |
| near(({Island Supplements}, licens%),5) | 0 | 0 | 0 |
| near(({Island Supplements}, negotia%),5 | 0 | 0 | 0 |
| near(({Island Supplements}, pay),5) | 0 | 0 | 0 |
| near(({Island Supplements}, sponsor%), | 0 | 0 | 0 |
| near(({Island Supplements}, tax),5) | 0 | 0 | 0 |
| near(({Island Supplements}, term%),5) | 0 | 0 | 0 |
| near(({IZOD Center}, agreement%),5) | 0 | 0 | 0 |
| near(({IZOD Center}, contract%),5) | 0 | 0 | 0 |
| near(({IZOD Center}, hold%),10) | 0 | 0 | 0 |
| near(({IZOD Center}, lock%),10) | 0 | 0 | 0 |
| near(({IZOD Center}, negotia%),5) | 0 | 0 | 0 |
| near(({IZOD Center}, reserv%),10) | 0 | 0 | 0 |
| near(({IZOD Center}, term%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, agreement%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, contract%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, endors%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, fee),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, licens%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, negotia%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, pay),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, sponsor%),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, tax),5) | 0 | 0 | 0 |
| near(({Jack''s Links}, term%),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, compensation),5 | 0 | 0 | 0 |
| near(({JEROME-MAX}, contract%),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, LOA),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, match),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, negotia%),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, offer%),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, right%s),5) | 0 | 0 | 0 |
| near(({JEROME-MAX}, royalty),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, agreement%),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Jimmy John''s}, endors%),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, fee),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, licens%),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, negotia%),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, pay),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, tax),5) | 0 | 0 | 0 |
| near(({Jimmy John''s}, term%),5) | 0 | 0 | 0 |
| near(({Joe Hand Productions}, broadcas | 0 | 0 | 0 |
| near(({Joe Hand Productions}, contract% | 0 | 0 | 0 |
| near(({Joe Hand Productions}, deal%),5) | 0 | 0 | 0 |
| near(({Joe Hand Productions}, negotia% | 0 | 0 | 0 |
| near(({Joel Gold}, agreement%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, contract%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, endors%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, fee),5) | 0 | 0 | 0 |
| near(({Joel Gold}, licens%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, negotia%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, pay),5) | 0 | 0 | 0 |
| near(({Joel Gold}, sponsor%),5) | 0 | 0 | 0 |
| near(({Joel Gold}, tax),5) | 0 | 0 | 0 |
| near(({Joel Gold}, term%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, agreement%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, compensation),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, contract%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, LOA),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, match),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, negotia%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, offer%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, pay%),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, right%s),5) | 0 | 0 | 0 |
| near(({JOHN-OLAV}, royalty),5) | 0 | 0 | 0 |
| near(({K.J.}, compensation),5) | 0 | 0 | 0 |
| near(({K.J.}, contract%),5) | 0 | 0 | 0 |
| near(({K.J.}, LOA),5) | 0 | 0 | 0 |
| near(({K.J.}, negotia%),5) | 0 | 0 | 0 |
| near(({K.J.}, offer%),5) | 0 | 0 | 0 |
| near(({K.J.}, pay%),5) | 0 | 0 | 0 |
| near(({K.J.}, purse),5) | 0 | 0 | 0 |
| near(({K.J.}, royalty),5) | 0 | 0 | 0 |
| near(({Key Arena}, hold%),10) | 0 | 0 | 0 |
| near(({Key Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Key Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Key Arena}, term%),5) | 0 | 0 | 0 |
| near(({KFC Yum! Center}, lock%),10) | 0 | 0 | 0 |
| near(({KFC Yum! Center}, negotia%),5) | 0 | 0 | 0 |
| near(({KFC Yum! Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Kill-It}, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Kill-It}, endors%),5) | 0 | 0 | 0 |
| near(({Kill-It}, fee),5) | 0 | 0 | 0 |
| near(({Kill-It}, negotia%),5) | 0 | 0 | 0 |
| near(({Kill-It}, sponsor%),5) | 0 | 0 | 0 |
| near(({Kill-It}, tax),5) | 0 | 0 | 0 |
| near(({Kill-It}, term%),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, endors%),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, licens%),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, negotia%),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, pay),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, tax),5) | 0 | 0 | 0 |
| near(({Kraft Foods}, term%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, agreement%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, contract%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, endors%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, fee),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, licens%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, negotia%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, pay),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, sponsor%),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, tax),5) | 0 | 0 | 0 |
| near(({Metal Mullisha}, term%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, agreement%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, contract%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, endors%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, fee),5) | 0 | 0 | 0 |
| near(({Micro Tech}, licens%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, negotia%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, pay),5) | 0 | 0 | 0 |
| near(({Micro Tech}, sponsor%),5) | 0 | 0 | 0 |
| near(({Micro Tech}, tax),5) | 0 | 0 | 0 |
| near(({Micro Tech}, term%),5) | 0 | 0 | 0 |
| near(({MMA authentics}, agreement%), | 0 | 0 | 0 |
| near(({MMA authentics}, contract%),5) | 0 | 0 | 0 |
| near(({MMA authentics}, endors%),5) | 0 | 0 | 0 |
| near(({MMA authentics}, fee),5) | 0 | 0 | 0 |
| near(({MMA authentics}, negotia%),5) | 0 | 0 | 0 |
| near(({MMA authentics}, pay),5) | 0 | 0 | 0 |
| near(({MMA authentics}, tax),5) | 0 | 0 | 0 |
| near(({MMA century}, agreement%),5) | 0 | 0 | 0 |
| near(({MMA century}, contract%),5) | 0 | 0 | 0 |
| near(({MMA century}, endors%),5) | 0 | 0 | 0 |
| near(({MMA century}, fee),5) | 0 | 0 | 0 |
| near(({MMA century}, licens%),5) | 0 | 0 | 0 |
| near(({MMA century}, negotia%),5) | 0 | 0 | 0 |
| near(({MMA century}, pay),5) | 0 | 0 | 0 |
| near(({MMA century}, sponsor%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({MMA century}, tax),5) | 0 | 0 | 0 |
| near(({MMA century}, term%),5) | 0 | 0 | 0 |
| near(({MMA overload}, agreement%),5) | 0 | 0 | 0 |
| near(({MMA overload}, contract%),5) | 0 | 0 | 0 |
| near(({MMA overload}, endors%),5) | 0 | 0 | 0 |
| near(({MMA overload}, fee),5) | 0 | 0 | 0 |
| near(({MMA overload}, licens%),5) | 0 | 0 | 0 |
| near(({MMA overload}, negotia%),5) | 0 | 0 | 0 |
| near(({MMA overload}, pay),5) | 0 | 0 | 0 |
| near(({MMA overload}, sponsor%),5) | 0 | 0 | 0 |
| near(({MMA overload}, tax),5) | 0 | 0 | 0 |
| near(({MMA overload}, term%),5) | 0 | 0 | 0 |
| near(({MMA performance}, agreement% | 0 | 0 | 0 |
| near(({MMA performance}, contract%), | 0 | 0 | 0 |
| near(({MMA performance}, endors%),5 | 0 | 0 | 0 |
| near(({MMA performance}, fee),5) | 0 | 0 | 0 |
| near(({MMA performance}, licens%),5) | 0 | 0 | 0 |
| near(({MMA performance}, negotia%),5 | 0 | 0 | 0 |
| near(({MMA performance}, pay),5) | 0 | 0 | 0 |
| near(({MMA performance}, sponsor%),5 | 0 | 0 | 0 |
| near(({MMA performance}, tax),5) | 0 | 0 | 0 |
| near(({MMA performance}, term%),5) | 0 | 0 | 0 |
| near(({MMA stop}, agreement%),5) | 0 | 0 | 0 |
| near(({MMA stop}, contract%),5) | 0 | 0 | 0 |
| near(({MMA stop}, endors%),5) | 0 | 0 | 0 |
| near(({MMA stop}, fee),5) | 0 | 0 | 0 |
| near(({MMA stop}, licens%),5) | 0 | 0 | 0 |
| near(({MMA stop}, negotia%),5) | 0 | 0 | 0 |
| near(({MMA stop}, pay),5) | 0 | 0 | 0 |
| near(({MMA stop}, sponsor%),5) | 0 | 0 | 0 |
| near(({MMA stop}, tax),5) | 0 | 0 | 0 |
| near(({MMA stop}, term%),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, agreement%) | 0 | 0 | 0 |
| near(({MMA warehouse}, contract%),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, endors%),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, fee),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, licens%),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, negotia%),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, pay),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, tax),5) | 0 | 0 | 0 |
| near(({MMA warehouse}, term%),5) | 0 | 0 | 0 |
| near(({MTX Audio}, agreement%),5) | 0 | 0 | 0 |
| near(({MTX Audio}, contract%),5) | 0 | 0 | 0 |
| near(({MTX Audio}, endors%),5) | 0 | 0 | 0 |
| near(({MTX Audio}, fee),5) | 0 | 0 | 0 |
| near(({MTX Audio}, licens%),5) | 0 | 0 | 0 |
| near(({MTX Audio}, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({MTX Audio}, tax),5) | 0 | 0 | 0 |
| near(({MTX Audio}, term%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, agreement%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, contract%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, endors%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, fee),5) | 0 | 0 | 0 |
| near(({Muscle farm}, licens%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, negotia%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, pay),5) | 0 | 0 | 0 |
| near(({Muscle farm}, sponsor%),5) | 0 | 0 | 0 |
| near(({Muscle farm}, tax),5) | 0 | 0 | 0 |
| near(({Muscle farm}, term%),5) | 0 | 0 | 0 |
| near(({Nah-Shon}, compensation),5) | 0 | 0 | 0 |
| near(({Nah-Shon}, LOA),5) | 0 | 0 | 0 |
| near(({Nah-Shon}, negotia%),5) | 0 | 0 | 0 |
| near(({Nah-Shon}, offer%),5) | 0 | 0 | 0 |
| near(({Nah-Shon}, right%s),5) | 0 | 0 | 0 |
| near(({non-compete}, athlete),5) | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, agreer | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, contra | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, lock%) | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, negoti | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, reserv | 0 | 0 | 0 |
| near(({Omaha Civic Auditorium}, term% | 0 | 0 | 0 |
| near(({On The Mat}, contract%),5) | 0 | 0 | 0 |
| near(({On The Mat}, endors%),5) | 0 | 0 | 0 |
| near(({On The Mat}, fee),5) | 0 | 0 | 0 |
| near(({On The Mat}, licens%),5) | 0 | 0 | 0 |
| near(({On The Mat}, negotia%),5) | 0 | 0 | 0 |
| near(({On The Mat}, pay),5) | 0 | 0 | 0 |
| near(({On The Mat}, tax),5) | 0 | 0 | 0 |
| near(({On The Mat}, term%),5) | 0 | 0 | 0 |
| near(({One More Round}, contract%),5) | 0 | 0 | 0 |
| near(({One More Round}, endors%),5) | 0 | 0 | 0 |
| near(({One More Round}, fee),5) | 0 | 0 | 0 |
| near(({One More Round}, negotia%),5) | 0 | 0 | 0 |
| near(({One More Round}, pay),5) | 0 | 0 | 0 |
| near(({One More Round}, sponsor%),5) | 0 | 0 | 0 |
| near(({One More Round}, tax),5) | 0 | 0 | 0 |
| near(({Oracle Arena}, agreement%),5) | 0 | 0 | 0 |
| near(({Oracle Arena}, contract%),5) | 0 | 0 | 0 |
| near(({Oracle Arena}, lock%),10) | 0 | 0 | 0 |
| near(({Oracle Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Oracle Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Oracle Arena}, term%),5) | 0 | 0 | 0 |
| near(({Original Grappler}, agreement%) | 0 | 0 | 0 |
| near(({Original Grappler}, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Original Grappler}, endors%),5) | 0 | 0 | 0 |
| near(({Original Grappler}, fee),5) | 0 | 0 | 0 |
| near(({Original Grappler}, licens%),5) | 0 | 0 | 0 |
| near(({Original Grappler}, negotia%),5) | 0 | 0 | 0 |
| near(({Original Grappler}, pay),5) | 0 | 0 | 0 |
| near(({Original Grappler}, sponsor%),5) | 0 | 0 | 0 |
| near(({Original Grappler}, tax),5) | 0 | 0 | 0 |
| near(({Original Grappler}, term%),5) | 0 | 0 | 0 |
| near(({Patriot Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Patriot Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Patriot Center}, term%),5) | 0 | 0 | 0 |
| near(({Pepsi Center}, agreement%),5) | 0 | 0 | 0 |
| near(({Pepsi Center}, lock%),10) | 0 | 0 | 0 |
| near(({Pepsi Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Pepsi Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Pepsi Center}, term%),5) | 0 | 0 | 0 |
| near(({Phillips Arena}, agreement%),5) | 0 | 0 | 0 |
| near(({Phillips Arena}, contract%),5) | 0 | 0 | 0 |
| near(({Phillips Arena}, hold%),10) | 0 | 0 | 0 |
| near(({Phillips Arena}, lock%),10) | 0 | 0 | 0 |
| near(({Phillips Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Phillips Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Phillips Arena}, term%),5) | 0 | 0 | 0 |
| near(({Proctor & Gamble}, agreement% | 0 | 0 | 0 |
| near(({Proctor & Gamble}, contract%),5 | 0 | 0 | 0 |
| near(({Proctor & Gamble}, fee),5) | 0 | 0 | 0 |
| near(({Proctor & Gamble}, negotia%),5) | 0 | 0 | 0 |
| near(({Proctor & Gamble}, pay),5) | 0 | 0 | 0 |
| near(({Proctor & Gamble}, term%),5) | 0 | 0 | 0 |
| near(({Punishment Athletics}, contract% | 0 | 0 | 0 |
| near(({Punishment Athletics}, endors%) | 0 | 0 | 0 |
| near(({Punishment Athletics}, fee),5) | 0 | 0 | 0 |
| near(({Punishment Athletics}, negotia% | 0 | 0 | 0 |
| near(({Punishment Athletics}, pay),5) | 0 | 0 | 0 |
| near(({Punishment Athletics}, tax),5) | 0 | 0 | 0 |
| near(({Punishment Athletics}, term%),5 | 0 | 0 | 0 |
| near(({Ranger Up}, agreement%),5) | 0 | 0 | 0 |
| near(({Ranger Up}, contract%),5) | 0 | 0 | 0 |
| near(({Ranger Up}, endors%),5) | 0 | 0 | 0 |
| near(({Ranger Up}, fee),5) | 0 | 0 | 0 |
| near(({Ranger Up}, licens%),5) | 0 | 0 | 0 |
| near(({Ranger Up}, negotia%),5) | 0 | 0 | 0 |
| near(({Ranger Up}, pay),5) | 0 | 0 | 0 |
| near(({Ranger Up}, tax),5) | 0 | 0 | 0 |
| near(({Ranger Up}, term%),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, compensation),5 | 0 | 0 | 0 |
| near(({Reneau-Perez}, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Reneau-Perez}, LOA),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, match),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, negotia%),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, offer%),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, pay%),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, purse%),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, right%s),5) | 0 | 0 | 0 |
| near(({Reneau-Perez}, royalty),5) | 0 | 0 | 0 |
| near(({Rogers Arena}, contract%),5) | 0 | 0 | 0 |
| near(({Rogers Arena}, hold%),10) | 0 | 0 | 0 |
| near(({Rogers Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Rogers Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Rogers Arena}, term%),5) | 0 | 0 | 0 |
| near(({Ross Greenburg}, agreement%),5 | 0 | 0 | 0 |
| near(({Ross Greenburg}, broadcast),5) | 0 | 0 | 0 |
| near(({Ross Greenburg}, contract%),5) | 0 | 0 | 0 |
| near(({Ross Greenburg}, deal%),5) | 0 | 0 | 0 |
| near(({Round 5}, endors%),5) | 0 | 0 | 0 |
| near(({Round 5}, fee),5) | 0 | 0 | 0 |
| near(({Round 5}, pay),5) | 0 | 0 | 0 |
| near(({Round 5}, tax),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, agreement% | 0 | 0 | 0 |
| near(({Sacramento Kings}, endors%),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, fee),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, licens%),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, negotia%),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, pay),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, tax),5) | 0 | 0 | 0 |
| near(({Sacramento Kings}, term%),5) | 0 | 0 | 0 |
| near(({Safe Auto}, endors%),5) | 0 | 0 | 0 |
| near(({Safe Auto}, licens%),5) | 0 | 0 | 0 |
| near(({Safe Auto}, negotia%),5) | 0 | 0 | 0 |
| near(({Safe Auto}, pay),5) | 0 | 0 | 0 |
| near(({Safe Auto}, tax),5) | 0 | 0 | 0 |
| near(({Safe Auto}, term%),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, compensation),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, contract%),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, LOA),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, match),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, negotia%),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, offer%),5) | 0 | 0 | 0 |
| near(({Sangcha-an}, royalty),5) | 0 | 0 | 0 |
| near(({SAP Center}, lock%),10) | 0 | 0 | 0 |
| near(({Seven Deuce}, agreement%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, contract%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, endors%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, fee),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Seven Deuce}, licens%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, negotia%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, pay),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, sponsor%),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, tax),5) | 0 | 0 | 0 |
| near(({Seven Deuce}, term%),5) | 0 | 0 | 0 |
| near(({Silver Star}, contract%),5) | 0 | 0 | 0 |
| near(({Silver Star}, contract%),5) | 0 | 0 | 0 |
| near(({Silver Star}, endors%),5) | 0 | 0 | 0 |
| near(({Silver Star}, endors%),5) | 0 | 0 | 0 |
| near(({Silver Star}, fee),5) | 0 | 0 | 0 |
| near(({Silver Star}, fee),5) | 0 | 0 | 0 |
| near(({Silver Star}, negotia%),5) | 0 | 0 | 0 |
| near(({Silver Star}, negotia%),5) | 0 | 0 | 0 |
| near(({Silver Star}, pay),5) | 0 | 0 | 0 |
| near(({Silver Star}, pay),5) | 0 | 0 | 0 |
| near(({Silver Star}, tax),5) | 0 | 0 | 0 |
| near(({Silver Star}, tax),5) | 0 | 0 | 0 |
| near(({Silver Star}, term%),5) | 0 | 0 | 0 |
| near(({Silver Star}, term%),5) | 0 | 0 | 0 |
| near(({Sleep Train Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({Sleep Train Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({Smoothie King Center}, negotia% | 0 | 0 | 0 |
| near(({Smoothie King Center}, reserv%), | 0 | 0 | 0 |
| near(({Smoothie King Center}, term%),5 | 0 | 0 | 0 |
| near(({St-Pierre}, negotia%),5) | 0 | 0 | 0 |
| near(({Talking Stick }, negotia%),5) | 0 | 0 | 0 |
| near(({Talking Stick}, contract%),5) | 0 | 0 | 0 |
| near(({Talking Stick}, hold%),10) | 0 | 0 | 0 |
| near(({Talking Stick}, lock%),10) | 0 | 0 | 0 |
| near(({Target Center}, lock%),10) | 0 | 0 | 0 |
| near(({Target Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Target Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Target Center}, term%),5) | 0 | 0 | 0 |
| near(({TD Garden}, negotia%),5) | 0 | 0 | 0 |
| near(({TD Garden}, reserv%),10) | 0 | 0 | 0 |
| near(({TD Garden}, term%),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, agreement% | 0 | 0 | 0 |
| near(({Tequila Cazadores}, contract%),5 | 0 | 0 | 0 |
| near(({Tequila Cazadores}, endors%),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, fee),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, licens%),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, negotia%),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, pay),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, tax),5) | 0 | 0 | 0 |
| near(({Tequila Cazadores}, term%),5) | 0 | 0 | 0 |
| near(({The Gun Store}, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({The Gun Store}, contract%),5) | 0 | 0 | 0 |
| near(({The Gun Store}, endors%),5) | 0 | 0 | 0 |
| near(({The Gun Store}, fee),5) | 0 | 0 | 0 |
| near(({The Gun Store}, licens%),5) | 0 | 0 | 0 |
| near(({The Gun Store}, negotia%),5) | 0 | 0 | 0 |
| near(({The Gun Store}, pay),5) | 0 | 0 | 0 |
| near(({The Gun Store}, tax),5) | 0 | 0 | 0 |
| near(({The Gun Store}, term%),5) | 0 | 0 | 0 |
| near(({The Joint}, lock%),10) | 0 | 0 | 0 |
| near(({Theopenmat.com}, agreement% | 0 | 0 | 0 |
| near(({Theopenmat.com}, contract%),5 | 0 | 0 | 0 |
| near(({Theopenmat.com}, endors%),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, fee),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, licens%),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, negotia%),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, pay),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, sponsor%),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, tax),5) | 0 | 0 | 0 |
| near(({Theopenmat.com}, term%),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, agreement%),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, contract%),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, endors%),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, fee),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, negotia%),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, pay),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, tax),5) | 0 | 0 | 0 |
| near(({Tilted Kilt}, term%),5) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, agreement%), | 0 | 0 | 0 |
| near(({Tingley Coliseum}, contract%),5) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, hold%),10) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, lock%),10) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, negotia%),5) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, reserv%),10) | 0 | 0 | 0 |
| near(({Tingley Coliseum}, term%),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, agreement%) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, contract%),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, endors%),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, fee),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, licens%),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, pay),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, tax),5) | 0 | 0 | 0 |
| near(({TNT Energy Drink}, term%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, agreement%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, contract%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, endors%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, fee),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, licens%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Tokyo Five}, negotia%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, pay),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, sponsor%),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, tax),5) | 0 | 0 | 0 |
| near(({Tokyo Five}, term%),5) | 0 | 0 | 0 |
| near(({Toyota Center}, contract%),5) | 0 | 0 | 0 |
| near(({Toyota Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Toyota Center}, reserv%),10) | 0 | 0 | 0 |
| near(({Toyota Center}, term%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, agreement%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, contract%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, endors%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, fee),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, licens%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, negotia%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, pay),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, sponsor%),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, tax),5) | 0 | 0 | 0 |
| near(({Tri Coasta}, term%),5) | 0 | 0 | 0 |
| near(({Ultimate Poker}, negotia%),5) | 0 | 0 | 0 |
| near(({Under Armor}, agreement%),5) | 0 | 0 | 0 |
| near(({Under Armor}, endors%),5) | 0 | 0 | 0 |
| near(({Under Armor}, licens%),5) | 0 | 0 | 0 |
| near(({Under Armor}, negotia%),5) | 0 | 0 | 0 |
| near(({Under Armor}, pay),5) | 0 | 0 | 0 |
| near(({Under Armor}, tax),5) | 0 | 0 | 0 |
| near(({Under Armor}, term%),5) | 0 | 0 | 0 |
| near(({Under Armour}, fee),5) | 0 | 0 | 0 |
| near(({Under Armour}, pay),5) | 0 | 0 | 0 |
| near(({Under Armour}, tax),5) | 0 | 0 | 0 |
| near(({United Center}, contract%),5) | 0 | 0 | 0 |
| near(({United Center}, negotia%),5) | 0 | 0 | 0 |
| near(({United Center}, reserv%),10) | 0 | 0 | 0 |
| near(({United Center}, term%),5) | 0 | 0 | 0 |
| near(({Upper Deck}, contract%),5) | 0 | 0 | 0 |
| near(({Upper Deck}, fee),5) | 0 | 0 | 0 |
| near(({Upper Deck}, pay),5) | 0 | 0 | 0 |
| near(({Upper Deck}, tax),5) | 0 | 0 | 0 |
| near(({US Bank Arena}, agreement%),5) | 0 | 0 | 0 |
| near(({US Bank Arena}, contract%),5) | 0 | 0 | 0 |
| near(({US Bank Arena}, hold%),10) | 0 | 0 | 0 |
| near(({US Bank Arena}, lock%),10) | 0 | 0 | 0 |
| near(({US Bank Arena}, negotia%),5) | 0 | 0 | 0 |
| near(({US Bank Arena}, reserv%),10) | 0 | 0 | 0 |
| near(({US Bank Arena}, term%),5) | 0 | 0 | 0 |
| near(({Vallie-Flagg}, compensation),5) | 0 | 0 | 0 |
| near(({Vallie-Flagg}, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near(({Vallie-Flagg}, negotia%),5) | 0 | 0 | 0 |
| near(({Vallie-Flagg}, right%s),5) | 0 | 0 | 0 |
| near(({Verizon Center}, agreement%),5) | 0 | 0 | 0 |
| near(({Verizon Center}, contract%),5) | 0 | 0 | 0 |
| near(({Verizon Center}, lock%),10) | 0 | 0 | 0 |
| near(({Verizon Center}, negotia%),5) | 0 | 0 | 0 |
| near(({Verizon Center}, term%),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, contract%),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, endors%),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, fee),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, pay),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, tax),5) | 0 | 0 | 0 |
| near(({Warner Brothers}, term%),5) | 0 | 0 | 0 |
| near(({Warri International}, agreement% | 0 | 0 | 0 |
| near(({Warri International}, contract%), | 0 | 0 | 0 |
| near(({Warri International}, endors%),5 | 0 | 0 | 0 |
| near(({Warri International}, fee),5) | 0 | 0 | 0 |
| near(({Warri International}, licens%),5) | 0 | 0 | 0 |
| near(({Warri International}, negotia%),5 | 0 | 0 | 0 |
| near(({Warri International}, pay),5) | 0 | 0 | 0 |
| near(({Warri International}, sponsor%), | 0 | 0 | 0 |
| near(({Warri International}, tax),5) | 0 | 0 | 0 |
| near(({Warri International}, term%),5) | 0 | 0 | 0 |
| near(({Wells Fargo Center}, agreement% | 0 | 0 | 0 |
| near(({Wells Fargo Center}, contract%), | 0 | 0 | 0 |
| near(({Wells Fargo Center}, lock%),10) | 0 | 0 | 0 |
| near(({Wells Fargo Center}, negotia%),5 | 0 | 0 | 0 |
| near(({Wells Fargo Center}, reserv%),10 | 0 | 0 | 0 |
| near(({Wells Fargo Center}, term%),5) | 0 | 0 | 0 |
| near(({Wm}, match),5) | 0 | 0 | 0 |
| near(({Wm}, offer),5) | 0 | 0 | 0 |
| near(({Wm}, right%s),5) | 0 | 0 | 0 |
| near(({Wm}, royalty),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, agreement%),5 | 0 | 0 | 0 |
| near(({Xtreme Couture}, endors%),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, fee),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, licens%),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, negotia%),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, pay),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, tax),5) | 0 | 0 | 0 |
| near(({Xtreme Couture}, term%),5) | 0 | 0 | 0 |
| near((Abdel, compensation),5) | 0 | 0 | 0 |
| near((Abdel, LOA),5) | 0 | 0 | 0 |
| near((Abdel, match),5) | 0 | 0 | 0 |
| near((Abdel, offer),5) | 0 | 0 | 0 |
| near((Abdel, pay%),5) | 0 | 0 | 0 |
| near((Abdel, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Abdel, right%s),5) | 0 | 0 | 0 |
| near((Abdel, royalty),5) | 0 | 0 | 0 |
| near((Abdurahimov, compensation),5) | 0 | 0 | 0 |
| near((Abdurahimov, LOA),5) | 0 | 0 | 0 |
| near((Abdurahimov, match),5) | 0 | 0 | 0 |
| near((Abdurahimov, offer%),5) | 0 | 0 | 0 |
| near((Abdurahimov, pay%),5) | 0 | 0 | 0 |
| near((Abdurahimov, right%s),5) | 0 | 0 | 0 |
| near((Abdurahimov, royalty),5) | 0 | 0 | 0 |
| near((ABEDI, compensation),5) | 0 | 0 | 0 |
| near((ABEDI, LOA),5) | 0 | 0 | 0 |
| near((ABEDI, negotia%),5) | 0 | 0 | 0 |
| near((ABEDI, offer%),5) | 0 | 0 | 0 |
| near((ABEDI, pay%),5) | 0 | 0 | 0 |
| near((ABEDI, right%s),5) | 0 | 0 | 0 |
| near((ABEDI, royalty),5) | 0 | 0 | 0 |
| near((Abel, negotia%),5) | 0 | 0 | 0 |
| near((Abel, offer%),5) | 0 | 0 | 0 |
| near((Abel, purse%),5) | 0 | 0 | 0 |
| near((Abreu, compensation),5) | 0 | 0 | 0 |
| near((Abreu, LOA),5) | 0 | 0 | 0 |
| near((Abreu, match),5) | 0 | 0 | 0 |
| near((Abreu, negotia%),5) | 0 | 0 | 0 |
| near((Abreu, offer%),5) | 0 | 0 | 0 |
| near((Abreu, purse%),5) | 0 | 0 | 0 |
| near((Abreu, right%s),5) | 0 | 0 | 0 |
| near((Adian, agreement%),5) | 0 | 0 | 0 |
| near((Adian, bout),5) | 0 | 0 | 0 |
| near((Adian, compensation),5) | 0 | 0 | 0 |
| near((Adian, contract%),5) | 0 | 0 | 0 |
| near((Adian, LOA),5) | 0 | 0 | 0 |
| near((Adian, match),5) | 0 | 0 | 0 |
| near((Adian, negotia%),5) | 0 | 0 | 0 |
| near((Adian, pay%),5) | 0 | 0 | 0 |
| near((Adian, purse%),5) | 0 | 0 | 0 |
| near((Adian, right%s),5) | 0 | 0 | 0 |
| near((Adian, royalty),5) | 0 | 0 | 0 |
| near((ADLAN, compensation),5) | 0 | 0 | 0 |
| near((ADLAN, LOA),5) | 0 | 0 | 0 |
| near((ADLAN, negotia%),5) | 0 | 0 | 0 |
| near((ADLAN, offer%),5) | 0 | 0 | 0 |
| near((ADLAN, right%s),5) | 0 | 0 | 0 |
| near((ADLAN, royalty),5) | 0 | 0 | 0 |
| near((Adriano, compensation),5) | 0 | 0 | 0 |
| near((Adriano, LOA),5) | 0 | 0 | 0 |
| near((Adriano, match),5) | 0 | 0 | 0 |
| near((Adriano, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Adriano, purse%),5) | 0 | 0 | 0 |
| near((Adriano, right%s),5) | 0 | 0 | 0 |
| near((Adriano, royalty),5) | 0 | 0 | 0 |
| near((Aisling, compensation),5) | 0 | 0 | 0 |
| near((Aisling, contract%),5) | 0 | 0 | 0 |
| near((Aisling, LOA),5) | 0 | 0 | 0 |
| near((Aisling, negotia%),5) | 0 | 0 | 0 |
| near((Aisling, offer%),5) | 0 | 0 | 0 |
| near((Aisling, purse%),5) | 0 | 0 | 0 |
| near((Aisling, right%s),5) | 0 | 0 | 0 |
| near((Aisling, royalty),5) | 0 | 0 | 0 |
| near((Akbarh, compensation),5) | 0 | 0 | 0 |
| near((Akbarh, contract%),5) | 0 | 0 | 0 |
| near((Akbarh, match),5) | 0 | 0 | 0 |
| near((Akbarh, negotia%),5) | 0 | 0 | 0 |
| near((Akbarh, offer%),5) | 0 | 0 | 0 |
| near((Akbarh, pay%),5) | 0 | 0 | 0 |
| near((Akbarh, right%s),5) | 0 | 0 | 0 |
| near((Akbarh, royalty),5) | 0 | 0 | 0 |
| near((Akhmedov, compensation),5) | 0 | 0 | 0 |
| near((Akhmedov, LOA),5) | 0 | 0 | 0 |
| near((Akhmedov, match),5) | 0 | 0 | 0 |
| near((Akhmedov, negotia%),5) | 0 | 0 | 0 |
| near((Akhmedov, offer%),5) | 0 | 0 | 0 |
| near((Akhmedov, pay%),5) | 0 | 0 | 0 |
| near((Akhmedov, right%s),5) | 0 | 0 | 0 |
| near((Akhmedov, royalty),5) | 0 | 0 | 0 |
| near((Akira, compensation),5) | 0 | 0 | 0 |
| near((Akira, contract%),5) | 0 | 0 | 0 |
| near((Akira, offer%),5) | 0 | 0 | 0 |
| near((Akira, right%s),5) | 0 | 0 | 0 |
| near((Akiyama, negotia%),5) | 0 | 0 | 0 |
| near((Akiyama, right%s),5) | 0 | 0 | 0 |
| near((Alberto, compensation),5) | 0 | 0 | 0 |
| near((Alberto, LOA),5) | 0 | 0 | 0 |
| near((Alberto, match),5) | 0 | 0 | 0 |
| near((Alberto, pay%),5) | 0 | 0 | 0 |
| near((Alberto, purse%),5) | 0 | 0 | 0 |
| near((ALBU, compensation),5) | 0 | 0 | 0 |
| near((ALBU, LOA),5) | 0 | 0 | 0 |
| near((ALBU, negotia%),5) | 0 | 0 | 0 |
| near((ALBU, offer%),5) | 0 | 0 | 0 |
| near((ALBU, pay%),5) | 0 | 0 | 0 |
| near((ALBU, purse%),5) | 0 | 0 | 0 |
| near((ALBU, royalty),5) | 0 | 0 | 0 |
| near((Alcantara, compensation),5) | 0 | 0 | 0 |
| near((Alcantara, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Alcantara, offer%),5) | 0 | 0 | 0 |
| near((Alchemist, contract%),5) | 0 | 0 | 0 |
| near((Alchemist, endors%),5) | 0 | 0 | 0 |
| near((Alchemist, fee),5) | 0 | 0 | 0 |
| near((Alchemist, pay),5) | 0 | 0 | 0 |
| near((Alchemist, sponsor%),5) | 0 | 0 | 0 |
| near((Alchemist, tax),5) | 0 | 0 | 0 |
| near((ALEJANDRO, compensation),5) | 0 | 0 | 0 |
| near((ALEJANDRO, match),5) | 0 | 0 | 0 |
| near((ALEJANDRO, negotia%),5) | 0 | 0 | 0 |
| near((ALEJANDRO, offer%),5) | 0 | 0 | 0 |
| near((ALEMAN, compensation),5) | 0 | 0 | 0 |
| near((ALEMAN, contract%),5) | 0 | 0 | 0 |
| near((ALEMAN, LOA),5) | 0 | 0 | 0 |
| near((ALEMAN, match),5) | 0 | 0 | 0 |
| near((ALEMAN, negotia%),5) | 0 | 0 | 0 |
| near((ALEMAN, offer%),5) | 0 | 0 | 0 |
| near((ALEMAN, right%s),5) | 0 | 0 | 0 |
| near((ALEMAN, royalty),5) | 0 | 0 | 0 |
| near((ALENCAR, agreement%),5) | 0 | 0 | 0 |
| near((ALENCAR, bout),5) | 0 | 0 | 0 |
| near((ALENCAR, compensation),5) | 0 | 0 | 0 |
| near((ALENCAR, contract%),5) | 0 | 0 | 0 |
| near((ALENCAR, LOA),5) | 0 | 0 | 0 |
| near((ALENCAR, match),5) | 0 | 0 | 0 |
| near((ALENCAR, negotia%),5) | 0 | 0 | 0 |
| near((ALENCAR, offer%),5) | 0 | 0 | 0 |
| near((ALENCAR, pay%),5) | 0 | 0 | 0 |
| near((ALENCAR, purse%),5) | 0 | 0 | 0 |
| near((ALENCAR, right%s),5) | 0 | 0 | 0 |
| near((ALENCAR, royalty),5) | 0 | 0 | 0 |
| near((Alers, compensation),5) | 0 | 0 | 0 |
| near((Alers, contract%),5) | 0 | 0 | 0 |
| near((Alers, LOA),5) | 0 | 0 | 0 |
| near((Alers, negotia%),5) | 0 | 0 | 0 |
| near((Alers, pay%),5) | 0 | 0 | 0 |
| near((Alers, purse%),5) | 0 | 0 | 0 |
| near((Alers, right%s),5) | 0 | 0 | 0 |
| near((Alers, royalty),5) | 0 | 0 | 0 |
| near((ALESSIO, contract%),5) | 0 | 0 | 0 |
| near((ALESSIO, negotia%),5) | 0 | 0 | 0 |
| near((ALESSIO, offer%),5) | 0 | 0 | 0 |
| near((ALESSIO, pay%),5) | 0 | 0 | 0 |
| near((ALESSIO, right%s),5) | 0 | 0 | 0 |
| near((Alexandre, compensation),5) | 0 | 0 | 0 |
| near((Alexandre, LOA),5) | 0 | 0 | 0 |
| near((Alexandre, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Alexandre, royalty),5) | 0 | 0 | 0 |
| near((Alienware, endors%),5) | 0 | 0 | 0 |
| near((Alienware, negotia%),5) | 0 | 0 | 0 |
| near((Alienware, pay),5) | 0 | 0 | 0 |
| near((Alienware, tax),5) | 0 | 0 | 0 |
| near((Aliev, compensation),5) | 0 | 0 | 0 |
| near((Aliev, match),5) | 0 | 0 | 0 |
| near((Aliev, negotia%),5) | 0 | 0 | 0 |
| near((Aliev, offer%),5) | 0 | 0 | 0 |
| near((Aliev, right%s),5) | 0 | 0 | 0 |
| near((Aliev, royalty),5) | 0 | 0 | 0 |
| near((Aljamain, compensation),5) | 0 | 0 | 0 |
| near((Aljamain, LOA),5) | 0 | 0 | 0 |
| near((Aljamain, match),5) | 0 | 0 | 0 |
| near((Aljamain, negotia%),5) | 0 | 0 | 0 |
| near((Aljamain, pay%),5) | 0 | 0 | 0 |
| near((Aljamain, right%s),5) | 0 | 0 | 0 |
| near((Aljamain, royalty),5) | 0 | 0 | 0 |
| near((Alloway, compensation),5) | 0 | 0 | 0 |
| near((Alloway, contract%),5) | 0 | 0 | 0 |
| near((Alloway, LOA),5) | 0 | 0 | 0 |
| near((Alloway, match),5) | 0 | 0 | 0 |
| near((Alloway, negotia%),5) | 0 | 0 | 0 |
| near((Alloway, purse%),5) | 0 | 0 | 0 |
| near((Alloway, right%s),5) | 0 | 0 | 0 |
| near((Alloway, royalty),5) | 0 | 0 | 0 |
| near((Almeida, match),5) | 0 | 0 | 0 |
| near((Almeida, negotia%),5) | 0 | 0 | 0 |
| near((Almeida, royalty),5) | 0 | 0 | 0 |
| near((Alptekin, compensation),5) | 0 | 0 | 0 |
| near((Alptekin, LOA),5) | 0 | 0 | 0 |
| near((Alptekin, match),5) | 0 | 0 | 0 |
| near((Alptekin, negotia%),5) | 0 | 0 | 0 |
| near((Alptekin, offer%),5) | 0 | 0 | 0 |
| near((Alptekin, right%s),5) | 0 | 0 | 0 |
| near((Alvarez, compensation),5) | 0 | 0 | 0 |
| near((Alvarez, royalty),5) | 0 | 0 | 0 |
| near((Alves, compensation),5) | 0 | 0 | 0 |
| near((Alves, negotia%),5) | 0 | 0 | 0 |
| near((Alves, offer%),5) | 0 | 0 | 0 |
| near((Alvey, compensation),5) | 0 | 0 | 0 |
| near((Alvey, LOA),5) | 0 | 0 | 0 |
| near((Alvey, match),5) | 0 | 0 | 0 |
| near((Alvey, negotia%),5) | 0 | 0 | 0 |
| near((Alvey, offer%),5) | 0 | 0 | 0 |
| near((Alvey, pay%),5) | 0 | 0 | 0 |
| near((Alvey, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Alvey, royalty),5) | 0 | 0 | 0 |
| near((ALZAGA, compensation),5) | 0 | 0 | 0 |
| near((ALZAGA, contract%),5) | 0 | 0 | 0 |
| near((ALZAGA, LOA),5) | 0 | 0 | 0 |
| near((ALZAGA, match),5) | 0 | 0 | 0 |
| near((ALZAGA, negotia%),5) | 0 | 0 | 0 |
| near((ALZAGA, offer%),5) | 0 | 0 | 0 |
| near((ALZAGA, pay%),5) | 0 | 0 | 0 |
| near((ALZAGA, purse%),5) | 0 | 0 | 0 |
| near((ALZAGA, right%s),5) | 0 | 0 | 0 |
| near((ALZAGA, royalty),5) | 0 | 0 | 0 |
| near((Amagov, compensation),5) | 0 | 0 | 0 |
| near((Amagov, LOA),5) | 0 | 0 | 0 |
| near((Amagov, negotia%),5) | 0 | 0 | 0 |
| near((Amagov, offer%),5) | 0 | 0 | 0 |
| near((Amagov, right%s),5) | 0 | 0 | 0 |
| near((Amagov, royalty),5) | 0 | 0 | 0 |
| near((Amanda, compensation),5) | 0 | 0 | 0 |
| near((Amanda, LOA),5) | 0 | 0 | 0 |
| near((American, LOA),5) | 0 | 0 | 0 |
| near((Amilcar, agreement%),5) | 0 | 0 | 0 |
| near((Amilcar, compensation),5) | 0 | 0 | 0 |
| near((Amilcar, contract%),5) | 0 | 0 | 0 |
| near((Amilcar, LOA),5) | 0 | 0 | 0 |
| near((Amilcar, match),5) | 0 | 0 | 0 |
| near((Amilcar, negotia%),5) | 0 | 0 | 0 |
| near((Amilcar, offer%),5) | 0 | 0 | 0 |
| near((Amilcar, pay%),5) | 0 | 0 | 0 |
| near((Amilcar, purse%),5) | 0 | 0 | 0 |
| near((Amilcar, right%s),5) | 0 | 0 | 0 |
| near((Amilcar, royalty),5) | 0 | 0 | 0 |
| near((Amir, compensation),5) | 0 | 0 | 0 |
| near((Amir, contract%),5) | 0 | 0 | 0 |
| near((Amir, negotia%),5) | 0 | 0 | 0 |
| near((Amir, royalty),5) | 0 | 0 | 0 |
| near((Amirkhani, compensation),5) | 0 | 0 | 0 |
| near((Amirkhani, contract%),5) | 0 | 0 | 0 |
| near((Amirkhani, LOA),5) | 0 | 0 | 0 |
| near((Amirkhani, match),5) | 0 | 0 | 0 |
| near((Amirkhani, negotia%),5) | 0 | 0 | 0 |
| near((Amirkhani, offer%),5) | 0 | 0 | 0 |
| near((Amirkhani, pay%),5) | 0 | 0 | 0 |
| near((Amirkhani, right%s),5) | 0 | 0 | 0 |
| near((Amirkhani, royalty),5) | 0 | 0 | 0 |
| near((Andrade, compensation),5) | 0 | 0 | 0 |
| near((Andrade, LOA),5) | 0 | 0 | 0 |
| near((Andrade, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Andrade, right%s),5) | 0 | 0 | 0 |
| near((Andrade, royalty),5) | 0 | 0 | 0 |
| near((Andreas, compensation),5) | 0 | 0 | 0 |
| near((Andreas, LOA),5) | 0 | 0 | 0 |
| near((Andreas, match),5) | 0 | 0 | 0 |
| near((Andreas, offer%),5) | 0 | 0 | 0 |
| near((Andreas, royalty),5) | 0 | 0 | 0 |
| near((Andrei, LOA),5) | 0 | 0 | 0 |
| near((Andrei, match),5) | 0 | 0 | 0 |
| near((Andrei, negotia%),5) | 0 | 0 | 0 |
| near((Andrei, purse%),5) | 0 | 0 | 0 |
| near((Andrei, right%s),5) | 0 | 0 | 0 |
| near((Andrei, royalty),5) | 0 | 0 | 0 |
| near((Andrews, compensation),5) | 0 | 0 | 0 |
| near((Andrews, LOA),5) | 0 | 0 | 0 |
| near((Andrews, negotia%),5) | 0 | 0 | 0 |
| near((Andrews, purse%),5) | 0 | 0 | 0 |
| near((Andrews, right%s),5) | 0 | 0 | 0 |
| near((ANISTAVIO, agreement%),5) | 0 | 0 | 0 |
| near((ANISTAVIO, compensation),5) | 0 | 0 | 0 |
| near((ANISTAVIO, contract%),5) | 0 | 0 | 0 |
| near((ANISTAVIO, LOA),5) | 0 | 0 | 0 |
| near((ANISTAVIO, match),5) | 0 | 0 | 0 |
| near((ANISTAVIO, negotia%),5) | 0 | 0 | 0 |
| near((ANISTAVIO, offer%),5) | 0 | 0 | 0 |
| near((ANISTAVIO, pay%),5) | 0 | 0 | 0 |
| near((ANISTAVIO, right%s),5) | 0 | 0 | 0 |
| near((ANJOS, negotia%),5) | 0 | 0 | 0 |
| near((ANJOS, offer%),5) | 0 | 0 | 0 |
| near((ANJOS, right%s),5) | 0 | 0 | 0 |
| near((Ansaroff, compensation),5) | 0 | 0 | 0 |
| near((Ansaroff, contract%),5) | 0 | 0 | 0 |
| near((Ansaroff, match),5) | 0 | 0 | 0 |
| near((Ansaroff, negotia%),5) | 0 | 0 | 0 |
| near((Ansaroff, offer%),5) | 0 | 0 | 0 |
| near((Ansaroff, right%s),5) | 0 | 0 | 0 |
| near((Ansaroff, royalty),5) | 0 | 0 | 0 |
| near((Anton, LOA),5) | 0 | 0 | 0 |
| near((Anton, negotia%),5) | 0 | 0 | 0 |
| near((Anton, right%s),5) | 0 | 0 | 0 |
| near((Anton, royalty),5) | 0 | 0 | 0 |
| near((ANTUNES, agreement%),5) | 0 | 0 | 0 |
| near((ANTUNES, bout),5) | 0 | 0 | 0 |
| near((ANTUNES, compensation),5) | 0 | 0 | 0 |
| near((ANTUNES, contract%),5) | 0 | 0 | 0 |
| near((ANTUNES, LOA),5) | 0 | 0 | 0 |
| near((ANTUNES, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((ANTUNES, negotia%),5) | 0 | 0 | 0 |
| near((ANTUNES, offer%),5) | 0 | 0 | 0 |
| near((ANTUNES, pay%),5) | 0 | 0 | 0 |
| near((ANTUNES, royalty),5) | 0 | 0 | 0 |
| near((Anying, compensation),5) | 0 | 0 | 0 |
| near((Anying, LOA),5) | 0 | 0 | 0 |
| near((Anying, match),5) | 0 | 0 | 0 |
| near((Anying, negotia%),5) | 0 | 0 | 0 |
| near((Anying, offer%),5) | 0 | 0 | 0 |
| near((Anying, purse%),5) | 0 | 0 | 0 |
| near((Anying, right%s),5) | 0 | 0 | 0 |
| near((Anying, royalty),5) | 0 | 0 | 0 |
| near((Anzai, compensation),5) | 0 | 0 | 0 |
| near((Anzai, match),5) | 0 | 0 | 0 |
| near((Anzai, negotia%),5) | 0 | 0 | 0 |
| near((Anzai, offer%),5) | 0 | 0 | 0 |
| near((Anzai, pay%),5) | 0 | 0 | 0 |
| near((Anzai, purse%),5) | 0 | 0 | 0 |
| near((Anzai, right%s),5) | 0 | 0 | 0 |
| near((Anzai, royalty),5) | 0 | 0 | 0 |
| near((AOL, endors%),5) | 0 | 0 | 0 |
| near((AOUTNEIL, compensation),5) | 0 | 0 | 0 |
| near((AOUTNEIL, contract%),5) | 0 | 0 | 0 |
| near((AOUTNEIL, LOA),5) | 0 | 0 | 0 |
| near((AOUTNEIL, match),5) | 0 | 0 | 0 |
| near((AOUTNEIL, negotia%),5) | 0 | 0 | 0 |
| near((AOUTNEIL, offer%),5) | 0 | 0 | 0 |
| near((AOUTNEIL, pay%),5) | 0 | 0 | 0 |
| near((AOUTNEIL, right%s),5) | 0 | 0 | 0 |
| near((AOUTNEIL, royalty),5) | 0 | 0 | 0 |
| near((Aram, compensation),5) | 0 | 0 | 0 |
| near((Aram, LOA),5) | 0 | 0 | 0 |
| near((Aram, match),5) | 0 | 0 | 0 |
| near((Aram, pay%),5) | 0 | 0 | 0 |
| near((Aram, purse%),5) | 0 | 0 | 0 |
| near((Aram, right%s),5) | 0 | 0 | 0 |
| near((Aram, royalty),5) | 0 | 0 | 0 |
| near((Arantes, compensation),5) | 0 | 0 | 0 |
| near((Arantes, LOA),5) | 0 | 0 | 0 |
| near((Arantes, match),5) | 0 | 0 | 0 |
| near((Arantes, negotia%),5) | 0 | 0 | 0 |
| near((Arantes, offer%),5) | 0 | 0 | 0 |
| near((Arantes, pay%),5) | 0 | 0 | 0 |
| near((Arantes, right%s),5) | 0 | 0 | 0 |
| near((Arantes, royalty),5) | 0 | 0 | 0 |
| near((Araujo, compensation),5) | 0 | 0 | 0 |
| near((Araujo, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Araujo, right%s),5) | 0 | 0 | 0 |
| near((Ari, LOA),5) | 0 | 0 | 0 |
| near((Ari, purse%),5) | 0 | 0 | 0 |
| near((Arlovski, negotia%),5) | 0 | 0 | 0 |
| near((Arlovski, right%s),5) | 0 | 0 | 0 |
| near((Arlovski, royalty),5) | 0 | 0 | 0 |
| near((Arreola, compensation),5) | 0 | 0 | 0 |
| near((Arreola, contract%),5) | 0 | 0 | 0 |
| near((Arreola, LOA),5) | 0 | 0 | 0 |
| near((Arreola, match),5) | 0 | 0 | 0 |
| near((Arreola, offer%),5) | 0 | 0 | 0 |
| near((Arreola, pay%),5) | 0 | 0 | 0 |
| near((Arreola, royalty),5) | 0 | 0 | 0 |
| near((Arum, LOA),5) | 0 | 0 | 0 |
| near((Arum, purse%),5) | 0 | 0 | 0 |
| near((Arum, royalty),5) | 0 | 0 | 0 |
| near((Askham, compensation),5) | 0 | 0 | 0 |
| near((Askham, LOA),5) | 0 | 0 | 0 |
| near((Askham, match),5) | 0 | 0 | 0 |
| near((Askham, negotia%),5) | 0 | 0 | 0 |
| near((Askham, offer%),5) | 0 | 0 | 0 |
| near((Askham, pay%),5) | 0 | 0 | 0 |
| near((Askham, purse%),5) | 0 | 0 | 0 |
| near((Askham, right%s),5) | 0 | 0 | 0 |
| near((Askham, royalty),5) | 0 | 0 | 0 |
| near((Assuncao, compensation),5) | 0 | 0 | 0 |
| near((Assuncao, LOA),5) | 0 | 0 | 0 |
| near((Assuncao, offer%),5) | 0 | 0 | 0 |
| near((Assuncao, right%s),5) | 0 | 0 | 0 |
| near((Atencio, compensation),5) | 0 | 0 | 0 |
| near((Atencio, LOA),5) | 0 | 0 | 0 |
| near((Atencio, match),5) | 0 | 0 | 0 |
| near((Atencio, offer),5) | 0 | 0 | 0 |
| near((Atencio, pay%),5) | 0 | 0 | 0 |
| near((Atencio, purse%),5) | 0 | 0 | 0 |
| near((Atencio, right%s),5) | 0 | 0 | 0 |
| near((Atencio, royalty),5) | 0 | 0 | 0 |
| near((Attar, compensation),5) | 0 | 0 | 0 |
| near((Attar, LOA),5) | 0 | 0 | 0 |
| near((Attar, match),5) | 0 | 0 | 0 |
| near((Attar, pay%),5) | 0 | 0 | 0 |
| near((Attar, purse%),5) | 0 | 0 | 0 |
| near((Attar, right%s),5) | 0 | 0 | 0 |
| near((Attar, royalty),5) | 0 | 0 | 0 |
| near((Attonito, agreement%),5) | 0 | 0 | 0 |
| near((Attonito, compensation),5) | 0 | 0 | 0 |
| near((Attonito, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Attonito, negotia%),5) | 0 | 0 | 0 |
| near((Attonito, offer%),5) | 0 | 0 | 0 |
| near((Attonito, pay%),5) | 0 | 0 | 0 |
| near((Attonito, right%s),5) | 0 | 0 | 0 |
| near((Attonito, royalty),5) | 0 | 0 | 0 |
| near((Audie, compensation),5) | 0 | 0 | 0 |
| near((Audie, LOA),5) | 0 | 0 | 0 |
| near((Audie, match),5) | 0 | 0 | 0 |
| near((Audie, purse%),5) | 0 | 0 | 0 |
| near((Audie, right%s),5) | 0 | 0 | 0 |
| near((Audie, royalty),5) | 0 | 0 | 0 |
| near((Audinwood, agreement%),5) | 0 | 0 | 0 |
| near((Audinwood, compensation),5) | 0 | 0 | 0 |
| near((Audinwood, contract%),5) | 0 | 0 | 0 |
| near((Audinwood, LOA),5) | 0 | 0 | 0 |
| near((Audinwood, match),5) | 0 | 0 | 0 |
| near((Audinwood, negotia%),5) | 0 | 0 | 0 |
| near((Audinwood, offer%),5) | 0 | 0 | 0 |
| near((Audinwood, pay%),5) | 0 | 0 | 0 |
| near((Audinwood, purse%),5) | 0 | 0 | 0 |
| near((Audinwood, right%s),5) | 0 | 0 | 0 |
| near((Audinwood, royalty),5) | 0 | 0 | 0 |
| near((Augusto, compensation),5) | 0 | 0 | 0 |
| near((Augusto, contract%),5) | 0 | 0 | 0 |
| near((Augusto, offer%),5) | 0 | 0 | 0 |
| near((Augusto, right%s),5) | 0 | 0 | 0 |
| near((Augusto, royalty),5) | 0 | 0 | 0 |
| near((AXS, negotia%),5) | 0 | 0 | 0 |
| near((Azamat, compensation),5) | 0 | 0 | 0 |
| near((Azamat, contract%),5) | 0 | 0 | 0 |
| near((Azamat, LOA),5) | 0 | 0 | 0 |
| near((Azamat, negotia%),5) | 0 | 0 | 0 |
| near((Azamat, offer%),5) | 0 | 0 | 0 |
| near((Azamat, purse%),5) | 0 | 0 | 0 |
| near((Azamat, right%s),5) | 0 | 0 | 0 |
| near((Azamat, royalty),5) | 0 | 0 | 0 |
| near((Aziz, compensation),5) | 0 | 0 | 0 |
| near((Aziz, LOA),5) | 0 | 0 | 0 |
| near((Aziz, match),5) | 0 | 0 | 0 |
| near((Aziz, pay%),5) | 0 | 0 | 0 |
| near((Aziz, purse%),5) | 0 | 0 | 0 |
| near((Aziz, right%s),5) | 0 | 0 | 0 |
| near((Aziz, royalty),5) | 0 | 0 | 0 |
| near((Backstrom, compensation),5) | 0 | 0 | 0 |
| near((Backstrom, LOA),5) | 0 | 0 | 0 |
| near((Backstrom, match),5) | 0 | 0 | 0 |
| near((Backstrom, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Backstrom, offer%),5) | 0 | 0 | 0 |
| near((Backstrom, pay%),5) | 0 | 0 | 0 |
| near((Backstrom, purse%),5) | 0 | 0 | 0 |
| near((Backstrom, right%s),5) | 0 | 0 | 0 |
| near((Backstrom, royalty),5) | 0 | 0 | 0 |
| near((Baczynski, compensation),5) | 0 | 0 | 0 |
| near((Baczynski, LOA),5) | 0 | 0 | 0 |
| near((Baczynski, match),5) | 0 | 0 | 0 |
| near((Baczynski, negotia%),5) | 0 | 0 | 0 |
| near((Baczynski, offer%),5) | 0 | 0 | 0 |
| near((Baczynski, right%s),5) | 0 | 0 | 0 |
| near((Bader, compensation),5) | 0 | 0 | 0 |
| near((Badi, agreement%),5) | 0 | 0 | 0 |
| near((Badi, bout),5) | 0 | 0 | 0 |
| near((Badi, compensation),5) | 0 | 0 | 0 |
| near((Badi, contract%),5) | 0 | 0 | 0 |
| near((Badi, LOA),5) | 0 | 0 | 0 |
| near((Badi, match),5) | 0 | 0 | 0 |
| near((Badi, negotia%),5) | 0 | 0 | 0 |
| near((Badi, offer%),5) | 0 | 0 | 0 |
| near((Badi, pay%),5) | 0 | 0 | 0 |
| near((Badi, purse%),5) | 0 | 0 | 0 |
| near((Badi, right%s),5) | 0 | 0 | 0 |
| near((Badi, royalty),5) | 0 | 0 | 0 |
| near((Badurek, compensation),5) | 0 | 0 | 0 |
| near((Badurek, match),5) | 0 | 0 | 0 |
| near((Badurek, negotia%),5) | 0 | 0 | 0 |
| near((Badurek, offer%),5) | 0 | 0 | 0 |
| near((Badurek, pay%),5) | 0 | 0 | 0 |
| near((Badurek, purse%),5) | 0 | 0 | 0 |
| near((Badurek, royalty),5) | 0 | 0 | 0 |
| near((Bagautinov, compensation),5) | 0 | 0 | 0 |
| near((Bagautinov, contract%),5) | 0 | 0 | 0 |
| near((Bagautinov, LOA),5) | 0 | 0 | 0 |
| near((Bagautinov, negotia%),5) | 0 | 0 | 0 |
| near((Bagautinov, offer%),5) | 0 | 0 | 0 |
| near((Bagautinov, purse%),5) | 0 | 0 | 0 |
| near((Bagautinov, right%s),5) | 0 | 0 | 0 |
| near((Bahadurzada, compensation),5) | 0 | 0 | 0 |
| near((Bahadurzada, contract%),5) | 0 | 0 | 0 |
| near((Bahadurzada, LOA),5) | 0 | 0 | 0 |
| near((Bahadurzada, match),5) | 0 | 0 | 0 |
| near((Bahadurzada, negotia%),5) | 0 | 0 | 0 |
| near((Bahadurzada, offer%),5) | 0 | 0 | 0 |
| near((Bahadurzada, purse%),5) | 0 | 0 | 0 |
| near((Bahadurzada, right%s),5) | 0 | 0 | 0 |
| near((Bailey, compensation),5) | 0 | 0 | 0 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bailey, LOA),5) | 0 | 0 | 0 |
| near((Bailey, negotia%),5) | 0 | 0 | 0 |
| near((Bandel, compensation),5) | 0 | 0 | 0 |
| near((Bandel, LOA),5) | 0 | 0 | 0 |
| near((Bandel, match),5) | 0 | 0 | 0 |
| near((Bandel, negotia%),5) | 0 | 0 | 0 |
| near((Bandel, offer%),5) | 0 | 0 | 0 |
| near((Bandel, pay%),5) | 0 | 0 | 0 |
| near((Bandel, purse%),5) | 0 | 0 | 0 |
| near((Bandel, right%s),5) | 0 | 0 | 0 |
| near((Bandel, royalty),5) | 0 | 0 | 0 |
| near((BANG, compensation),5) | 0 | 0 | 0 |
| near((BANG, LOA),5) | 0 | 0 | 0 |
| near((BANG, negotia%),5) | 0 | 0 | 0 |
| near((BANG, right%s),5) | 0 | 0 | 0 |
| near((Banuelos, agreement%),5) | 0 | 0 | 0 |
| near((Banuelos, compensation),5) | 0 | 0 | 0 |
| near((Banuelos, contract%),5) | 0 | 0 | 0 |
| near((Banuelos, LOA),5) | 0 | 0 | 0 |
| near((Banuelos, match),5) | 0 | 0 | 0 |
| near((Banuelos, negotia%),5) | 0 | 0 | 0 |
| near((Banuelos, offer%),5) | 0 | 0 | 0 |
| near((Banuelos, pay%),5) | 0 | 0 | 0 |
| near((Banuelos, purse%),5) | 0 | 0 | 0 |
| near((Banuelos, right%s),5) | 0 | 0 | 0 |
| near((Banuelos, royalty),5) | 0 | 0 | 0 |
| near((BAPTISTA, bout),5) | 0 | 0 | 0 |
| near((BAPTISTA, compensation),5) | 0 | 0 | 0 |
| near((BAPTISTA, contract%),5) | 0 | 0 | 0 |
| near((BAPTISTA, match),5) | 0 | 0 | 0 |
| near((BAPTISTA, negotia%),5) | 0 | 0 | 0 |
| near((BAPTISTA, offer%),5) | 0 | 0 | 0 |
| near((BAPTISTA, royalty),5) | 0 | 0 | 0 |
| near((Barao, right%s),5) | 0 | 0 | 0 |
| near((Barberena, compensation),5) | 0 | 0 | 0 |
| near((Barberena, contract%),5) | 0 | 0 | 0 |
| near((Barberena, LOA),5) | 0 | 0 | 0 |
| near((Barberena, match),5) | 0 | 0 | 0 |
| near((Barberena, negotia%),5) | 0 | 0 | 0 |
| near((Barberena, offer%),5) | 0 | 0 | 0 |
| near((Barberena, pay%),5) | 0 | 0 | 0 |
| near((Barberena, right%s),5) | 0 | 0 | 0 |
| near((Barberena, royalty),5) | 0 | 0 | 0 |
| near((Barbosa, agreement%),5) | 0 | 0 | 0 |
| near((Barbosa, compensation),5) | 0 | 0 | 0 |
| near((Barbosa, LOA),5) | 0 | 0 | 0 |
| near((Barbosa, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Barbosa, offer%),5) | 0 | 0 | 0 |
| near((Barbosa, right%s),5) | 0 | 0 | 0 |
| near((Barbosa, royalty),5) | 0 | 0 | 0 |
| near((Barboza, compensation),5) | 0 | 0 | 0 |
| near((Barboza, LOA),5) | 0 | 0 | 0 |
| near((Barboza, royalty),5) | 0 | 0 | 0 |
| near((BARNABE, agreement%),5) | 0 | 0 | 0 |
| near((BARNABE, bout),5) | 0 | 0 | 0 |
| near((BARNABE, compensation),5) | 0 | 0 | 0 |
| near((BARNABE, contract%),5) | 0 | 0 | 0 |
| near((BARNABE, LOA),5) | 0 | 0 | 0 |
| near((BARNABE, match),5) | 0 | 0 | 0 |
| near((BARNABE, negotia%),5) | 0 | 0 | 0 |
| near((BARNABE, offer%),5) | 0 | 0 | 0 |
| near((BARNABE, right%s),5) | 0 | 0 | 0 |
| near((BARNABE, royalty),5) | 0 | 0 | 0 |
| near((Barnatt, compensation),5) | 0 | 0 | 0 |
| near((Barnatt, LOA),5) | 0 | 0 | 0 |
| near((Barnatt, match),5) | 0 | 0 | 0 |
| near((Barnatt, negotia%),5) | 0 | 0 | 0 |
| near((Barnatt, purse%),5) | 0 | 0 | 0 |
| near((Barnatt, right%s),5) | 0 | 0 | 0 |
| near((Barnatt, royalty),5) | 0 | 0 | 0 |
| near((Barnett, purse%),5) | 0 | 0 | 0 |
| near((Barnett, royalty),5) | 0 | 0 | 0 |
| near((Baroni, compensation),5) | 0 | 0 | 0 |
| near((Baroni, LOA),5) | 0 | 0 | 0 |
| near((Baroni, negotia%),5) | 0 | 0 | 0 |
| near((Baroni, purse%),5) | 0 | 0 | 0 |
| near((Baroni, right%s),5) | 0 | 0 | 0 |
| near((Barroso, compensation),5) | 0 | 0 | 0 |
| near((Barroso, LOA),5) | 0 | 0 | 0 |
| near((Barroso, match),5) | 0 | 0 | 0 |
| near((Barroso, negotia%),5) | 0 | 0 | 0 |
| near((Barroso, right%s),5) | 0 | 0 | 0 |
| near((Barroso, royalty),5) | 0 | 0 | 0 |
| near((Barry, compensation),5) | 0 | 0 | 0 |
| near((Barry, LOA),5) | 0 | 0 | 0 |
| near((Barry, negotia%),5) | 0 | 0 | 0 |
| near((Barry, royalty),5) | 0 | 0 | 0 |
| near((Bartosz, agreement%),5) | 0 | 0 | 0 |
| near((Bartosz, compensation),5) | 0 | 0 | 0 |
| near((Bartosz, contract%),5) | 0 | 0 | 0 |
| near((Bartosz, LOA),5) | 0 | 0 | 0 |
| near((Bartosz, match),5) | 0 | 0 | 0 |
| near((Bartosz, negotia%),5) | 0 | 0 | 0 |
| near((Bartosz, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bartosz, pay%),5) | 0 | 0 | 0 |
| near((Bartosz, purse%),5) | 0 | 0 | 0 |
| near((Bartosz, right%s),5) | 0 | 0 | 0 |
| near((Bartosz, royalty),5) | 0 | 0 | 0 |
| near((Bass, agreement%),5) | 0 | 0 | 0 |
| near((Bass, compensation),5) | 0 | 0 | 0 |
| near((Bass, LOA),5) | 0 | 0 | 0 |
| near((Bass, negotia%),5) | 0 | 0 | 0 |
| near((Bass, pay%),5) | 0 | 0 | 0 |
| near((Bass, purse%),5) | 0 | 0 | 0 |
| near((Bass, right%s),5) | 0 | 0 | 0 |
| near((Bass, royalty),5) | 0 | 0 | 0 |
| near((Bassiri, compensation),5) | 0 | 0 | 0 |
| near((Bassiri, LOA),5) | 0 | 0 | 0 |
| near((Bassiri, match),5) | 0 | 0 | 0 |
| near((Bassiri, offer),5) | 0 | 0 | 0 |
| near((Bassiri, pay%),5) | 0 | 0 | 0 |
| near((Bassiri, purse%),5) | 0 | 0 | 0 |
| near((Bassiri, right%s),5) | 0 | 0 | 0 |
| near((Bassiri, royalty),5) | 0 | 0 | 0 |
| near((Baszler, compensation),5) | 0 | 0 | 0 |
| near((Baszler, negotia%),5) | 0 | 0 | 0 |
| near((Baszler, offer%),5) | 0 | 0 | 0 |
| near((Baszler, pay%),5) | 0 | 0 | 0 |
| near((Baszler, purse%),5) | 0 | 0 | 0 |
| near((Baszler, royalty),5) | 0 | 0 | 0 |
| near((Beal, compensation),5) | 0 | 0 | 0 |
| near((Beal, LOA),5) | 0 | 0 | 0 |
| near((Beal, match),5) | 0 | 0 | 0 |
| near((Beal, negotia%),5) | 0 | 0 | 0 |
| near((Beal, purse%),5) | 0 | 0 | 0 |
| near((Beal, right%s),5) | 0 | 0 | 0 |
| near((Beaulieu, compensation),5) | 0 | 0 | 0 |
| near((Beaulieu, LOA),5) | 0 | 0 | 0 |
| near((Beaulieu, match),5) | 0 | 0 | 0 |
| near((Beaulieu, offer),5) | 0 | 0 | 0 |
| near((Beaulieu, purse%),5) | 0 | 0 | 0 |
| near((Bec, compensation),5) | 0 | 0 | 0 |
| near((Bec, LOA),5) | 0 | 0 | 0 |
| near((Bec, offer%),5) | 0 | 0 | 0 |
| near((Bec, purse%),5) | 0 | 0 | 0 |
| near((Bec, royalty),5) | 0 | 0 | 0 |
| near((Bedford, compensation),5) | 0 | 0 | 0 |
| near((Bedford, LOA),5) | 0 | 0 | 0 |
| near((Bedford, match),5) | 0 | 0 | 0 |
| near((Bedford, royalty),5) | 0 | 0 | 0 |
| near((Bektic, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bektic, LOA),5) | 0 | 0 | 0 |
| near((Bektic, match),5) | 0 | 0 | 0 |
| near((Bektic, negotia%),5) | 0 | 0 | 0 |
| near((Bektic, offer%),5) | 0 | 0 | 0 |
| near((Bektic, pay%),5) | 0 | 0 | 0 |
| near((Bektic, purse%),5) | 0 | 0 | 0 |
| near((Bektic, right%s),5) | 0 | 0 | 0 |
| near((Bektic, royalty),5) | 0 | 0 | 0 |
| near((Belcher, contract%),5) | 0 | 0 | 0 |
| near((Belcher, LOA),5) | 0 | 0 | 0 |
| near((Belcher, negotia%),5) | 0 | 0 | 0 |
| near((Belcher, offer%),5) | 0 | 0 | 0 |
| near((Belcher, royalty),5) | 0 | 0 | 0 |
| near((Beltran, compensation),5) | 0 | 0 | 0 |
| near((Beltran, LOA),5) | 0 | 0 | 0 |
| near((Beltran, offer%),5) | 0 | 0 | 0 |
| near((Beltran, purse%),5) | 0 | 0 | 0 |
| near((Beltran, right%s),5) | 0 | 0 | 0 |
| near((Benavidez, contract%),5) | 0 | 0 | 0 |
| near((Benavidez, match),5) | 0 | 0 | 0 |
| near((Benavidez, negotia%),5) | 0 | 0 | 0 |
| near((Benavidez, offer%),5) | 0 | 0 | 0 |
| near((Benavidez, royalty),5) | 0 | 0 | 0 |
| near((Beneil, compensation),5) | 0 | 0 | 0 |
| near((Beneil, contract%),5) | 0 | 0 | 0 |
| near((Beneil, LOA),5) | 0 | 0 | 0 |
| near((Beneil, match),5) | 0 | 0 | 0 |
| near((Beneil, negotia%),5) | 0 | 0 | 0 |
| near((Beneil, pay%),5) | 0 | 0 | 0 |
| near((Beneil, right%s),5) | 0 | 0 | 0 |
| near((Beneil, royalty),5) | 0 | 0 | 0 |
| near((Benitez, compensation),5) | 0 | 0 | 0 |
| near((Benitez, LOA),5) | 0 | 0 | 0 |
| near((Benitez, purse%),5) | 0 | 0 | 0 |
| near((Benitez, right%s),5) | 0 | 0 | 0 |
| near((Benoist, compensation),5) | 0 | 0 | 0 |
| near((Benoist, LOA),5) | 0 | 0 | 0 |
| near((Benoist, match),5) | 0 | 0 | 0 |
| near((Benoist, negotia%),5) | 0 | 0 | 0 |
| near((Benoist, offer%),5) | 0 | 0 | 0 |
| near((Benoist, pay%),5) | 0 | 0 | 0 |
| near((Benoist, right%s),5) | 0 | 0 | 0 |
| near((Benoist, royalty),5) | 0 | 0 | 0 |
| near((Benoit, compensation),5) | 0 | 0 | 0 |
| near((Benoit, contract%),5) | 0 | 0 | 0 |
| near((Benoit, LOA),5) | 0 | 0 | 0 |
| near((Benoit, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Benoit, negotia%),5) | 0 | 0 | 0 |
| near((Benoit, offer%),5) | 0 | 0 | 0 |
| near((Benoit, right%s),5) | 0 | 0 | 0 |
| near((Benoit, royalty),5) | 0 | 0 | 0 |
| near((Benson, LOA),5) | 0 | 0 | 0 |
| near((Benson, offer%),5) | 0 | 0 | 0 |
| near((Benson, royalty),5) | 0 | 0 | 0 |
| near((Bentley, compensation),5) | 0 | 0 | 0 |
| near((Bentley, match),5) | 0 | 0 | 0 |
| near((Bentley, purse%),5) | 0 | 0 | 0 |
| near((Bentley, right%s),5) | 0 | 0 | 0 |
| near((Bentley, royalty),5) | 0 | 0 | 0 |
| near((Berish, compensation),5) | 0 | 0 | 0 |
| near((Berish, contract%),5) | 0 | 0 | 0 |
| near((Berish, LOA),5) | 0 | 0 | 0 |
| near((Berish, match),5) | 0 | 0 | 0 |
| near((Berish, negotia%),5) | 0 | 0 | 0 |
| near((Berish, offer%),5) | 0 | 0 | 0 |
| near((Berish, pay%),5) | 0 | 0 | 0 |
| near((Berish, purse%),5) | 0 | 0 | 0 |
| near((Berish, royalty),5) | 0 | 0 | 0 |
| near((Bermudez, compensation),5) | 0 | 0 | 0 |
| near((Bermudez, contract%),5) | 0 | 0 | 0 |
| near((Bermudez, LOA),5) | 0 | 0 | 0 |
| near((Bermudez, negotia%),5) | 0 | 0 | 0 |
| near((Bermudez, offer%),5) | 0 | 0 | 0 |
| near((Bermudez, right%s),5) | 0 | 0 | 0 |
| near((Bernardo, compensation),5) | 0 | 0 | 0 |
| near((Bernardo, match),5) | 0 | 0 | 0 |
| near((Bernardo, negotia%),5) | 0 | 0 | 0 |
| near((Bernardo, offer%),5) | 0 | 0 | 0 |
| near((Bernardo, right%s),5) | 0 | 0 | 0 |
| near((Bernardo, royalty),5) | 0 | 0 | 0 |
| near((Besaam, agreement%),5) | 0 | 0 | 0 |
| near((Besaam, bout),5) | 0 | 0 | 0 |
| near((Besaam, compensation),5) | 0 | 0 | 0 |
| near((Besaam, contract%),5) | 0 | 0 | 0 |
| near((Besaam, LOA),5) | 0 | 0 | 0 |
| near((Besaam, match),5) | 0 | 0 | 0 |
| near((Besaam, negotia%),5) | 0 | 0 | 0 |
| near((Besaam, offer%),5) | 0 | 0 | 0 |
| near((Besaam, pay%),5) | 0 | 0 | 0 |
| near((Besaam, purse%),5) | 0 | 0 | 0 |
| near((Besaam, right%s),5) | 0 | 0 | 0 |
| near((Besaam, royalty),5) | 0 | 0 | 0 |
| near((BESAM, compensation),5) | 0 | 0 | 0 |
| near((BESAM, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((BESAM, LOA),5) | 0 | 0 | 0 |
| near((BESAM, negotia%),5) | 0 | 0 | 0 |
| near((BESAM, offer%),5) | 0 | 0 | 0 |
| near((BESAM, pay%),5) | 0 | 0 | 0 |
| near((BESAM, right%s),5) | 0 | 0 | 0 |
| near((BESAM, royalty),5) | 0 | 0 | 0 |
| near((Bethe, compensation),5) | 0 | 0 | 0 |
| near((Bethe, LOA),5) | 0 | 0 | 0 |
| near((Bethe, negotia%),5) | 0 | 0 | 0 |
| near((Bethe, offer%),5) | 0 | 0 | 0 |
| near((Bethe, right%s),5) | 0 | 0 | 0 |
| near((Bethe, royalty),5) | 0 | 0 | 0 |
| near((BEZERRA, compensation),5) | 0 | 0 | 0 |
| near((BEZERRA, contract%),5) | 0 | 0 | 0 |
| near((BEZERRA, LOA),5) | 0 | 0 | 0 |
| near((BEZERRA, match),5) | 0 | 0 | 0 |
| near((BEZERRA, negotia%),5) | 0 | 0 | 0 |
| near((BEZERRA, purse%),5) | 0 | 0 | 0 |
| near((BEZERRA, right%s),5) | 0 | 0 | 0 |
| near((BEZERRA, royalty),5) | 0 | 0 | 0 |
| near((Bilyal, compensation),5) | 0 | 0 | 0 |
| near((Bilyal, LOA),5) | 0 | 0 | 0 |
| near((Bilyal, match),5) | 0 | 0 | 0 |
| near((Bilyal, negotia%),5) | 0 | 0 | 0 |
| near((Bilyal, pay%),5) | 0 | 0 | 0 |
| near((Bilyal, purse%),5) | 0 | 0 | 0 |
| near((Bilyal, right%s),5) | 0 | 0 | 0 |
| near((Bilyal, royalty),5) | 0 | 0 | 0 |
| near((Birchak, compensation),5) | 0 | 0 | 0 |
| near((Birchak, contract%),5) | 0 | 0 | 0 |
| near((Birchak, LOA),5) | 0 | 0 | 0 |
| near((Birchak, negotia%),5) | 0 | 0 | 0 |
| near((Birchak, offer%),5) | 0 | 0 | 0 |
| near((Birchak, right%s),5) | 0 | 0 | 0 |
| near((Birchak, royalty),5) | 0 | 0 | 0 |
| near((Bittner, compensation),5) | 0 | 0 | 0 |
| near((Bittner, contract%),5) | 0 | 0 | 0 |
| near((Bittner, LOA),5) | 0 | 0 | 0 |
| near((Bittner, match),5) | 0 | 0 | 0 |
| near((Bittner, offer),5) | 0 | 0 | 0 |
| near((Bittner, pay%),5) | 0 | 0 | 0 |
| near((Bittner, purse%),5) | 0 | 0 | 0 |
| near((Bittner, right%s),5) | 0 | 0 | 0 |
| near((Bittner, royalty),5) | 0 | 0 | 0 |
| near((Blachowicz, compensation),5) | 0 | 0 | 0 |
| near((Blachowicz, contract%),5) | 0 | 0 | 0 |
| near((Blachowicz, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Blachowicz, negotia%),5) | 0 | 0 | 0 |
| near((Blachowicz, offer%),5) | 0 | 0 | 0 |
| near((Blachowicz, pay%),5) | 0 | 0 | 0 |
| near((Blachowicz, purse%),5) | 0 | 0 | 0 |
| near((Blachowicz, right%s),5) | 0 | 0 | 0 |
| near((Blachowicz, royalty),5) | 0 | 0 | 0 |
| near((Blackledge, agreement%),5) | 0 | 0 | 0 |
| near((Blackledge, compensation),5) | 0 | 0 | 0 |
| near((Blackledge, contract%),5) | 0 | 0 | 0 |
| near((Blackledge, LOA),5) | 0 | 0 | 0 |
| near((Blackledge, match),5) | 0 | 0 | 0 |
| near((Blackledge, negotia%),5) | 0 | 0 | 0 |
| near((Blackledge, offer%),5) | 0 | 0 | 0 |
| near((Blackledge, pay%),5) | 0 | 0 | 0 |
| near((Blackledge, purse%),5) | 0 | 0 | 0 |
| near((Blackledge, right%s),5) | 0 | 0 | 0 |
| near((Blackledge, royalty),5) | 0 | 0 | 0 |
| near((Blanco, compensation),5) | 0 | 0 | 0 |
| near((Blanco, LOA),5) | 0 | 0 | 0 |
| near((Blanco, match),5) | 0 | 0 | 0 |
| near((Blanco, negotia%),5) | 0 | 0 | 0 |
| near((Blanco, right%s),5) | 0 | 0 | 0 |
| near((Blanco, royalty),5) | 0 | 0 | 0 |
| near((Bloodworth, compensation),5) | 0 | 0 | 0 |
| near((Bloodworth, contract%),5) | 0 | 0 | 0 |
| near((Bloodworth, LOA),5) | 0 | 0 | 0 |
| near((Bloodworth, match),5) | 0 | 0 | 0 |
| near((Bloodworth, negotia%),5) | 0 | 0 | 0 |
| near((Bloodworth, offer%),5) | 0 | 0 | 0 |
| near((Bloodworth, pay%),5) | 0 | 0 | 0 |
| near((Bloodworth, right%s),5) | 0 | 0 | 0 |
| near((Bloodworth, royalty),5) | 0 | 0 | 0 |
| near((BMO, contract%),5) | 0 | 0 | 0 |
| near((BMO, negotia%),5) | 0 | 0 | 0 |
| near((BMO, reserv%),10) | 0 | 0 | 0 |
| near((BMO, term%),5) | 0 | 0 | 0 |
| near((Bocek, compensation),5) | 0 | 0 | 0 |
| near((Bocek, negotia%),5) | 0 | 0 | 0 |
| near((Bocek, offer%),5) | 0 | 0 | 0 |
| near((Bocek, purse%),5) | 0 | 0 | 0 |
| near((Bocek, royalty),5) | 0 | 0 | 0 |
| near((BOETSCH, compensation),5) | 0 | 0 | 0 |
| near((BOETSCH, negotia%),5) | 0 | 0 | 0 |
| near((BOETSCH, offer%),5) | 0 | 0 | 0 |
| near((BOETSCH, royalty),5) | 0 | 0 | 0 |
| near((Bongfeldt, agreement%),5) | 0 | 0 | 0 |
| near((Bongfeldt, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bongfeldt, contract%),5) | 0 | 0 | 0 |
| near((Bongfeldt, LOA),5) | 0 | 0 | 0 |
| near((Bongfeldt, match),5) | 0 | 0 | 0 |
| near((Bongfeldt, negotia%),5) | 0 | 0 | 0 |
| near((Bongfeldt, offer%),5) | 0 | 0 | 0 |
| near((Bongfeldt, pay%),5) | 0 | 0 | 0 |
| near((Bongfeldt, purse%),5) | 0 | 0 | 0 |
| near((Bongfeldt, right%s),5) | 0 | 0 | 0 |
| near((Bongfeldt, royalty),5) | 0 | 0 | 0 |
| near((Borg, compensation),5) | 0 | 0 | 0 |
| near((Borg, negotia%),5) | 0 | 0 | 0 |
| near((Borg, offer%),5) | 0 | 0 | 0 |
| near((Borg, purse%),5) | 0 | 0 | 0 |
| near((Borg, right%s),5) | 0 | 0 | 0 |
| near((Borg, royalty),5) | 0 | 0 | 0 |
| near((Bosse, compensation),5) | 0 | 0 | 0 |
| near((Bosse, match),5) | 0 | 0 | 0 |
| near((Bosse, negotia%),5) | 0 | 0 | 0 |
| near((Bosse, offer%),5) | 0 | 0 | 0 |
| near((Bosse, pay%),5) | 0 | 0 | 0 |
| near((Bosse, royalty),5) | 0 | 0 | 0 |
| near((Bowles, compensation),5) | 0 | 0 | 0 |
| near((Bowles, LOA),5) | 0 | 0 | 0 |
| near((Bowles, negotia%),5) | 0 | 0 | 0 |
| near((Bowles, pay%),5) | 0 | 0 | 0 |
| near((Bowles, purse%),5) | 0 | 0 | 0 |
| near((Bowles, right%s),5) | 0 | 0 | 0 |
| near((Bowling, compensation),5) | 0 | 0 | 0 |
| near((Bowling, contract%),5) | 0 | 0 | 0 |
| near((Bowling, LOA),5) | 0 | 0 | 0 |
| near((Bowling, negotia%),5) | 0 | 0 | 0 |
| near((Bowling, royalty),5) | 0 | 0 | 0 |
| near((Bradley, LOA),5) | 0 | 0 | 0 |
| near((Bradley, offer%),5) | 0 | 0 | 0 |
| near((Braga, compensation),5) | 0 | 0 | 0 |
| near((Braga, LOA),5) | 0 | 0 | 0 |
| near((Braga, match),5) | 0 | 0 | 0 |
| near((Braga, negotia%),5) | 0 | 0 | 0 |
| near((Braga, offer%),5) | 0 | 0 | 0 |
| near((Braga, royalty),5) | 0 | 0 | 0 |
| near((Brammer, agreement%),5) | 0 | 0 | 0 |
| near((Brammer, bout),5) | 0 | 0 | 0 |
| near((Brammer, compensation),5) | 0 | 0 | 0 |
| near((Brammer, contract%),5) | 0 | 0 | 0 |
| near((Brammer, LOA),5) | 0 | 0 | 0 |
| near((Brammer, match),5) | 0 | 0 | 0 |
| near((Brammer, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Brammer, offer%),5) | 0 | 0 | 0 |
| near((Brammer, pay%),5) | 0 | 0 | 0 |
| near((Brammer, purse%),5) | 0 | 0 | 0 |
| near((Brammer, right%s),5) | 0 | 0 | 0 |
| near((Branch, LOA),5) | 0 | 0 | 0 |
| near((Branch, match),5) | 0 | 0 | 0 |
| near((Branch, royalty),5) | 0 | 0 | 0 |
| near((Brandao, compensation),5) | 0 | 0 | 0 |
| near((Brandao, LOA),5) | 0 | 0 | 0 |
| near((Brandao, match),5) | 0 | 0 | 0 |
| near((Brandao, negotia%),5) | 0 | 0 | 0 |
| near((Brandao, offer%),5) | 0 | 0 | 0 |
| near((Brandao, right%s),5) | 0 | 0 | 0 |
| near((Breese, compensation),5) | 0 | 0 | 0 |
| near((Breese, contract%),5) | 0 | 0 | 0 |
| near((Breese, LOA),5) | 0 | 0 | 0 |
| near((Breese, match),5) | 0 | 0 | 0 |
| near((Breese, negotia%),5) | 0 | 0 | 0 |
| near((Breese, offer%),5) | 0 | 0 | 0 |
| near((Breese, pay%),5) | 0 | 0 | 0 |
| near((Breese, purse%),5) | 0 | 0 | 0 |
| near((Breese, right%s),5) | 0 | 0 | 0 |
| near((Breese, royalty),5) | 0 | 0 | 0 |
| near((Brenneman, compensation),5) | 0 | 0 | 0 |
| near((Brenneman, LOA),5) | 0 | 0 | 0 |
| near((Brenneman, match),5) | 0 | 0 | 0 |
| near((Brenneman, negotia%),5) | 0 | 0 | 0 |
| near((Brenneman, offer%),5) | 0 | 0 | 0 |
| near((Brenneman, pay%),5) | 0 | 0 | 0 |
| near((Brenneman, royalty),5) | 0 | 0 | 0 |
| near((BRILZ, agreement%),5) | 0 | 0 | 0 |
| near((BRILZ, compensation),5) | 0 | 0 | 0 |
| near((BRILZ, contract%),5) | 0 | 0 | 0 |
| near((BRILZ, LOA),5) | 0 | 0 | 0 |
| near((BRILZ, match),5) | 0 | 0 | 0 |
| near((BRILZ, negotia%),5) | 0 | 0 | 0 |
| near((BRILZ, offer%),5) | 0 | 0 | 0 |
| near((BRILZ, pay%),5) | 0 | 0 | 0 |
| near((BRILZ, right%s),5) | 0 | 0 | 0 |
| near((Brimage, compensation),5) | 0 | 0 | 0 |
| near((Brimage, LOA),5) | 0 | 0 | 0 |
| near((Brimage, match),5) | 0 | 0 | 0 |
| near((Brimage, negotia%),5) | 0 | 0 | 0 |
| near((Brimage, offer%),5) | 0 | 0 | 0 |
| near((Brimage, right%s),5) | 0 | 0 | 0 |
| near((Brimage, royalty),5) | 0 | 0 | 0 |
| near((Briones, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Briones, contract%),5) | 0 | 0 | 0 |
| near((Briones, LOA),5) | 0 | 0 | 0 |
| near((Briones, match),5) | 0 | 0 | 0 |
| near((Briones, negotia%),5) | 0 | 0 | 0 |
| near((Briones, offer%),5) | 0 | 0 | 0 |
| near((Briones, right%s),5) | 0 | 0 | 0 |
| near((Briones, royalty),5) | 0 | 0 | 0 |
| near((Bristol, LOA),5) | 0 | 0 | 0 |
| near((Bristol, match),5) | 0 | 0 | 0 |
| near((Bristol, negotia%),5) | 0 | 0 | 0 |
| near((Bristol, right%s),5) | 0 | 0 | 0 |
| near((Bristol, royalty),5) | 0 | 0 | 0 |
| near((Britz, agreement%),5) | 0 | 0 | 0 |
| near((Britz, bout),5) | 0 | 0 | 0 |
| near((Britz, compensation),5) | 0 | 0 | 0 |
| near((Britz, contract%),5) | 0 | 0 | 0 |
| near((Britz, LOA),5) | 0 | 0 | 0 |
| near((Britz, match),5) | 0 | 0 | 0 |
| near((Britz, negotia%),5) | 0 | 0 | 0 |
| near((Britz, offer%),5) | 0 | 0 | 0 |
| near((Britz, pay%),5) | 0 | 0 | 0 |
| near((Britz, purse%),5) | 0 | 0 | 0 |
| near((Britz, right%s),5) | 0 | 0 | 0 |
| near((Britz, royalty),5) | 0 | 0 | 0 |
| near((Brookins, compensation),5) | 0 | 0 | 0 |
| near((Brookins, LOA),5) | 0 | 0 | 0 |
| near((Brookins, match),5) | 0 | 0 | 0 |
| near((Brookins, negotia%),5) | 0 | 0 | 0 |
| near((Brookins, offer%),5) | 0 | 0 | 0 |
| near((Brookins, right%s),5) | 0 | 0 | 0 |
| near((Brookins, royalty),5) | 0 | 0 | 0 |
| near((Broughton, agreement%),5) | 0 | 0 | 0 |
| near((Broughton, compensation),5) | 0 | 0 | 0 |
| near((Broughton, contract%),5) | 0 | 0 | 0 |
| near((Broughton, LOA),5) | 0 | 0 | 0 |
| near((Broughton, match),5) | 0 | 0 | 0 |
| near((Broughton, negotia%),5) | 0 | 0 | 0 |
| near((Broughton, right%s),5) | 0 | 0 | 0 |
| near((Broughton, royalty),5) | 0 | 0 | 0 |
| near((Brown, compensation),5) | 0 | 0 | 0 |
| near((Brown, royalty),5) | 0 | 0 | 0 |
| near((Browne, contract%),5) | 0 | 0 | 0 |
| near((Browne, negotia%),5) | 0 | 0 | 0 |
| near((Browne, right%s),5) | 0 | 0 | 0 |
| near((Browne, royalty),5) | 0 | 0 | 0 |
| near((Bruno, compensation),5) | 0 | 0 | 0 |
| near((Bruno, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Bruno, right%s),5) | 0 | 0 | 0 |
| near((Bruno, royalty),5) | 0 | 0 | 0 |
| near((Brunson, compensation),5) | 0 | 0 | 0 |
| near((Brunson, LOA),5) | 0 | 0 | 0 |
| near((Brunson, negotia%),5) | 0 | 0 | 0 |
| near((Brunson, offer%),5) | 0 | 0 | 0 |
| near((Brunson, right%s),5) | 0 | 0 | 0 |
| near((BSN, endors%),5) | 0 | 0 | 0 |
| near((BSN, negotia%),5) | 0 | 0 | 0 |
| near((BSN, tax),5) | 0 | 0 | 0 |
| near((BSN, term%),5) | 0 | 0 | 0 |
| near((Bubba, compensation),5) | 0 | 0 | 0 |
| near((Bubba, LOA),5) | 0 | 0 | 0 |
| near((Bubba, negotia%),5) | 0 | 0 | 0 |
| near((Bubba, purse%),5) | 0 | 0 | 0 |
| near((Bubba, right%s),5) | 0 | 0 | 0 |
| near((Bubba, royalty),5) | 0 | 0 | 0 |
| near((Bud, endors%),5) | 0 | 0 | 0 |
| near((Bud, negotia%),5) | 0 | 0 | 0 |
| near((Budweiser, tax),5) | 0 | 0 | 0 |
| near((BUREN, compensation),5) | 0 | 0 | 0 |
| near((BUREN, LOA),5) | 0 | 0 | 0 |
| near((BUREN, negotia%),5) | 0 | 0 | 0 |
| near((BUREN, offer%),5) | 0 | 0 | 0 |
| near((BUREN, purse%),5) | 0 | 0 | 0 |
| near((BUREN, right%s),5) | 0 | 0 | 0 |
| near((BUREN, royalty),5) | 0 | 0 | 0 |
| near((Burkman, compensation),5) | 0 | 0 | 0 |
| near((Burkman, contract%),5) | 0 | 0 | 0 |
| near((Burkman, LOA),5) | 0 | 0 | 0 |
| near((Burkman, negotia%),5) | 0 | 0 | 0 |
| near((Burkman, offer%),5) | 0 | 0 | 0 |
| near((Burkman, right%s),5) | 0 | 0 | 0 |
| near((Burkman, royalty),5) | 0 | 0 | 0 |
| near((Burns, compensation),5) | 0 | 0 | 0 |
| near((Burns, negotia%),5) | 0 | 0 | 0 |
| near((Burrell, compensation),5) | 0 | 0 | 0 |
| near((Burrell, LOA),5) | 0 | 0 | 0 |
| near((Burrell, negotia%),5) | 0 | 0 | 0 |
| near((Burrell, purse%),5) | 0 | 0 | 0 |
| near((Burrell, right%s),5) | 0 | 0 | 0 |
| near((Bush, compensation),5) | 0 | 0 | 0 |
| near((Bush, LOA),5) | 0 | 0 | 0 |
| near((Bush, royalty),5) | 0 | 0 | 0 |
| near((Butler, compensation),5) | 0 | 0 | 0 |
| near((Butler, royalty),5) | 0 | 0 | 0 |
| near((Cabral, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cabral, LOA),5) | 0 | 0 | 0 |
| near((Cabral, negotia%),5) | 0 | 0 | 0 |
| near((Cabral, right%s),5) | 0 | 0 | 0 |
| near((Cabral, royalty),5) | 0 | 0 | 0 |
| near((Caceres, compensation),5) | 0 | 0 | 0 |
| near((Caceres, LOA),5) | 0 | 0 | 0 |
| near((Caceres, negotia%),5) | 0 | 0 | 0 |
| near((Caceres, royalty),5) | 0 | 0 | 0 |
| near((Caio, compensation),5) | 0 | 0 | 0 |
| near((Caio, LOA),5) | 0 | 0 | 0 |
| near((Caio, match),5) | 0 | 0 | 0 |
| near((Caio, negotia%),5) | 0 | 0 | 0 |
| near((Caio, right%s),5) | 0 | 0 | 0 |
| near((Caio, royalty),5) | 0 | 0 | 0 |
| near((Calderwood, compensation),5) | 0 | 0 | 0 |
| near((Calderwood, LOA),5) | 0 | 0 | 0 |
| near((Calderwood, negotia%),5) | 0 | 0 | 0 |
| near((Calderwood, offer%),5) | 0 | 0 | 0 |
| near((Calderwood, purse%),5) | 0 | 0 | 0 |
| near((Calderwood, right%s),5) | 0 | 0 | 0 |
| near((Calderwood, royalty),5) | 0 | 0 | 0 |
| near((CAMBPELL, agreement%),5) | 0 | 0 | 0 |
| near((CAMBPELL, bout),5) | 0 | 0 | 0 |
| near((CAMBPELL, compensation),5) | 0 | 0 | 0 |
| near((CAMBPELL, contract%),5) | 0 | 0 | 0 |
| near((CAMBPELL, LOA),5) | 0 | 0 | 0 |
| near((CAMBPELL, match),5) | 0 | 0 | 0 |
| near((CAMBPELL, negotia%),5) | 0 | 0 | 0 |
| near((CAMBPELL, offer%),5) | 0 | 0 | 0 |
| near((CAMBPELL, pay%),5) | 0 | 0 | 0 |
| near((CAMBPELL, purse%),5) | 0 | 0 | 0 |
| near((CAMBPELL, right%s),5) | 0 | 0 | 0 |
| near((CAMBPELL, royalty),5) | 0 | 0 | 0 |
| near((CAMOES, compensation),5) | 0 | 0 | 0 |
| near((CAMOES, LOA),5) | 0 | 0 | 0 |
| near((CAMOES, negotia%),5) | 0 | 0 | 0 |
| near((CAMOES, offer%),5) | 0 | 0 | 0 |
| near((CAMOES, royalty),5) | 0 | 0 | 0 |
| near((Camozzi, compensation),5) | 0 | 0 | 0 |
| near((Camozzi, LOA),5) | 0 | 0 | 0 |
| near((Camozzi, negotia%),5) | 0 | 0 | 0 |
| near((Camozzi, offer%),5) | 0 | 0 | 0 |
| near((Camozzi, right%s),5) | 0 | 0 | 0 |
| near((Camozzi, royalty),5) | 0 | 0 | 0 |
| near((Campbell, LOA),5) | 0 | 0 | 0 |
| near((Campos, compensation),5) | 0 | 0 | 0 |
| near((Campos, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Campos, match),5) | 0 | 0 | 0 |
| near((Campos, negotia%),5) | 0 | 0 | 0 |
| near((Campos, right%s),5) | 0 | 0 | 0 |
| near((Campos, royalty),5) | 0 | 0 | 0 |
| near((Campuzano, compensation),5) | 0 | 0 | 0 |
| near((Campuzano, LOA),5) | 0 | 0 | 0 |
| near((Campuzano, negotia%),5) | 0 | 0 | 0 |
| near((Campuzano, offer%),5) | 0 | 0 | 0 |
| near((Campuzano, right%s),5) | 0 | 0 | 0 |
| near((Campuzano, royalty),5) | 0 | 0 | 0 |
| near((Camus, compensation),5) | 0 | 0 | 0 |
| near((Camus, contract%),5) | 0 | 0 | 0 |
| near((Camus, LOA),5) | 0 | 0 | 0 |
| near((Camus, match),5) | 0 | 0 | 0 |
| near((Camus, negotia%),5) | 0 | 0 | 0 |
| near((Camus, right%s),5) | 0 | 0 | 0 |
| near((Camus, royalty),5) | 0 | 0 | 0 |
| near((Cane, compensation),5) | 0 | 0 | 0 |
| near((Cane, contract%),5) | 0 | 0 | 0 |
| near((Cane, LOA),5) | 0 | 0 | 0 |
| near((Cane, match),5) | 0 | 0 | 0 |
| near((Cane, negotia%),5) | 0 | 0 | 0 |
| near((Cane, offer%),5) | 0 | 0 | 0 |
| near((Cane, right%s),5) | 0 | 0 | 0 |
| near((Cane, royalty),5) | 0 | 0 | 0 |
| near((CANNETTI, compensation),5) | 0 | 0 | 0 |
| near((CANNETTI, contract%),5) | 0 | 0 | 0 |
| near((CANNETTI, LOA),5) | 0 | 0 | 0 |
| near((CANNETTI, match),5) | 0 | 0 | 0 |
| near((CANNETTI, negotia%),5) | 0 | 0 | 0 |
| near((CANNETTI, offer%),5) | 0 | 0 | 0 |
| near((CANNETTI, purse%),5) | 0 | 0 | 0 |
| near((CANNETTI, right%s),5) | 0 | 0 | 0 |
| near((CANNETTI, royalty),5) | 0 | 0 | 0 |
| near((Cannonier, compensation),5) | 0 | 0 | 0 |
| near((Cannonier, match),5) | 0 | 0 | 0 |
| near((Cannonier, negotia%),5) | 0 | 0 | 0 |
| near((Cannonier, offer%),5) | 0 | 0 | 0 |
| near((Cannonier, purse%),5) | 0 | 0 | 0 |
| near((Cannonier, right%s),5) | 0 | 0 | 0 |
| near((Cannonier, royalty),5) | 0 | 0 | 0 |
| near((Cantwell, agreement%),5) | 0 | 0 | 0 |
| near((Cantwell, compensation),5) | 0 | 0 | 0 |
| near((Cantwell, contract%),5) | 0 | 0 | 0 |
| near((Cantwell, LOA),5) | 0 | 0 | 0 |
| near((Cantwell, match),5) | 0 | 0 | 0 |
| near((Cantwell, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cantwell, pay%),5) | 0 | 0 | 0 |
| near((Cantwell, right%s),5) | 0 | 0 | 0 |
| near((Caol, agreement%),5) | 0 | 0 | 0 |
| near((Caol, compensation),5) | 0 | 0 | 0 |
| near((Caol, contract%),5) | 0 | 0 | 0 |
| near((Caol, LOA),5) | 0 | 0 | 0 |
| near((Caol, match),5) | 0 | 0 | 0 |
| near((Caol, negotia%),5) | 0 | 0 | 0 |
| near((Caol, offer%),5) | 0 | 0 | 0 |
| near((Caol, pay%),5) | 0 | 0 | 0 |
| near((Caol, purse%),5) | 0 | 0 | 0 |
| near((Caol, royalty),5) | 0 | 0 | 0 |
| near((Caraway, compensation),5) | 0 | 0 | 0 |
| near((Caraway, match),5) | 0 | 0 | 0 |
| near((Caraway, negotia%),5) | 0 | 0 | 0 |
| near((Caraway, right%s),5) | 0 | 0 | 0 |
| near((Cariaso, compensation),5) | 0 | 0 | 0 |
| near((Cariaso, LOA),5) | 0 | 0 | 0 |
| near((Cariaso, negotia%),5) | 0 | 0 | 0 |
| near((Cariaso, right%s),5) | 0 | 0 | 0 |
| near((Carlos, compensation),5) | 0 | 0 | 0 |
| near((Carmont, compensation),5) | 0 | 0 | 0 |
| near((Carmont, LOA),5) | 0 | 0 | 0 |
| near((Carmont, negotia%),5) | 0 | 0 | 0 |
| near((Carmont, offer%),5) | 0 | 0 | 0 |
| near((Carmont, right%s),5) | 0 | 0 | 0 |
| near((Carmouche, LOA),5) | 0 | 0 | 0 |
| near((Carmouche, negotia%),5) | 0 | 0 | 0 |
| near((Carmouche, offer%),5) | 0 | 0 | 0 |
| near((Carneiro, compensation),5) | 0 | 0 | 0 |
| near((Carneiro, LOA),5) | 0 | 0 | 0 |
| near((Carneiro, negotia%),5) | 0 | 0 | 0 |
| near((Carneiro, offer%),5) | 0 | 0 | 0 |
| near((Carneiro, purse%),5) | 0 | 0 | 0 |
| near((Carneiro, right%s),5) | 0 | 0 | 0 |
| near((Carneiro, royalty),5) | 0 | 0 | 0 |
| near((CARNIERO, agreement%),5) | 0 | 0 | 0 |
| near((CARNIERO, bout),5) | 0 | 0 | 0 |
| near((CARNIERO, compensation),5) | 0 | 0 | 0 |
| near((CARNIERO, contract%),5) | 0 | 0 | 0 |
| near((CARNIERO, LOA),5) | 0 | 0 | 0 |
| near((CARNIERO, match),5) | 0 | 0 | 0 |
| near((CARNIERO, negotia%),5) | 0 | 0 | 0 |
| near((CARNIERO, offer%),5) | 0 | 0 | 0 |
| near((CARNIERO, pay%),5) | 0 | 0 | 0 |
| near((CARNIERO, purse%),5) | 0 | 0 | 0 |
| near((CARNIERO, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((CARNIERO, royalty),5) | 0 | 0 | 0 |
| near((Caros, compensation),5) | 0 | 0 | 0 |
| near((Caros, contract%),5) | 0 | 0 | 0 |
| near((Caros, LOA),5) | 0 | 0 | 0 |
| near((Caros, negotia%),5) | 0 | 0 | 0 |
| near((Caros, offer%),5) | 0 | 0 | 0 |
| near((Caros, pay%),5) | 0 | 0 | 0 |
| near((Caros, right%s),5) | 0 | 0 | 0 |
| near((Caros, royalty),5) | 0 | 0 | 0 |
| near((CARREON, compensation),5) | 0 | 0 | 0 |
| near((CARREON, contract%),5) | 0 | 0 | 0 |
| near((CARREON, LOA),5) | 0 | 0 | 0 |
| near((CARREON, match),5) | 0 | 0 | 0 |
| near((CARREON, negotia%),5) | 0 | 0 | 0 |
| near((CARREON, offer%),5) | 0 | 0 | 0 |
| near((CARREON, pay%),5) | 0 | 0 | 0 |
| near((CARREON, right%s),5) | 0 | 0 | 0 |
| near((CARREON, royalty),5) | 0 | 0 | 0 |
| near((Carrizosa, compensation),5) | 0 | 0 | 0 |
| near((Carrizosa, LOA),5) | 0 | 0 | 0 |
| near((Carrizosa, match),5) | 0 | 0 | 0 |
| near((Carrizosa, negotia%),5) | 0 | 0 | 0 |
| near((Carrizosa, offer%),5) | 0 | 0 | 0 |
| near((Carrizosa, pay%),5) | 0 | 0 | 0 |
| near((Carrizosa, purse%),5) | 0 | 0 | 0 |
| near((Carrizosa, right%s),5) | 0 | 0 | 0 |
| near((Carrizosa, royalty),5) | 0 | 0 | 0 |
| near((Carvalho, compensation),5) | 0 | 0 | 0 |
| near((Carvalho, LOA),5) | 0 | 0 | 0 |
| near((Carvalho, match),5) | 0 | 0 | 0 |
| near((Carvalho, negotia%),5) | 0 | 0 | 0 |
| near((Carvalho, offer%),5) | 0 | 0 | 0 |
| near((Carvalho, right%s),5) | 0 | 0 | 0 |
| near((Carvalho, royalty),5) | 0 | 0 | 0 |
| near((Casey, compensation),5) | 0 | 0 | 0 |
| near((Casey, LOA),5) | 0 | 0 | 0 |
| near((Casey, negotia%),5) | 0 | 0 | 0 |
| near((Casey, royalty),5) | 0 | 0 | 0 |
| near((Cassani, agreement%),5) | 0 | 0 | 0 |
| near((Cassani, bout),5) | 0 | 0 | 0 |
| near((Cassani, compensation),5) | 0 | 0 | 0 |
| near((Cassani, contract%),5) | 0 | 0 | 0 |
| near((Cassani, LOA),5) | 0 | 0 | 0 |
| near((Cassani, match),5) | 0 | 0 | 0 |
| near((Cassani, negotia%),5) | 0 | 0 | 0 |
| near((Cassani, offer%),5) | 0 | 0 | 0 |
| near((Cassani, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cassani, purse%),5) | 0 | 0 | 0 |
| near((Cassani, right%s),5) | 0 | 0 | 0 |
| near((Cassani, royalty),5) | 0 | 0 | 0 |
| near((Castillo, compensation),5) | 0 | 0 | 0 |
| near((Castillo, contract%),5) | 0 | 0 | 0 |
| near((Castillo, LOA),5) | 0 | 0 | 0 |
| near((Castillo, negotia%),5) | 0 | 0 | 0 |
| near((Castillo, right%s),5) | 0 | 0 | 0 |
| near((Castillo, royalty),5) | 0 | 0 | 0 |
| near((CASTRO, compensation),5) | 0 | 0 | 0 |
| near((CASTRO, LOA),5) | 0 | 0 | 0 |
| near((CASTRO, match),5) | 0 | 0 | 0 |
| near((CASTRO, negotia%),5) | 0 | 0 | 0 |
| near((CASTRO, royalty),5) | 0 | 0 | 0 |
| near((Cathal, compensation),5) | 0 | 0 | 0 |
| near((Cathal, LOA),5) | 0 | 0 | 0 |
| near((Cathal, negotia%),5) | 0 | 0 | 0 |
| near((Cathal, pay%),5) | 0 | 0 | 0 |
| near((Cathal, purse%),5) | 0 | 0 | 0 |
| near((Cathal, royalty),5) | 0 | 0 | 0 |
| near((Cathilee, bout),5) | 0 | 0 | 0 |
| near((Cathilee, compensation),5) | 0 | 0 | 0 |
| near((Cathilee, contract%),5) | 0 | 0 | 0 |
| near((Cathilee, match),5) | 0 | 0 | 0 |
| near((Cathilee, negotia%),5) | 0 | 0 | 0 |
| near((Cathilee, offer%),5) | 0 | 0 | 0 |
| near((Cathilee, pay%),5) | 0 | 0 | 0 |
| near((Cathilee, right%s),5) | 0 | 0 | 0 |
| near((Catone, compensation),5) | 0 | 0 | 0 |
| near((Catone, LOA),5) | 0 | 0 | 0 |
| near((Catone, negotia%),5) | 0 | 0 | 0 |
| near((Catone, offer%),5) | 0 | 0 | 0 |
| near((Catone, purse%),5) | 0 | 0 | 0 |
| near((Catone, right%s),5) | 0 | 0 | 0 |
| near((Catone, royalty),5) | 0 | 0 | 0 |
| near((Cavalcante, compensation),5) | 0 | 0 | 0 |
| near((Cavalcante, LOA),5) | 0 | 0 | 0 |
| near((Cavalcante, match),5) | 0 | 0 | 0 |
| near((Cavalcante, negotia%),5) | 0 | 0 | 0 |
| near((Cavalcante, offer%),5) | 0 | 0 | 0 |
| near((Cavalcante, right%s),5) | 0 | 0 | 0 |
| near((Cavalcante, royalty),5) | 0 | 0 | 0 |
| near((CB, compensation),5) | 0 | 0 | 0 |
| near((CB, negotia%),5) | 0 | 0 | 0 |
| near((CB, purse%),5) | 0 | 0 | 0 |
| near((CB, royalty),5) | 0 | 0 | 0 |
| near((Cedenblad, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cedenblad, contract%),5) | 0 | 0 | 0 |
| near((Cedenblad, LOA),5) | 0 | 0 | 0 |
| near((Cedenblad, negotia%),5) | 0 | 0 | 0 |
| near((Cedenblad, offer%),5) | 0 | 0 | 0 |
| near((Cedenblad, pay%),5) | 0 | 0 | 0 |
| near((Cedenblad, purse%),5) | 0 | 0 | 0 |
| near((Cedenblad, right%s),5) | 0 | 0 | 0 |
| near((Cedenblad, royalty),5) | 0 | 0 | 0 |
| near((Cedeno, compensation),5) | 0 | 0 | 0 |
| near((Cedeno, contract%),5) | 0 | 0 | 0 |
| near((Cedeno, LOA),5) | 0 | 0 | 0 |
| near((Cedeno, match),5) | 0 | 0 | 0 |
| near((Cedeno, negotia%),5) | 0 | 0 | 0 |
| near((Cedeno, offer%),5) | 0 | 0 | 0 |
| near((Cedeno, pay%),5) | 0 | 0 | 0 |
| near((Cedeno, right%s),5) | 0 | 0 | 0 |
| near((Cedeno, royalty),5) | 0 | 0 | 0 |
| near((Cejudo, compensation),5) | 0 | 0 | 0 |
| near((Cejudo, LOA),5) | 0 | 0 | 0 |
| near((Cejudo, match),5) | 0 | 0 | 0 |
| near((Cejudo, negotia%),5) | 0 | 0 | 0 |
| near((Cejudo, offer%),5) | 0 | 0 | 0 |
| near((Cejudo, right%s),5) | 0 | 0 | 0 |
| near((Cejudo, royalty),5) | 0 | 0 | 0 |
| near((Cella, compensation),5) | 0 | 0 | 0 |
| near((Cella, contract%),5) | 0 | 0 | 0 |
| near((Cella, LOA),5) | 0 | 0 | 0 |
| near((Cella, match),5) | 0 | 0 | 0 |
| near((Cella, negotia%),5) | 0 | 0 | 0 |
| near((Cella, offer%),5) | 0 | 0 | 0 |
| near((Cella, pay%),5) | 0 | 0 | 0 |
| near((Cella, purse%),5) | 0 | 0 | 0 |
| near((Cella, right%s),5) | 0 | 0 | 0 |
| near((Cella, royalty),5) | 0 | 0 | 0 |
| near((Cerrone, compensation),5) | 0 | 0 | 0 |
| near((Cerrone, negotia%),5) | 0 | 0 | 0 |
| near((Cerrone, right%s),5) | 0 | 0 | 0 |
| near((Cesar, compensation),5) | 0 | 0 | 0 |
| near((Cesar, LOA),5) | 0 | 0 | 0 |
| near((Cesar, right%s),5) | 0 | 0 | 0 |
| near((Cesar, royalty),5) | 0 | 0 | 0 |
| near((Cezar, compensation),5) | 0 | 0 | 0 |
| near((Cezar, LOA),5) | 0 | 0 | 0 |
| near((Cezar, negotia%),5) | 0 | 0 | 0 |
| near((Cezar, offer%),5) | 0 | 0 | 0 |
| near((Cezar, right%s),5) | 0 | 0 | 0 |
| near((Cezar, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cezario, compensation),5) | 0 | 0 | 0 |
| near((Cezario, contract%),5) | 0 | 0 | 0 |
| near((Cezario, LOA),5) | 0 | 0 | 0 |
| near((Cezario, match),5) | 0 | 0 | 0 |
| near((Cezario, negotia%),5) | 0 | 0 | 0 |
| near((Cezario, offer%),5) | 0 | 0 | 0 |
| near((Cezario, pay%),5) | 0 | 0 | 0 |
| near((Cezario, purse%),5) | 0 | 0 | 0 |
| near((Cezario, right%s),5) | 0 | 0 | 0 |
| near((Cezario, royalty),5) | 0 | 0 | 0 |
| near((Chambers, LOA),5) | 0 | 0 | 0 |
| near((Chambers, purse%),5) | 0 | 0 | 0 |
| near((Chambers, royalty),5) | 0 | 0 | 0 |
| near((CHAN, compensation),5) | 0 | 0 | 0 |
| near((CHAN, LOA),5) | 0 | 0 | 0 |
| near((CHAN, negotia%),5) | 0 | 0 | 0 |
| near((CHAN, offer%),5) | 0 | 0 | 0 |
| near((CHAN, right%s),5) | 0 | 0 | 0 |
| near((Chas, compensation),5) | 0 | 0 | 0 |
| near((Chas, contract%),5) | 0 | 0 | 0 |
| near((Chas, LOA),5) | 0 | 0 | 0 |
| near((Chas, match),5) | 0 | 0 | 0 |
| near((Chas, negotia%),5) | 0 | 0 | 0 |
| near((Chas, right%s),5) | 0 | 0 | 0 |
| near((Chas, royalty),5) | 0 | 0 | 0 |
| near((Chavez, compensation),5) | 0 | 0 | 0 |
| near((Chavez, LOA),5) | 0 | 0 | 0 |
| near((Chavez, right%s),5) | 0 | 0 | 0 |
| near((Chavez, royalty),5) | 0 | 0 | 0 |
| near((Che, compensation),5) | 0 | 0 | 0 |
| near((Che, contract%),5) | 0 | 0 | 0 |
| near((Che, LOA),5) | 0 | 0 | 0 |
| near((Che, negotia%),5) | 0 | 0 | 0 |
| near((Che, right%s),5) | 0 | 0 | 0 |
| near((Che, royalty),5) | 0 | 0 | 0 |
| near((Cheick, compensation),5) | 0 | 0 | 0 |
| near((Cheick, LOA),5) | 0 | 0 | 0 |
| near((Cheick, negotia%),5) | 0 | 0 | 0 |
| near((Cheng, compensation),5) | 0 | 0 | 0 |
| near((Cheng, LOA),5) | 0 | 0 | 0 |
| near((Cheng, match),5) | 0 | 0 | 0 |
| near((Cheng, negotia%),5) | 0 | 0 | 0 |
| near((Cheng, purse%),5) | 0 | 0 | 0 |
| near((Cheng, right%s),5) | 0 | 0 | 0 |
| near((Cheng, royalty),5) | 0 | 0 | 0 |
| near((Chiaperelli, compensation),5) | 0 | 0 | 0 |
| near((Chiaperelli, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Chiaperelli, match),5) | 0 | 0 | 0 |
| near((Chiaperelli, offer),5) | 0 | 0 | 0 |
| near((Chiaperelli, pay%),5) | 0 | 0 | 0 |
| near((Chiaperelli, purse%),5) | 0 | 0 | 0 |
| near((Chiaperelli, right%s),5) | 0 | 0 | 0 |
| near((Chiaperelli, royalty),5) | 0 | 0 | 0 |
| near((Chico, compensation),5) | 0 | 0 | 0 |
| near((Chico, negotia%),5) | 0 | 0 | 0 |
| near((Chico, offer%),5) | 0 | 0 | 0 |
| near((Chico, royalty),5) | 0 | 0 | 0 |
| near((Chiesa, LOA),5) | 0 | 0 | 0 |
| near((Chiesa, negotia%),5) | 0 | 0 | 0 |
| near((Chiesa, offer%),5) | 0 | 0 | 0 |
| near((Chiesa, royalty),5) | 0 | 0 | 0 |
| near((Chivitchian, agreement%),5) | 0 | 0 | 0 |
| near((Chivitchian, compensation),5) | 0 | 0 | 0 |
| near((Chivitchian, contract%),5) | 0 | 0 | 0 |
| near((Chivitchian, LOA),5) | 0 | 0 | 0 |
| near((Chivitchian, match),5) | 0 | 0 | 0 |
| near((Chivitchian, negotia%),5) | 0 | 0 | 0 |
| near((Chivitchian, offer%),5) | 0 | 0 | 0 |
| near((Chivitchian, pay%),5) | 0 | 0 | 0 |
| near((Chivitchian, purse%),5) | 0 | 0 | 0 |
| near((Chivitchian, royalty),5) | 0 | 0 | 0 |
| near((Choi, compensation),5) | 0 | 0 | 0 |
| near((Choi, contract%),5) | 0 | 0 | 0 |
| near((Choi, LOA),5) | 0 | 0 | 0 |
| near((Choi, match),5) | 0 | 0 | 0 |
| near((Choi, negotia%),5) | 0 | 0 | 0 |
| near((Choi, offer%),5) | 0 | 0 | 0 |
| near((Choi, pay%),5) | 0 | 0 | 0 |
| near((Choi, right%s),5) | 0 | 0 | 0 |
| near((Choi, royalty),5) | 0 | 0 | 0 |
| near((Cholish, compensation),5) | 0 | 0 | 0 |
| near((Cholish, contract%),5) | 0 | 0 | 0 |
| near((Cholish, LOA),5) | 0 | 0 | 0 |
| near((Cholish, negotia%),5) | 0 | 0 | 0 |
| near((Cholish, offer%),5) | 0 | 0 | 0 |
| near((Cholish, right%s),5) | 0 | 0 | 0 |
| near((Cholish, royalty),5) | 0 | 0 | 0 |
| near((Chope, compensation),5) | 0 | 0 | 0 |
| near((Chope, LOA),5) | 0 | 0 | 0 |
| near((Chope, match),5) | 0 | 0 | 0 |
| near((Chope, negotia%),5) | 0 | 0 | 0 |
| near((Chope, offer%),5) | 0 | 0 | 0 |
| near((Chope, right%s),5) | 0 | 0 | 0 |
| near((Chope, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Christiano, agreement%),5) | 0 | 0 | 0 |
| near((Christiano, bout),5) | 0 | 0 | 0 |
| near((Christiano, compensation),5) | 0 | 0 | 0 |
| near((Christiano, contract%),5) | 0 | 0 | 0 |
| near((Christiano, LOA),5) | 0 | 0 | 0 |
| near((Christiano, match),5) | 0 | 0 | 0 |
| near((Christiano, negotia%),5) | 0 | 0 | 0 |
| near((Christiano, offer%),5) | 0 | 0 | 0 |
| near((Christiano, pay%),5) | 0 | 0 | 0 |
| near((Christiano, purse%),5) | 0 | 0 | 0 |
| near((Christiano, right%s),5) | 0 | 0 | 0 |
| near((Christiano, royalty),5) | 0 | 0 | 0 |
| near((Christodoulou, compensation),5) | 0 | 0 | 0 |
| near((Christodoulou, contract%),5) | 0 | 0 | 0 |
| near((Christodoulou, LOA),5) | 0 | 0 | 0 |
| near((Christodoulou, match),5) | 0 | 0 | 0 |
| near((Christodoulou, negotia%),5) | 0 | 0 | 0 |
| near((Christodoulou, offer%),5) | 0 | 0 | 0 |
| near((Christodoulou, purse%),5) | 0 | 0 | 0 |
| near((Christodoulou, right%s),5) | 0 | 0 | 0 |
| near((Christodoulou, royalty),5) | 0 | 0 | 0 |
| near((Christos, compensation),5) | 0 | 0 | 0 |
| near((Christos, contract%),5) | 0 | 0 | 0 |
| near((Christos, LOA),5) | 0 | 0 | 0 |
| near((Christos, match),5) | 0 | 0 | 0 |
| near((Christos, negotia%),5) | 0 | 0 | 0 |
| near((Christos, offer%),5) | 0 | 0 | 0 |
| near((Christos, pay%),5) | 0 | 0 | 0 |
| near((Christos, right%s),5) | 0 | 0 | 0 |
| near((Christos, royalty),5) | 0 | 0 | 0 |
| near((Chul, compensation),5) | 0 | 0 | 0 |
| near((Chul, contract%),5) | 0 | 0 | 0 |
| near((Chul, LOA),5) | 0 | 0 | 0 |
| near((Chul, match),5) | 0 | 0 | 0 |
| near((Chul, negotia%),5) | 0 | 0 | 0 |
| near((Chul, offer%),5) | 0 | 0 | 0 |
| near((Chul, pay%),5) | 0 | 0 | 0 |
| near((Chul, purse%),5) | 0 | 0 | 0 |
| near((Chul, right%s),5) | 0 | 0 | 0 |
| near((Chul, royalty),5) | 0 | 0 | 0 |
| near((CIRIACO, agreement%),5) | 0 | 0 | 0 |
| near((CIRIACO, bout),5) | 0 | 0 | 0 |
| near((CIRIACO, compensation),5) | 0 | 0 | 0 |
| near((CIRIACO, contract%),5) | 0 | 0 | 0 |
| near((CIRIACO, LOA),5) | 0 | 0 | 0 |
| near((CIRIACO, match),5) | 0 | 0 | 0 |
| near((CIRIACO, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((CIRIACO, offer%),5) | 0 | 0 | 0 |
| near((CIRIACO, pay%),5) | 0 | 0 | 0 |
| near((CIRIACO, purse%),5) | 0 | 0 | 0 |
| near((CIRIACO, right%s),5) | 0 | 0 | 0 |
| near((Clark, compensation),5) | 0 | 0 | 0 |
| near((Clark, compensation),5) | 0 | 0 | 0 |
| near((Clark, royalty),5) | 0 | 0 | 0 |
| near((Clark, royalty),5) | 0 | 0 | 0 |
| near((Clarke, compensation),5) | 0 | 0 | 0 |
| near((Clarke, LOA),5) | 0 | 0 | 0 |
| near((Clarke, negotia%),5) | 0 | 0 | 0 |
| near((Clarke, right%s),5) | 0 | 0 | 0 |
| near((Claudio, compensation),5) | 0 | 0 | 0 |
| near((Claudio, LOA),5) | 0 | 0 | 0 |
| near((Claudio, negotia%),5) | 0 | 0 | 0 |
| near((Claudio, purse%),5) | 0 | 0 | 0 |
| near((Claudio, royalty),5) | 0 | 0 | 0 |
| near((Cleauder, agreement%),5) | 0 | 0 | 0 |
| near((Cleauder, bout),5) | 0 | 0 | 0 |
| near((Cleauder, compensation),5) | 0 | 0 | 0 |
| near((Cleauder, contract%),5) | 0 | 0 | 0 |
| near((Cleauder, LOA),5) | 0 | 0 | 0 |
| near((Cleauder, match),5) | 0 | 0 | 0 |
| near((Cleauder, negotia%),5) | 0 | 0 | 0 |
| near((Cleauder, offer%),5) | 0 | 0 | 0 |
| near((Cleauder, pay%),5) | 0 | 0 | 0 |
| near((Cleauder, purse%),5) | 0 | 0 | 0 |
| near((Cleauder, right%s),5) | 0 | 0 | 0 |
| near((Cleauder, royalty),5) | 0 | 0 | 0 |
| near((Clements, compensation),5) | 0 | 0 | 0 |
| near((Clements, LOA),5) | 0 | 0 | 0 |
| near((Clements, negotia%),5) | 0 | 0 | 0 |
| near((Clements, offer%),5) | 0 | 0 | 0 |
| near((Clements, right%s),5) | 0 | 0 | 0 |
| near((Clements, royalty),5) | 0 | 0 | 0 |
| near((Clopton, compensation),5) | 0 | 0 | 0 |
| near((Clopton, contract%),5) | 0 | 0 | 0 |
| near((Clopton, LOA),5) | 0 | 0 | 0 |
| near((Clopton, match),5) | 0 | 0 | 0 |
| near((Clopton, negotia%),5) | 0 | 0 | 0 |
| near((Clopton, offer%),5) | 0 | 0 | 0 |
| near((Clopton, purse%),5) | 0 | 0 | 0 |
| near((Clopton, right%s),5) | 0 | 0 | 0 |
| near((Clopton, royalty),5) | 0 | 0 | 0 |
| near((CM, compensation),5) | 0 | 0 | 0 |
| near((CM, royalty),5) | 0 | 0 | 0 |
| near((Cofer, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cofer, contract%),5) | 0 | 0 | 0 |
| near((Cofer, LOA),5) | 0 | 0 | 0 |
| near((Cofer, match),5) | 0 | 0 | 0 |
| near((Cofer, negotia%),5) | 0 | 0 | 0 |
| near((Cofer, offer%),5) | 0 | 0 | 0 |
| near((Cofer, pay%),5) | 0 | 0 | 0 |
| near((Cofer, purse%),5) | 0 | 0 | 0 |
| near((Cofer, right%s),5) | 0 | 0 | 0 |
| near((Cofer, royalty),5) | 0 | 0 | 0 |
| near((Collard, compensation),5) | 0 | 0 | 0 |
| near((Collard, contract%),5) | 0 | 0 | 0 |
| near((Collard, match),5) | 0 | 0 | 0 |
| near((Collard, negotia%),5) | 0 | 0 | 0 |
| near((Collard, right%s),5) | 0 | 0 | 0 |
| near((Collard, royalty),5) | 0 | 0 | 0 |
| near((Collier, compensation),5) | 0 | 0 | 0 |
| near((Collier, LOA),5) | 0 | 0 | 0 |
| near((Collier, negotia%),5) | 0 | 0 | 0 |
| near((Collier, offer%),5) | 0 | 0 | 0 |
| near((Collier, pay%),5) | 0 | 0 | 0 |
| near((Collier, right%s),5) | 0 | 0 | 0 |
| near((Collier, royalty),5) | 0 | 0 | 0 |
| near((Colton, compensation),5) | 0 | 0 | 0 |
| near((Colton, LOA),5) | 0 | 0 | 0 |
| near((Colton, match),5) | 0 | 0 | 0 |
| near((Colton, offer%),5) | 0 | 0 | 0 |
| near((Colton, right%s),5) | 0 | 0 | 0 |
| near((Colton, royalty),5) | 0 | 0 | 0 |
| near((Con, purse%),5) | 0 | 0 | 0 |
| near((Con, royalty),5) | 0 | 0 | 0 |
| near((Condit, compensation),5) | 0 | 0 | 0 |
| near((Conquest, agreement%),5) | 0 | 0 | 0 |
| near((Conquest, contract%),5) | 0 | 0 | 0 |
| near((Conquest, endors%),5) | 0 | 0 | 0 |
| near((Conquest, fee),5) | 0 | 0 | 0 |
| near((Conquest, licens%),5) | 0 | 0 | 0 |
| near((Conquest, negotia%),5) | 0 | 0 | 0 |
| near((Conquest, pay),5) | 0 | 0 | 0 |
| near((Conquest, sponsor%),5) | 0 | 0 | 0 |
| near((Conquest, tax),5) | 0 | 0 | 0 |
| near((Conquest, term%),5) | 0 | 0 | 0 |
| near((Cook, royalty),5) | 0 | 0 | 0 |
| near((Cope, compensation),5) | 0 | 0 | 0 |
| near((Cope, contract%),5) | 0 | 0 | 0 |
| near((Cope, LOA),5) | 0 | 0 | 0 |
| near((Cope, match),5) | 0 | 0 | 0 |
| near((Cope, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cope, offer%),5) | 0 | 0 | 0 |
| near((Cope, right%s),5) | 0 | 0 | 0 |
| near((Cope, royalty),5) | 0 | 0 | 0 |
| near((Copeland, compensation),5) | 0 | 0 | 0 |
| near((Copeland, LOA),5) | 0 | 0 | 0 |
| near((Copeland, match),5) | 0 | 0 | 0 |
| near((Copeland, negotia%),5) | 0 | 0 | 0 |
| near((Copeland, offer%),5) | 0 | 0 | 0 |
| near((Copeland, royalty),5) | 0 | 0 | 0 |
| near((Cormier, royalty),5) | 0 | 0 | 0 |
| near((Correia, compensation),5) | 0 | 0 | 0 |
| near((Correia, match),5) | 0 | 0 | 0 |
| near((Correia, negotia%),5) | 0 | 0 | 0 |
| near((Correia, offer%),5) | 0 | 0 | 0 |
| near((Costas, compensation),5) | 0 | 0 | 0 |
| near((Costas, LOA),5) | 0 | 0 | 0 |
| near((Costas, match),5) | 0 | 0 | 0 |
| near((Costas, negotia%),5) | 0 | 0 | 0 |
| near((Costas, offer%),5) | 0 | 0 | 0 |
| near((Costas, purse%),5) | 0 | 0 | 0 |
| near((Costas, right%s),5) | 0 | 0 | 0 |
| near((Costas, royalty),5) | 0 | 0 | 0 |
| near((Cote, LOA),5) | 0 | 0 | 0 |
| near((Cote, negotia%),5) | 0 | 0 | 0 |
| near((Court, purse%),5) | 0 | 0 | 0 |
| near((Couture, offer%),5) | 0 | 0 | 0 |
| near((Covington, match),5) | 0 | 0 | 0 |
| near((Covington, purse%),5) | 0 | 0 | 0 |
| near((Cox, purse%),5) | 0 | 0 | 0 |
| near((Cox, royalty),5) | 0 | 0 | 0 |
| near((Credeur, agreement%),5) | 0 | 0 | 0 |
| near((Credeur, compensation),5) | 0 | 0 | 0 |
| near((Credeur, contract%),5) | 0 | 0 | 0 |
| near((Credeur, LOA),5) | 0 | 0 | 0 |
| near((Credeur, match),5) | 0 | 0 | 0 |
| near((Credeur, negotia%),5) | 0 | 0 | 0 |
| near((Credeur, offer%),5) | 0 | 0 | 0 |
| near((Credeur, pay%),5) | 0 | 0 | 0 |
| near((Credeur, purse%),5) | 0 | 0 | 0 |
| near((Credeur, right%s),5) | 0 | 0 | 0 |
| near((Credeur, royalty),5) | 0 | 0 | 0 |
| near((Cro, compensation),5) | 0 | 0 | 0 |
| near((Cro, contract%),5) | 0 | 0 | 0 |
| near((Cro, pay%),5) | 0 | 0 | 0 |
| near((Cro, royalty),5) | 0 | 0 | 0 |
| near((Cruickshank, compensation),5) | 0 | 0 | 0 |
| near((Cruickshank, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Cruickshank, negotia%),5) | 0 | 0 | 0 |
| near((Cruickshank, pay%),5) | 0 | 0 | 0 |
| near((Cruickshank, right%s),5) | 0 | 0 | 0 |
| near((Cruz, negotia%),5) | 0 | 0 | 0 |
| near((Cruz, royalty),5) | 0 | 0 | 0 |
| near((Cub, compensation),5) | 0 | 0 | 0 |
| near((Cub, LOA),5) | 0 | 0 | 0 |
| near((Cub, purse%),5) | 0 | 0 | 0 |
| near((Cub, right%s),5) | 0 | 0 | 0 |
| near((Cub, royalty),5) | 0 | 0 | 0 |
| near((Cummings, compensation),5) | 0 | 0 | 0 |
| near((Cummings, LOA),5) | 0 | 0 | 0 |
| near((Cummings, negotia%),5) | 0 | 0 | 0 |
| near((Cummings, offer%),5) | 0 | 0 | 0 |
| near((Cummings, right%s),5) | 0 | 0 | 0 |
| near((Cummings, royalty),5) | 0 | 0 | 0 |
| near((Cummins, compensation),5) | 0 | 0 | 0 |
| near((Cummins, LOA),5) | 0 | 0 | 0 |
| near((Cummins, negotia%),5) | 0 | 0 | 0 |
| near((Cummins, right%s),5) | 0 | 0 | 0 |
| near((Cummins, royalty),5) | 0 | 0 | 0 |
| near((CUNHA, bout),5) | 0 | 0 | 0 |
| near((CUNHA, compensation),5) | 0 | 0 | 0 |
| near((CUNHA, contract%),5) | 0 | 0 | 0 |
| near((CUNHA, LOA),5) | 0 | 0 | 0 |
| near((CUNHA, match),5) | 0 | 0 | 0 |
| near((CUNHA, negotia%),5) | 0 | 0 | 0 |
| near((CUNHA, offer%),5) | 0 | 0 | 0 |
| near((CUNHA, pay%),5) | 0 | 0 | 0 |
| near((CUNHA, purse%),5) | 0 | 0 | 0 |
| near((CUNHA, right%s),5) | 0 | 0 | 0 |
| near((CUNHA, royalty),5) | 0 | 0 | 0 |
| near((CURI, agreement%),5) | 0 | 0 | 0 |
| near((CURI, bout),5) | 0 | 0 | 0 |
| near((CURI, compensation),5) | 0 | 0 | 0 |
| near((CURI, contract%),5) | 0 | 0 | 0 |
| near((CURI, LOA),5) | 0 | 0 | 0 |
| near((CURI, match),5) | 0 | 0 | 0 |
| near((CURI, negotia%),5) | 0 | 0 | 0 |
| near((CURI, offer%),5) | 0 | 0 | 0 |
| near((CURI, pay%),5) | 0 | 0 | 0 |
| near((CURI, purse%),5) | 0 | 0 | 0 |
| near((CURI, right%s),5) | 0 | 0 | 0 |
| near((CURI, royalty),5) | 0 | 0 | 0 |
| near((Curran, compensation),5) | 0 | 0 | 0 |
| near((Curran, contract%),5) | 0 | 0 | 0 |
| near((Curran, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Curran, match),5) | 0 | 0 | 0 |
| near((Curran, negotia%),5) | 0 | 0 | 0 |
| near((Curran, offer%),5) | 0 | 0 | 0 |
| near((Curran, purse%),5) | 0 | 0 | 0 |
| near((Curran, right%s),5) | 0 | 0 | 0 |
| near((Curran, royalty),5) | 0 | 0 | 0 |
| near((CUSTODIO, agreement%),5) | 0 | 0 | 0 |
| near((CUSTODIO, bout),5) | 0 | 0 | 0 |
| near((CUSTODIO, compensation),5) | 0 | 0 | 0 |
| near((CUSTODIO, LOA),5) | 0 | 0 | 0 |
| near((CUSTODIO, match),5) | 0 | 0 | 0 |
| near((CUSTODIO, negotia%),5) | 0 | 0 | 0 |
| near((CUSTODIO, offer%),5) | 0 | 0 | 0 |
| near((CUSTODIO, right%s),5) | 0 | 0 | 0 |
| near((CUSTODIO, royalty),5) | 0 | 0 | 0 |
| near((Cyrille, compensation),5) | 0 | 0 | 0 |
| near((Cyrille, LOA),5) | 0 | 0 | 0 |
| near((Cyrille, negotia%),5) | 0 | 0 | 0 |
| near((Cyrille, offer%),5) | 0 | 0 | 0 |
| near((Cyrille, pay%),5) | 0 | 0 | 0 |
| near((Cyrille, right%s),5) | 0 | 0 | 0 |
| near((Cyrille, royalty),5) | 0 | 0 | 0 |
| near((Dalby, compensation),5) | 0 | 0 | 0 |
| near((Dalby, contract%),5) | 0 | 0 | 0 |
| near((Dalby, LOA),5) | 0 | 0 | 0 |
| near((Dalby, match),5) | 0 | 0 | 0 |
| near((Dalby, negotia%),5) | 0 | 0 | 0 |
| near((Dalby, pay%),5) | 0 | 0 | 0 |
| near((Dalby, purse%),5) | 0 | 0 | 0 |
| near((Dalby, right%s),5) | 0 | 0 | 0 |
| near((Dalby, royalty),5) | 0 | 0 | 0 |
| near((Daly, compensation),5) | 0 | 0 | 0 |
| near((Daly, LOA),5) | 0 | 0 | 0 |
| near((Daly, match),5) | 0 | 0 | 0 |
| near((Daly, purse%),5) | 0 | 0 | 0 |
| near((Daly, right%s),5) | 0 | 0 | 0 |
| near((Daly, royalty),5) | 0 | 0 | 0 |
| near((Damacio, agreement%),5) | 0 | 0 | 0 |
| near((Damacio, compensation),5) | 0 | 0 | 0 |
| near((Damacio, contract%),5) | 0 | 0 | 0 |
| near((Damacio, LOA),5) | 0 | 0 | 0 |
| near((Damacio, match),5) | 0 | 0 | 0 |
| near((Damacio, negotia%),5) | 0 | 0 | 0 |
| near((Damacio, offer%),5) | 0 | 0 | 0 |
| near((Damacio, pay%),5) | 0 | 0 | 0 |
| near((Damacio, right%s),5) | 0 | 0 | 0 |
| near((DAMARQUES, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((DAMARQUES, LOA),5) | 0 | 0 | 0 |
| near((DAMARQUES, match),5) | 0 | 0 | 0 |
| near((DAMARQUES, negotia%),5) | 0 | 0 | 0 |
| near((DAMARQUES, offer%),5) | 0 | 0 | 0 |
| near((DAMARQUES, pay%),5) | 0 | 0 | 0 |
| near((DAMARQUES, right%s),5) | 0 | 0 | 0 |
| near((DAMARQUES, royalty),5) | 0 | 0 | 0 |
| near((Damm, LOA),5) | 0 | 0 | 0 |
| near((Damm, match),5) | 0 | 0 | 0 |
| near((Damm, negotia%),5) | 0 | 0 | 0 |
| near((Damm, right%s),5) | 0 | 0 | 0 |
| near((Damm, royalty),5) | 0 | 0 | 0 |
| near((Danho, agreement%),5) | 0 | 0 | 0 |
| near((Danho, bout),5) | 0 | 0 | 0 |
| near((Danho, compensation),5) | 0 | 0 | 0 |
| near((Danho, contract%),5) | 0 | 0 | 0 |
| near((Danho, LOA),5) | 0 | 0 | 0 |
| near((Danho, match),5) | 0 | 0 | 0 |
| near((Danho, negotia%),5) | 0 | 0 | 0 |
| near((Danho, offer%),5) | 0 | 0 | 0 |
| near((Danho, pay%),5) | 0 | 0 | 0 |
| near((Danho, purse%),5) | 0 | 0 | 0 |
| near((Danho, right%s),5) | 0 | 0 | 0 |
| near((Danho, royalty),5) | 0 | 0 | 0 |
| near((Darin, LOA),5) | 0 | 0 | 0 |
| near((Darin, match),5) | 0 | 0 | 0 |
| near((Darin, offer),5) | 0 | 0 | 0 |
| near((Darin, purse%),5) | 0 | 0 | 0 |
| near((Darin, right%s),5) | 0 | 0 | 0 |
| near((Darin, royalty),5) | 0 | 0 | 0 |
| near((Dariush, compensation),5) | 0 | 0 | 0 |
| near((Dariush, LOA),5) | 0 | 0 | 0 |
| near((Dariush, match),5) | 0 | 0 | 0 |
| near((Dariush, negotia%),5) | 0 | 0 | 0 |
| near((Dariush, right%s),5) | 0 | 0 | 0 |
| near((Dariush, royalty),5) | 0 | 0 | 0 |
| near((Daron, negotia%),5) | 0 | 0 | 0 |
| near((Daron, pay%),5) | 0 | 0 | 0 |
| near((Dashon, compensation),5) | 0 | 0 | 0 |
| near((Dashon, LOA),5) | 0 | 0 | 0 |
| near((Dashon, match),5) | 0 | 0 | 0 |
| near((Dashon, negotia%),5) | 0 | 0 | 0 |
| near((Dashon, offer%),5) | 0 | 0 | 0 |
| near((Dashon, pay%),5) | 0 | 0 | 0 |
| near((Dashon, purse%),5) | 0 | 0 | 0 |
| near((Dashon, right%s),5) | 0 | 0 | 0 |
| near((Dashon, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Davis, LOA),5) | 0 | 0 | 0 |
| near((Davis, LOA),5) | 0 | 0 | 0 |
| near((DeBlass, compensation),5) | 0 | 0 | 0 |
| near((DeBlass, contract%),5) | 0 | 0 | 0 |
| near((DeBlass, LOA),5) | 0 | 0 | 0 |
| near((DeBlass, match),5) | 0 | 0 | 0 |
| near((DeBlass, negotia%),5) | 0 | 0 | 0 |
| near((DeBlass, offer%),5) | 0 | 0 | 0 |
| near((DeBlass, pay%),5) | 0 | 0 | 0 |
| near((DeBlass, purse%),5) | 0 | 0 | 0 |
| near((DeBlass, right%s),5) | 0 | 0 | 0 |
| near((DeBlass, royalty),5) | 0 | 0 | 0 |
| near((Del, LOA),5) | 0 | 0 | 0 |
| near((DELGADO, compensation),5) | 0 | 0 | 0 |
| near((DELGADO, LOA),5) | 0 | 0 | 0 |
| near((DELGADO, match),5) | 0 | 0 | 0 |
| near((DELGADO, negotia%),5) | 0 | 0 | 0 |
| near((DELGADO, pay%),5) | 0 | 0 | 0 |
| near((DELGADO, purse%),5) | 0 | 0 | 0 |
| near((DELGADO, right%s),5) | 0 | 0 | 0 |
| near((DELGADO, royalty),5) | 0 | 0 | 0 |
| near((Delme, agreement%),5) | 0 | 0 | 0 |
| near((Delme, bout),5) | 0 | 0 | 0 |
| near((Delme, compensation),5) | 0 | 0 | 0 |
| near((Delme, contract%),5) | 0 | 0 | 0 |
| near((Delme, LOA),5) | 0 | 0 | 0 |
| near((Delme, match),5) | 0 | 0 | 0 |
| near((Delme, negotia%),5) | 0 | 0 | 0 |
| near((Delme, offer%),5) | 0 | 0 | 0 |
| near((Delme, pay%),5) | 0 | 0 | 0 |
| near((Delme, purse%),5) | 0 | 0 | 0 |
| near((Delme, right%s),5) | 0 | 0 | 0 |
| near((Delme, royalty),5) | 0 | 0 | 0 |
| near((Delos, compensation),5) | 0 | 0 | 0 |
| near((Delos, contract%),5) | 0 | 0 | 0 |
| near((Delos, LOA),5) | 0 | 0 | 0 |
| near((Delos, match),5) | 0 | 0 | 0 |
| near((Delos, negotia%),5) | 0 | 0 | 0 |
| near((Delos, offer%),5) | 0 | 0 | 0 |
| near((Delos, pay%),5) | 0 | 0 | 0 |
| near((Delos, right%s),5) | 0 | 0 | 0 |
| near((Delos, royalty),5) | 0 | 0 | 0 |
| near((Delson, agreement%),5) | 0 | 0 | 0 |
| near((Delson, compensation),5) | 0 | 0 | 0 |
| near((Delson, contract%),5) | 0 | 0 | 0 |
| near((Delson, LOA),5) | 0 | 0 | 0 |
| near((Delson, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Delson, negotia%),5) | 0 | 0 | 0 |
| near((Delson, offer%),5) | 0 | 0 | 0 |
| near((Delson, right%s),5) | 0 | 0 | 0 |
| near((Delson, royalty),5) | 0 | 0 | 0 |
| near((DeMarques, agreement%),5) | 0 | 0 | 0 |
| near((DeMarques, bout),5) | 0 | 0 | 0 |
| near((DeMarques, compensation),5) | 0 | 0 | 0 |
| near((DeMarques, contract%),5) | 0 | 0 | 0 |
| near((DeMarques, LOA),5) | 0 | 0 | 0 |
| near((DeMarques, match),5) | 0 | 0 | 0 |
| near((DeMarques, negotia%),5) | 0 | 0 | 0 |
| near((DeMarques, offer%),5) | 0 | 0 | 0 |
| near((DeMarques, pay%),5) | 0 | 0 | 0 |
| near((DeMarques, purse%),5) | 0 | 0 | 0 |
| near((DeMarques, right%s),5) | 0 | 0 | 0 |
| near((DeMarques, royalty),5) | 0 | 0 | 0 |
| near((Demente, agreement%),5) | 0 | 0 | 0 |
| near((Demente, compensation),5) | 0 | 0 | 0 |
| near((Demente, contract%),5) | 0 | 0 | 0 |
| near((Demente, LOA),5) | 0 | 0 | 0 |
| near((Demente, match),5) | 0 | 0 | 0 |
| near((Demente, negotia%),5) | 0 | 0 | 0 |
| near((Demente, offer%),5) | 0 | 0 | 0 |
| near((Demente, pay%),5) | 0 | 0 | 0 |
| near((Demente, purse%),5) | 0 | 0 | 0 |
| near((Demente, right%s),5) | 0 | 0 | 0 |
| near((Demente, royalty),5) | 0 | 0 | 0 |
| near((Demetrious, negotia%),5) | 0 | 0 | 0 |
| near((Demetrious, offer%),5) | 0 | 0 | 0 |
| near((Demian, compensation),5) | 0 | 0 | 0 |
| near((Dempsey, compensation),5) | 0 | 0 | 0 |
| near((Dempsey, match),5) | 0 | 0 | 0 |
| near((Dempsey, negotia%),5) | 0 | 0 | 0 |
| near((Dempsey, pay%),5) | 0 | 0 | 0 |
| near((Dempsey, purse%),5) | 0 | 0 | 0 |
| near((Dempsey, right%s),5) | 0 | 0 | 0 |
| near((Dempsey, royalty),5) | 0 | 0 | 0 |
| near((Denis, compensation),5) | 0 | 0 | 0 |
| near((Denis, LOA),5) | 0 | 0 | 0 |
| near((Denis, match),5) | 0 | 0 | 0 |
| near((Denis, right%s),5) | 0 | 0 | 0 |
| near((Dethrone, negotia%),5) | 0 | 0 | 0 |
| near((Dethrone, pay),5) | 0 | 0 | 0 |
| near((Dethrone, term%),5) | 0 | 0 | 0 |
| near((Dhiego, compensation),5) | 0 | 0 | 0 |
| near((Dhiego, match),5) | 0 | 0 | 0 |
| near((Dhiego, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Dhiego, offer%),5) | 0 | 0 | 0 |
| near((Dhiego, pay%),5) | 0 | 0 | 0 |
| near((Dhiego, purse%),5) | 0 | 0 | 0 |
| near((Dhiego, right%s),5) | 0 | 0 | 0 |
| near((Dhiego, royalty),5) | 0 | 0 | 0 |
| near((Diabate, compensation),5) | 0 | 0 | 0 |
| near((Diabate, LOA),5) | 0 | 0 | 0 |
| near((Diabate, match),5) | 0 | 0 | 0 |
| near((Diabate, negotia%),5) | 0 | 0 | 0 |
| near((Diabate, offer%),5) | 0 | 0 | 0 |
| near((Diabate, pay%),5) | 0 | 0 | 0 |
| near((Diabate, right%s),5) | 0 | 0 | 0 |
| near((Diabate, royalty),5) | 0 | 0 | 0 |
| near((Dias, compensation),5) | 0 | 0 | 0 |
| near((Dias, LOA),5) | 0 | 0 | 0 |
| near((Dias, match),5) | 0 | 0 | 0 |
| near((Dias, negotia%),5) | 0 | 0 | 0 |
| near((Dias, offer%),5) | 0 | 0 | 0 |
| near((Dias, right%s),5) | 0 | 0 | 0 |
| near((Dias, royalty),5) | 0 | 0 | 0 |
| near((Diaz, royalty),5) | 0 | 0 | 0 |
| near((Diego, compensation),5) | 0 | 0 | 0 |
| near((Dillashaw, negotia%),5) | 0 | 0 | 0 |
| near((Doane, LOA),5) | 0 | 0 | 0 |
| near((Doane, match),5) | 0 | 0 | 0 |
| near((Doane, negotia%),5) | 0 | 0 | 0 |
| near((Doane, offer%),5) | 0 | 0 | 0 |
| near((Doane, pay%),5) | 0 | 0 | 0 |
| near((Doane, purse%),5) | 0 | 0 | 0 |
| near((Doane, right%s),5) | 0 | 0 | 0 |
| near((Doane, royalty),5) | 0 | 0 | 0 |
| near((Dober, compensation),5) | 0 | 0 | 0 |
| near((Dober, contract%),5) | 0 | 0 | 0 |
| near((Dober, LOA),5) | 0 | 0 | 0 |
| near((Dober, match),5) | 0 | 0 | 0 |
| near((Dober, negotia%),5) | 0 | 0 | 0 |
| near((Dober, offer%),5) | 0 | 0 | 0 |
| near((Dober, right%s),5) | 0 | 0 | 0 |
| near((Dober, royalty),5) | 0 | 0 | 0 |
| near((Dodge, endors%),5) | 0 | 0 | 0 |
| near((DODSON, compensation),5) | 0 | 0 | 0 |
| near((DODSON, negotia%),5) | 0 | 0 | 0 |
| near((DODSON, offer%),5) | 0 | 0 | 0 |
| near((DODSON, purse%),5) | 0 | 0 | 0 |
| near((DODSON, right%s),5) | 0 | 0 | 0 |
| near((DODSON, royalty),5) | 0 | 0 | 0 |
| near((Dollamur, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Dollamur, contract%),5) | 0 | 0 | 0 |
| near((Dollamur, endors%),5) | 0 | 0 | 0 |
| near((Dollamur, fee),5) | 0 | 0 | 0 |
| near((Dollamur, licens%),5) | 0 | 0 | 0 |
| near((Dollamur, negotia%),5) | 0 | 0 | 0 |
| near((Dollamur, pay),5) | 0 | 0 | 0 |
| near((Dollamur, tax),5) | 0 | 0 | 0 |
| near((Dollamur, term%),5) | 0 | 0 | 0 |
| near((Dollaway, compensation),5) | 0 | 0 | 0 |
| near((Dollaway, negotia%),5) | 0 | 0 | 0 |
| near((Dollaway, offer%),5) | 0 | 0 | 0 |
| near((Dominance, compensation),5) | 0 | 0 | 0 |
| near((Dominance, LOA),5) | 0 | 0 | 0 |
| near((Dominance, match),5) | 0 | 0 | 0 |
| near((Dominance, offer),5) | 0 | 0 | 0 |
| near((Dominance, purse%),5) | 0 | 0 | 0 |
| near((Dominance, royalty),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, agreement%),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, bout),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, LOA),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, match),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, negotia%),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, offer%),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, purse%),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, right%s),5) | 0 | 0 | 0 |
| near((DOMINGUEZ, royalty),5) | 0 | 0 | 0 |
| near((Dominick, compensation),5) | 0 | 0 | 0 |
| near((Dominick, LOA),5) | 0 | 0 | 0 |
| near((Dominick, negotia%),5) | 0 | 0 | 0 |
| near((Dominick, offer%),5) | 0 | 0 | 0 |
| near((Dong, compensation),5) | 0 | 0 | 0 |
| near((Dong, LOA),5) | 0 | 0 | 0 |
| near((Dong, negotia%),5) | 0 | 0 | 0 |
| near((Dong, offer%),5) | 0 | 0 | 0 |
| near((Dong, royalty),5) | 0 | 0 | 0 |
| near((Dongi, agreement%),5) | 0 | 0 | 0 |
| near((Dongi, compensation),5) | 0 | 0 | 0 |
| near((Dongi, contract%),5) | 0 | 0 | 0 |
| near((Dongi, LOA),5) | 0 | 0 | 0 |
| near((Dongi, match),5) | 0 | 0 | 0 |
| near((Dongi, negotia%),5) | 0 | 0 | 0 |
| near((Dongi, offer%),5) | 0 | 0 | 0 |
| near((Dongi, pay%),5) | 0 | 0 | 0 |
| near((Dongi, right%s),5) | 0 | 0 | 0 |
| near((Donovan, LOA),5) | 0 | 0 | 0 |
| near((Donovan, negotia%),5) | 0 | 0 | 0 |
| near((Donovan, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Donovan, royalty),5) | 0 | 0 | 0 |
| near((DOO, compensation),5) | 0 | 0 | 0 |
| near((DOO, contract%),5) | 0 | 0 | 0 |
| near((DOO, LOA),5) | 0 | 0 | 0 |
| near((DOO, negotia%),5) | 0 | 0 | 0 |
| near((DOO, offer%),5) | 0 | 0 | 0 |
| near((DOO, royalty),5) | 0 | 0 | 0 |
| near((Dooho, compensation),5) | 0 | 0 | 0 |
| near((Dooho, contract%),5) | 0 | 0 | 0 |
| near((Dooho, LOA),5) | 0 | 0 | 0 |
| near((Dooho, match),5) | 0 | 0 | 0 |
| near((Dooho, negotia%),5) | 0 | 0 | 0 |
| near((Dooho, offer%),5) | 0 | 0 | 0 |
| near((Dooho, pay%),5) | 0 | 0 | 0 |
| near((Dooho, purse%),5) | 0 | 0 | 0 |
| near((Dooho, right%s),5) | 0 | 0 | 0 |
| near((Dooho, royalty),5) | 0 | 0 | 0 |
| near((Dos, negotia%),5) | 0 | 0 | 0 |
| near((Downes, agreement%),5) | 0 | 0 | 0 |
| near((Downes, compensation),5) | 0 | 0 | 0 |
| near((Downes, contract%),5) | 0 | 0 | 0 |
| near((Downes, LOA),5) | 0 | 0 | 0 |
| near((Downes, match),5) | 0 | 0 | 0 |
| near((Downes, negotia%),5) | 0 | 0 | 0 |
| near((Downes, offer%),5) | 0 | 0 | 0 |
| near((Downes, pay%),5) | 0 | 0 | 0 |
| near((Downes, right%s),5) | 0 | 0 | 0 |
| near((Downes, royalty),5) | 0 | 0 | 0 |
| near((DPMS, agreement%),5) | 0 | 0 | 0 |
| near((DPMS, contract%),5) | 0 | 0 | 0 |
| near((DPMS, endors%),5) | 0 | 0 | 0 |
| near((DPMS, fee),5) | 0 | 0 | 0 |
| near((DPMS, licens%),5) | 0 | 0 | 0 |
| near((DPMS, negotia%),5) | 0 | 0 | 0 |
| near((DPMS, pay),5) | 0 | 0 | 0 |
| near((DPMS, sponsor%),5) | 0 | 0 | 0 |
| near((DPMS, tax),5) | 0 | 0 | 0 |
| near((DPMS, term%),5) | 0 | 0 | 0 |
| near((Drako, agreement%),5) | 0 | 0 | 0 |
| near((Drako, contract%),5) | 0 | 0 | 0 |
| near((Drako, endors%),5) | 0 | 0 | 0 |
| near((Drako, fee),5) | 0 | 0 | 0 |
| near((Drako, licens%),5) | 0 | 0 | 0 |
| near((Drako, negotia%),5) | 0 | 0 | 0 |
| near((Drako, pay),5) | 0 | 0 | 0 |
| near((Drako, sponsor%),5) | 0 | 0 | 0 |
| near((Drako, tax),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Drako, term%),5) | 0 | 0 | 0 |
| near((Drysdale, compensation),5) | 0 | 0 | 0 |
| near((Drysdale, LOA),5) | 0 | 0 | 0 |
| near((Drysdale, negotia%),5) | 0 | 0 | 0 |
| near((Drysdale, pay%),5) | 0 | 0 | 0 |
| near((Drysdale, purse%),5) | 0 | 0 | 0 |
| near((Drysdale, right%s),5) | 0 | 0 | 0 |
| near((Dudieva, compensation),5) | 0 | 0 | 0 |
| near((Dudieva, contract%),5) | 0 | 0 | 0 |
| near((Dudieva, match),5) | 0 | 0 | 0 |
| near((Dudieva, negotia%),5) | 0 | 0 | 0 |
| near((Dudieva, offer%),5) | 0 | 0 | 0 |
| near((Dudieva, royalty),5) | 0 | 0 | 0 |
| near((Duffee, compensation),5) | 0 | 0 | 0 |
| near((Duffee, LOA),5) | 0 | 0 | 0 |
| near((Duffee, negotia%),5) | 0 | 0 | 0 |
| near((Duffee, offer%),5) | 0 | 0 | 0 |
| near((Duffee, pay%),5) | 0 | 0 | 0 |
| near((Duffee, purse%),5) | 0 | 0 | 0 |
| near((Duffee, right%s),5) | 0 | 0 | 0 |
| near((Duffee, royalty),5) | 0 | 0 | 0 |
| near((Duffy, compensation),5) | 0 | 0 | 0 |
| near((Duffy, LOA),5) | 0 | 0 | 0 |
| near((Duffy, match),5) | 0 | 0 | 0 |
| near((Duffy, negotia%),5) | 0 | 0 | 0 |
| near((Duffy, right%s),5) | 0 | 0 | 0 |
| near((Duffy, royalty),5) | 0 | 0 | 0 |
| near((Dufresne, compensation),5) | 0 | 0 | 0 |
| near((Dufresne, contract%),5) | 0 | 0 | 0 |
| near((Dufresne, match),5) | 0 | 0 | 0 |
| near((Dufresne, negotia%),5) | 0 | 0 | 0 |
| near((Dufresne, offer%),5) | 0 | 0 | 0 |
| near((Dufresne, right%s),5) | 0 | 0 | 0 |
| near((Duke, compensation),5) | 0 | 0 | 0 |
| near((Duke, LOA),5) | 0 | 0 | 0 |
| near((Duke, negotia%),5) | 0 | 0 | 0 |
| near((Duke, right%s),5) | 0 | 0 | 0 |
| near((Dunham, compensation),5) | 0 | 0 | 0 |
| near((Dunham, LOA),5) | 0 | 0 | 0 |
| near((Dunham, match),5) | 0 | 0 | 0 |
| near((Dunham, negotia%),5) | 0 | 0 | 0 |
| near((Dunham, offer%),5) | 0 | 0 | 0 |
| near((Dunham, right%s),5) | 0 | 0 | 0 |
| near((Dunham, royalty),5) | 0 | 0 | 0 |
| near((Duran, compensation),5) | 0 | 0 | 0 |
| near((Duran, contract%),5) | 0 | 0 | 0 |
| near((Duran, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Duran, match),5) | 0 | 0 | 0 |
| near((Duran, negotia%),5) | 0 | 0 | 0 |
| near((Duran, offer%),5) | 0 | 0 | 0 |
| near((Duran, purse%),5) | 0 | 0 | 0 |
| near((Duran, right%s),5) | 0 | 0 | 0 |
| near((Dutra, compensation),5) | 0 | 0 | 0 |
| near((Dutra, LOA),5) | 0 | 0 | 0 |
| near((Dutra, match),5) | 0 | 0 | 0 |
| near((Dutra, negotia%),5) | 0 | 0 | 0 |
| near((Dutra, offer%),5) | 0 | 0 | 0 |
| near((Dutra, purse%),5) | 0 | 0 | 0 |
| near((Dutra, right%s),5) | 0 | 0 | 0 |
| near((Dutra, royalty),5) | 0 | 0 | 0 |
| near((Dwyer, compensation),5) | 0 | 0 | 0 |
| near((Dwyer, LOA),5) | 0 | 0 | 0 |
| near((Dwyer, negotia%),5) | 0 | 0 | 0 |
| near((Dwyer, pay%),5) | 0 | 0 | 0 |
| near((Dwyer, purse%),5) | 0 | 0 | 0 |
| near((Dwyer, right%s),5) | 0 | 0 | 0 |
| near((Dwyer, royalty),5) | 0 | 0 | 0 |
| near((Easton, compensation),5) | 0 | 0 | 0 |
| near((Easton, LOA),5) | 0 | 0 | 0 |
| near((Easton, offer%),5) | 0 | 0 | 0 |
| near((Easton, right%s),5) | 0 | 0 | 0 |
| near((Ebersole, compensation),5) | 0 | 0 | 0 |
| near((Ebersole, contract%),5) | 0 | 0 | 0 |
| near((Ebersole, LOA),5) | 0 | 0 | 0 |
| near((Ebersole, match),5) | 0 | 0 | 0 |
| near((Ebersole, negotia%),5) | 0 | 0 | 0 |
| near((Ebersole, right%s),5) | 0 | 0 | 0 |
| near((Echteld, compensation),5) | 0 | 0 | 0 |
| near((Echteld, LOA),5) | 0 | 0 | 0 |
| near((Echteld, match),5) | 0 | 0 | 0 |
| near((Echteld, offer),5) | 0 | 0 | 0 |
| near((Echteld, pay%),5) | 0 | 0 | 0 |
| near((Echteld, purse%),5) | 0 | 0 | 0 |
| near((Echteld, right%s),5) | 0 | 0 | 0 |
| near((Echteld, royalty),5) | 0 | 0 | 0 |
| near((Eddiva, LOA),5) | 0 | 0 | 0 |
| near((Eddiva, negotia%),5) | 0 | 0 | 0 |
| near((Eddiva, offer%),5) | 0 | 0 | 0 |
| near((Eddiva, right%s),5) | 0 | 0 | 0 |
| near((Eddiva, royalty),5) | 0 | 0 | 0 |
| near((Edgar, negotia%),5) | 0 | 0 | 0 |
| near((Edge, tax),5) | 0 | 0 | 0 |
| near((Edilov, agreement%),5) | 0 | 0 | 0 |
| near((Edilov, bout),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Edilov, compensation),5) | 0 | 0 | 0 |
| near((Edilov, contract%),5) | 0 | 0 | 0 |
| near((Edilov, LOA),5) | 0 | 0 | 0 |
| near((Edilov, match),5) | 0 | 0 | 0 |
| near((Edilov, negotia%),5) | 0 | 0 | 0 |
| near((Edilov, offer%),5) | 0 | 0 | 0 |
| near((Edilov, pay%),5) | 0 | 0 | 0 |
| near((Edilov, purse%),5) | 0 | 0 | 0 |
| near((Edilov, right%s),5) | 0 | 0 | 0 |
| near((Edilov, royalty),5) | 0 | 0 | 0 |
| near((Edimilson, agreement%),5) | 0 | 0 | 0 |
| near((Edimilson, bout),5) | 0 | 0 | 0 |
| near((Edimilson, compensation),5) | 0 | 0 | 0 |
| near((Edimilson, match),5) | 0 | 0 | 0 |
| near((Edimilson, negotia%),5) | 0 | 0 | 0 |
| near((Edimilson, offer%),5) | 0 | 0 | 0 |
| near((Edimilson, pay%),5) | 0 | 0 | 0 |
| near((Edimilson, purse%),5) | 0 | 0 | 0 |
| near((Edimilson, right%s),5) | 0 | 0 | 0 |
| near((Edimilson, royalty),5) | 0 | 0 | 0 |
| near((Ednaldo, compensation),5) | 0 | 0 | 0 |
| near((Ednaldo, contract%),5) | 0 | 0 | 0 |
| near((Ednaldo, LOA),5) | 0 | 0 | 0 |
| near((Ednaldo, match),5) | 0 | 0 | 0 |
| near((Ednaldo, negotia%),5) | 0 | 0 | 0 |
| near((Ednaldo, offer%),5) | 0 | 0 | 0 |
| near((Ednaldo, pay%),5) | 0 | 0 | 0 |
| near((Ednaldo, purse%),5) | 0 | 0 | 0 |
| near((Ednaldo, right%s),5) | 0 | 0 | 0 |
| near((Ednaldo, royalty),5) | 0 | 0 | 0 |
| near((Edson, compensation),5) | 0 | 0 | 0 |
| near((Edson, LOA),5) | 0 | 0 | 0 |
| near((Edson, match),5) | 0 | 0 | 0 |
| near((Edson, negotia%),5) | 0 | 0 | 0 |
| near((Edson, offer%),5) | 0 | 0 | 0 |
| near((Edson, right%s),5) | 0 | 0 | 0 |
| near((Eduardo, LOA),5) | 0 | 0 | 0 |
| near((Edwards, compensation),5) | 0 | 0 | 0 |
| near((Edwards, LOA),5) | 0 | 0 | 0 |
| near((Edwards, negotia%),5) | 0 | 0 | 0 |
| near((Edwards, royalty),5) | 0 | 0 | 0 |
| near((Edwin, LOA),5) | 0 | 0 | 0 |
| near((Edwin, match),5) | 0 | 0 | 0 |
| near((Edwin, negotia%),5) | 0 | 0 | 0 |
| near((Edwin, offer%),5) | 0 | 0 | 0 |
| near((Edwin, royalty),5) | 0 | 0 | 0 |
| near((Efrain, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Efrain, negotia%),5) | 0 | 0 | 0 |
| near((Eiji, agreement%),5) | 0 | 0 | 0 |
| near((Eiji, compensation),5) | 0 | 0 | 0 |
| near((Eiji, contract%),5) | 0 | 0 | 0 |
| near((Eiji, LOA),5) | 0 | 0 | 0 |
| near((Eiji, match),5) | 0 | 0 | 0 |
| near((Eiji, negotia%),5) | 0 | 0 | 0 |
| near((Eiji, offer%),5) | 0 | 0 | 0 |
| near((Eiji, pay%),5) | 0 | 0 | 0 |
| near((Eiji, right%s),5) | 0 | 0 | 0 |
| near((EINEMO, agreement%),5) | 0 | 0 | 0 |
| near((EINEMO, compensation),5) | 0 | 0 | 0 |
| near((EINEMO, contract%),5) | 0 | 0 | 0 |
| near((EINEMO, LOA),5) | 0 | 0 | 0 |
| near((EINEMO, match),5) | 0 | 0 | 0 |
| near((EINEMO, negotia%),5) | 0 | 0 | 0 |
| near((EINEMO, offer%),5) | 0 | 0 | 0 |
| near((EINEMO, pay%),5) | 0 | 0 | 0 |
| near((EINEMO, purse%),5) | 0 | 0 | 0 |
| near((EINEMO, right%s),5) | 0 | 0 | 0 |
| near((EINEMO, royalty),5) | 0 | 0 | 0 |
| near((Elias, negotia%),5) | 0 | 0 | 0 |
| near((Elias, offer%),5) | 0 | 0 | 0 |
| near((Elias, royalty),5) | 0 | 0 | 0 |
| near((Eliot, agreement%),5) | 0 | 0 | 0 |
| near((Eliot, bout),5) | 0 | 0 | 0 |
| near((Eliot, compensation),5) | 0 | 0 | 0 |
| near((Eliot, contract%),5) | 0 | 0 | 0 |
| near((Eliot, LOA),5) | 0 | 0 | 0 |
| near((Eliot, match),5) | 0 | 0 | 0 |
| near((Eliot, negotia%),5) | 0 | 0 | 0 |
| near((Eliot, offer%),5) | 0 | 0 | 0 |
| near((Eliot, royalty),5) | 0 | 0 | 0 |
| near((Elizeu, compensation),5) | 0 | 0 | 0 |
| near((Elizeu, match),5) | 0 | 0 | 0 |
| near((Elizeu, negotia%),5) | 0 | 0 | 0 |
| near((Elizeu, offer%),5) | 0 | 0 | 0 |
| near((Elizeu, pay%),5) | 0 | 0 | 0 |
| near((Elizeu, purse%),5) | 0 | 0 | 0 |
| near((Elizeu, right%s),5) | 0 | 0 | 0 |
| near((Elizeu, royalty),5) | 0 | 0 | 0 |
| near((Elkins, compensation),5) | 0 | 0 | 0 |
| near((Elkins, LOA),5) | 0 | 0 | 0 |
| near((Elkins, offer%),5) | 0 | 0 | 0 |
| near((Elkins, right%s),5) | 0 | 0 | 0 |
| near((Ellenberger, compensation),5) | 0 | 0 | 0 |
| near((Ellenberger, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ellenberger, negotia%),5) | 0 | 0 | 0 |
| near((Ellenberger, royalty),5) | 0 | 0 | 0 |
| near((Elliott, compensation),5) | 0 | 0 | 0 |
| near((Elliott, LOA),5) | 0 | 0 | 0 |
| near((Elliott, purse%),5) | 0 | 0 | 0 |
| near((Elliott, royalty),5) | 0 | 0 | 0 |
| near((Ellis, compensation),5) | 0 | 0 | 0 |
| near((Ellis, LOA),5) | 0 | 0 | 0 |
| near((Ellis, negotia%),5) | 0 | 0 | 0 |
| near((Ellis, pay%),5) | 0 | 0 | 0 |
| near((Ellis, purse%),5) | 0 | 0 | 0 |
| near((Ellis, right%s),5) | 0 | 0 | 0 |
| near((Ellis, royalty),5) | 0 | 0 | 0 |
| near((Emelianenko, compensation),5) | 0 | 0 | 0 |
| near((Emelianenko, match),5) | 0 | 0 | 0 |
| near((Emelianenko, right%s),5) | 0 | 0 | 0 |
| near((Emelianenko, royalty),5) | 0 | 0 | 0 |
| near((Emerson, agreement%),5) | 0 | 0 | 0 |
| near((Emerson, compensation),5) | 0 | 0 | 0 |
| near((Emerson, LOA),5) | 0 | 0 | 0 |
| near((Emerson, match),5) | 0 | 0 | 0 |
| near((Emerson, negotia%),5) | 0 | 0 | 0 |
| near((Emerson, purse%),5) | 0 | 0 | 0 |
| near((Emerson, right%s),5) | 0 | 0 | 0 |
| near((Emmanuel, compensation),5) | 0 | 0 | 0 |
| near((Emmanuel, contract%),5) | 0 | 0 | 0 |
| near((Emmanuel, LOA),5) | 0 | 0 | 0 |
| near((Emmanuel, match),5) | 0 | 0 | 0 |
| near((Emmanuel, offer),5) | 0 | 0 | 0 |
| near((Emmanuel, purse%),5) | 0 | 0 | 0 |
| near((Emmanuel, right%s),5) | 0 | 0 | 0 |
| near((Emmanuel, royalty),5) | 0 | 0 | 0 |
| near((Entwistle, compensation),5) | 0 | 0 | 0 |
| near((Entwistle, contract%),5) | 0 | 0 | 0 |
| near((Entwistle, match),5) | 0 | 0 | 0 |
| near((Entwistle, negotia%),5) | 0 | 0 | 0 |
| near((Entwistle, offer%),5) | 0 | 0 | 0 |
| near((Entwistle, right%s),5) | 0 | 0 | 0 |
| near((Entwistle, royalty),5) | 0 | 0 | 0 |
| near((Enzor, agreement%),5) | 0 | 0 | 0 |
| near((Enzor, bout),5) | 0 | 0 | 0 |
| near((Enzor, compensation),5) | 0 | 0 | 0 |
| near((Enzor, contract%),5) | 0 | 0 | 0 |
| near((Enzor, LOA),5) | 0 | 0 | 0 |
| near((Enzor, match),5) | 0 | 0 | 0 |
| near((Enzor, negotia%),5) | 0 | 0 | 0 |
| near((Enzor, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Enzor, pay%),5) | 0 | 0 | 0 |
| near((Enzor, purse%),5) | 0 | 0 | 0 |
| near((Enzor, right%s),5) | 0 | 0 | 0 |
| near((Enzor, royalty),5) | 0 | 0 | 0 |
| near((Ernest, compensation),5) | 0 | 0 | 0 |
| near((Ernest, LOA),5) | 0 | 0 | 0 |
| near((Ernest, match),5) | 0 | 0 | 0 |
| near((Ernest, negotia%),5) | 0 | 0 | 0 |
| near((Ernest, offer%),5) | 0 | 0 | 0 |
| near((Ernest, purse%),5) | 0 | 0 | 0 |
| near((Ernest, royalty),5) | 0 | 0 | 0 |
| near((Erokhin, compensation),5) | 0 | 0 | 0 |
| near((Erokhin, match),5) | 0 | 0 | 0 |
| near((Erokhin, negotia%),5) | 0 | 0 | 0 |
| near((Erokhin, right%s),5) | 0 | 0 | 0 |
| near((Erokhin, royalty),5) | 0 | 0 | 0 |
| near((Escovedo, agreement%),5) | 0 | 0 | 0 |
| near((Escovedo, compensation),5) | 0 | 0 | 0 |
| near((Escovedo, contract%),5) | 0 | 0 | 0 |
| near((Escovedo, match),5) | 0 | 0 | 0 |
| near((Escovedo, negotia%),5) | 0 | 0 | 0 |
| near((Escovedo, offer%),5) | 0 | 0 | 0 |
| near((Escovedo, pay%),5) | 0 | 0 | 0 |
| near((Escovedo, right%s),5) | 0 | 0 | 0 |
| near((Escudero, compensation),5) | 0 | 0 | 0 |
| near((Escudero, LOA),5) | 0 | 0 | 0 |
| near((Escudero, negotia%),5) | 0 | 0 | 0 |
| near((Esparza, negotia%),5) | 0 | 0 | 0 |
| near((Esparza, royalty),5) | 0 | 0 | 0 |
| near((Estevan, compensation),5) | 0 | 0 | 0 |
| near((Estevan, LOA),5) | 0 | 0 | 0 |
| near((Estevan, negotia%),5) | 0 | 0 | 0 |
| near((Estevan, offer%),5) | 0 | 0 | 0 |
| near((Estevan, right%s),5) | 0 | 0 | 0 |
| near((Estevan, royalty),5) | 0 | 0 | 0 |
| near((ESTRADA, compensation),5) | 0 | 0 | 0 |
| near((ESTRADA, contract%),5) | 0 | 0 | 0 |
| near((ESTRADA, LOA),5) | 0 | 0 | 0 |
| near((ESTRADA, match),5) | 0 | 0 | 0 |
| near((ESTRADA, negotia%),5) | 0 | 0 | 0 |
| near((ESTRADA, offer%),5) | 0 | 0 | 0 |
| near((ESTRADA, purse%),5) | 0 | 0 | 0 |
| near((ESTRADA, royalty),5) | 0 | 0 | 0 |
| near((Etim, compensation),5) | 0 | 0 | 0 |
| near((Etim, contract%),5) | 0 | 0 | 0 |
| near((Etim, LOA),5) | 0 | 0 | 0 |
| near((Etim, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Etim, negotia%),5) | 0 | 0 | 0 |
| near((Etim, offer%),5) | 0 | 0 | 0 |
| near((Etim, pay%),5) | 0 | 0 | 0 |
| near((Etim, right%s),5) | 0 | 0 | 0 |
| near((Etim, royalty),5) | 0 | 0 | 0 |
| near((Everlast, negotia%),5) | 0 | 0 | 0 |
| near((Everlast, pay),5) | 0 | 0 | 0 |
| near((Faaloloto, agreement%),5) | 0 | 0 | 0 |
| near((Faaloloto, compensation),5) | 0 | 0 | 0 |
| near((Faaloloto, contract%),5) | 0 | 0 | 0 |
| near((Faaloloto, LOA),5) | 0 | 0 | 0 |
| near((Faaloloto, match),5) | 0 | 0 | 0 |
| near((Faaloloto, negotia%),5) | 0 | 0 | 0 |
| near((Faaloloto, offer%),5) | 0 | 0 | 0 |
| near((Faaloloto, pay%),5) | 0 | 0 | 0 |
| near((Faaloloto, right%s),5) | 0 | 0 | 0 |
| near((Faaloloto, royalty),5) | 0 | 0 | 0 |
| near((Faber, royalty),5) | 0 | 0 | 0 |
| near((Fabinski, agreement%),5) | 0 | 0 | 0 |
| near((Fabinski, compensation),5) | 0 | 0 | 0 |
| near((Fabinski, contract%),5) | 0 | 0 | 0 |
| near((Fabinski, LOA),5) | 0 | 0 | 0 |
| near((Fabinski, match),5) | 0 | 0 | 0 |
| near((Fabinski, negotia%),5) | 0 | 0 | 0 |
| near((Fabinski, offer%),5) | 0 | 0 | 0 |
| near((Fabinski, pay%),5) | 0 | 0 | 0 |
| near((Fabinski, purse%),5) | 0 | 0 | 0 |
| near((Fabinski, right%s),5) | 0 | 0 | 0 |
| near((Fabinski, royalty),5) | 0 | 0 | 0 |
| near((Fabio, compensation),5) | 0 | 0 | 0 |
| near((Fabio, right%s),5) | 0 | 0 | 0 |
| near((Fabio, royalty),5) | 0 | 0 | 0 |
| near((FABRICIO, negotia%),5) | 0 | 0 | 0 |
| near((Fairtex, endors%),5) | 0 | 0 | 0 |
| near((Fairtex, fee),5) | 0 | 0 | 0 |
| near((Fairtex, licens%),5) | 0 | 0 | 0 |
| near((Fairtex, negotia%),5) | 0 | 0 | 0 |
| near((Fairtex, pay),5) | 0 | 0 | 0 |
| near((Fairtex, sponsor%),5) | 0 | 0 | 0 |
| near((Fairtex, tax),5) | 0 | 0 | 0 |
| near((Fairtex, term%),5) | 0 | 0 | 0 |
| near((FCF, agreement%),5) | 0 | 0 | 0 |
| near((FCF, endors%),5) | 0 | 0 | 0 |
| near((FCF, licens%),5) | 0 | 0 | 0 |
| near((FCF, negotia%),5) | 0 | 0 | 0 |
| near((Fedor, compensation),5) | 0 | 0 | 0 |
| near((Fedor, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Felder, compensation),5) | 0 | 0 | 0 |
| near((Felder, LOA),5) | 0 | 0 | 0 |
| near((Felder, match),5) | 0 | 0 | 0 |
| near((Felder, negotia%),5) | 0 | 0 | 0 |
| near((Felder, offer%),5) | 0 | 0 | 0 |
| near((Felder, right%s),5) | 0 | 0 | 0 |
| near((Felder, royalty),5) | 0 | 0 | 0 |
| near((Felice, compensation),5) | 0 | 0 | 0 |
| near((Felice, negotia%),5) | 0 | 0 | 0 |
| near((Felice, purse%),5) | 0 | 0 | 0 |
| near((Felice, right%s),5) | 0 | 0 | 0 |
| near((Felice, royalty),5) | 0 | 0 | 0 |
| near((Felipe, LOA),5) | 0 | 0 | 0 |
| near((Felipe, right%s),5) | 0 | 0 | 0 |
| near((Felipe, royalty),5) | 0 | 0 | 0 |
| near((Ferguson, compensation),5) | 0 | 0 | 0 |
| near((Ferguson, royalty),5) | 0 | 0 | 0 |
| near((Ferreira, compensation),5) | 0 | 0 | 0 |
| near((Ferreira, LOA),5) | 0 | 0 | 0 |
| near((Ferreira, negotia%),5) | 0 | 0 | 0 |
| near((Ferreira, offer%),5) | 0 | 0 | 0 |
| near((Ferreira, right%s),5) | 0 | 0 | 0 |
| near((Ferreira, royalty),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, contract%),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, endors%),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, fee),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, negotia%),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, tax),5) | 0 | 0 | 0 |
| near((FIGHT%, Magazine, term%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, agreement%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, bout),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, compensation),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, contract%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, LOA),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, match),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, negotia%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, offer%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, pay%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, purse%),5) | 0 | 0 | 0 |
| near((FIGUEIREDO, right%s),5) | 0 | 0 | 0 |
| near((Figueroa, contract%),5) | 0 | 0 | 0 |
| near((Figueroa, LOA),5) | 0 | 0 | 0 |
| near((Figueroa, negotia%),5) | 0 | 0 | 0 |
| near((Figueroa, right%s),5) | 0 | 0 | 0 |
| near((Figueroa, royalty),5) | 0 | 0 | 0 |
| near((FILHO, compensation),5) | 0 | 0 | 0 |
| near((FILHO, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((FILHO, negotia%),5) | 0 | 0 | 0 |
| near((FILHO, offer%),5) | 0 | 0 | 0 |
| near((FILHO, purse%),5) | 0 | 0 | 0 |
| near((FILHO, right%s),5) | 0 | 0 | 0 |
| near((FILHO, royalty),5) | 0 | 0 | 0 |
| near((Fili, compensation),5) | 0 | 0 | 0 |
| near((Fili, contract%),5) | 0 | 0 | 0 |
| near((Fili, LOA),5) | 0 | 0 | 0 |
| near((Fili, negotia%),5) | 0 | 0 | 0 |
| near((Fili, offer%),5) | 0 | 0 | 0 |
| near((Fili, purse%),5) | 0 | 0 | 0 |
| near((Fili, right%s),5) | 0 | 0 | 0 |
| near((Fili, royalty),5) | 0 | 0 | 0 |
| near((FILIPOVIC, contract%),5) | 0 | 0 | 0 |
| near((FILIPOVIC, offer%),5) | 0 | 0 | 0 |
| near((FILIPOVIC, pay%),5) | 0 | 0 | 0 |
| near((FILIPOVIC, right%s),5) | 0 | 0 | 0 |
| near((FILIPOVIC, royalty),5) | 0 | 0 | 0 |
| near((Finkel%, compensation),5) | 0 | 0 | 0 |
| near((Finkel%, LOA),5) | 0 | 0 | 0 |
| near((Finkel%, match),5) | 0 | 0 | 0 |
| near((Finkel%, pay%),5) | 0 | 0 | 0 |
| near((Finkel%, purse%),5) | 0 | 0 | 0 |
| near((Finkel%, right%s),5) | 0 | 0 | 0 |
| near((Finkel%, royalty),5) | 0 | 0 | 0 |
| near((Fisher, LOA),5) | 0 | 0 | 0 |
| near((Fletcher, compensation),5) | 0 | 0 | 0 |
| near((Fletcher, LOA),5) | 0 | 0 | 0 |
| near((Fletcher, match),5) | 0 | 0 | 0 |
| near((Fletcher, negotia%),5) | 0 | 0 | 0 |
| near((Fletcher, purse%),5) | 0 | 0 | 0 |
| near((Flian, agreement%),5) | 0 | 0 | 0 |
| near((Flian, bout),5) | 0 | 0 | 0 |
| near((Flian, compensation),5) | 0 | 0 | 0 |
| near((Flian, contract%),5) | 0 | 0 | 0 |
| near((Flian, LOA),5) | 0 | 0 | 0 |
| near((Flian, match),5) | 0 | 0 | 0 |
| near((Flian, negotia%),5) | 0 | 0 | 0 |
| near((Flian, offer%),5) | 0 | 0 | 0 |
| near((Flian, pay%),5) | 0 | 0 | 0 |
| near((Flian, purse%),5) | 0 | 0 | 0 |
| near((Flian, right%s),5) | 0 | 0 | 0 |
| near((Flian, royalty),5) | 0 | 0 | 0 |
| near((Fodor, compensation),5) | 0 | 0 | 0 |
| near((Fodor, contract%),5) | 0 | 0 | 0 |
| near((Fodor, LOA),5) | 0 | 0 | 0 |
| near((Fodor, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Fodor, offer%),5) | 0 | 0 | 0 |
| near((Fodor, pay%),5) | 0 | 0 | 0 |
| near((Fodor, right%s),5) | 0 | 0 | 0 |
| near((Fodor, royalty),5) | 0 | 0 | 0 |
| near((Follis, compensation),5) | 0 | 0 | 0 |
| near((Follis, contract%),5) | 0 | 0 | 0 |
| near((Follis, LOA),5) | 0 | 0 | 0 |
| near((Follis, match),5) | 0 | 0 | 0 |
| near((Follis, offer),5) | 0 | 0 | 0 |
| near((Follis, pay%),5) | 0 | 0 | 0 |
| near((Follis, purse%),5) | 0 | 0 | 0 |
| near((Follis, right%s),5) | 0 | 0 | 0 |
| near((Follis, royalty),5) | 0 | 0 | 0 |
| near((Font, negotia%),5) | 0 | 0 | 0 |
| near((Font, purse%),5) | 0 | 0 | 0 |
| near((Font, royalty),5) | 0 | 0 | 0 |
| near((Formiga, compensation),5) | 0 | 0 | 0 |
| near((Formiga, LOA),5) | 0 | 0 | 0 |
| near((Formiga, negotia%),5) | 0 | 0 | 0 |
| near((Formiga, offer%),5) | 0 | 0 | 0 |
| near((Formiga, pay%),5) | 0 | 0 | 0 |
| near((Formiga, purse%),5) | 0 | 0 | 0 |
| near((Formiga, royalty),5) | 0 | 0 | 0 |
| near((Forrest, compensation),5) | 0 | 0 | 0 |
| near((Forrest, negotia%),5) | 0 | 0 | 0 |
| near((Forte, compensation),5) | 0 | 0 | 0 |
| near((Forte, LOA),5) | 0 | 0 | 0 |
| near((Forte, match),5) | 0 | 0 | 0 |
| near((Fosco, compensation),5) | 0 | 0 | 0 |
| near((Fosco, contract%),5) | 0 | 0 | 0 |
| near((Fosco, LOA),5) | 0 | 0 | 0 |
| near((Fosco, match),5) | 0 | 0 | 0 |
| near((Fosco, offer),5) | 0 | 0 | 0 |
| near((Fosco, pay%),5) | 0 | 0 | 0 |
| near((Fosco, purse%),5) | 0 | 0 | 0 |
| near((Fosco, right%s),5) | 0 | 0 | 0 |
| near((Fosco, royalty),5) | 0 | 0 | 0 |
| near((Fram, licens%),5) | 0 | 0 | 0 |
| near((FRAM, licens%),5) | 0 | 0 | 0 |
| near((Fram, negotia%),5) | 0 | 0 | 0 |
| near((FRAM, negotia%),5) | 0 | 0 | 0 |
| near((Fram, pay),5) | 0 | 0 | 0 |
| near((FRAM, pay),5) | 0 | 0 | 0 |
| near((Fram, tax),5) | 0 | 0 | 0 |
| near((FRAM, tax),5) | 0 | 0 | 0 |
| near((Franca, compensation),5) | 0 | 0 | 0 |
| near((Franca, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Franca, LOA),5) | 0 | 0 | 0 |
| near((Franca, match),5) | 0 | 0 | 0 |
| near((Franca, negotia%),5) | 0 | 0 | 0 |
| near((Franca, offer%),5) | 0 | 0 | 0 |
| near((Franca, right%s),5) | 0 | 0 | 0 |
| near((Franca, royalty),5) | 0 | 0 | 0 |
| near((Francimar, compensation),5) | 0 | 0 | 0 |
| near((Francimar, LOA),5) | 0 | 0 | 0 |
| near((Francimar, match),5) | 0 | 0 | 0 |
| near((Francimar, negotia%),5) | 0 | 0 | 0 |
| near((Francimar, offer%),5) | 0 | 0 | 0 |
| near((Francimar, royalty),5) | 0 | 0 | 0 |
| near((Francisco, royalty),5) | 0 | 0 | 0 |
| near((Franklin, compensation),5) | 0 | 0 | 0 |
| near((Franklin, negotia%),5) | 0 | 0 | 0 |
| near((Franklin, right%s),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, agreement%),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, bout),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, compensation),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, contract%),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, LOA),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, match),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, negotia%),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, offer%),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, purse%),5) | 0 | 0 | 0 |
| near((FREDERIKSEN, right%s),5) | 0 | 0 | 0 |
| near((FREDY, compensation),5) | 0 | 0 | 0 |
| near((FREDY, contract%),5) | 0 | 0 | 0 |
| near((FREDY, match),5) | 0 | 0 | 0 |
| near((FREDY, negotia%),5) | 0 | 0 | 0 |
| near((FREDY, offer%),5) | 0 | 0 | 0 |
| near((FREDY, pay%),5) | 0 | 0 | 0 |
| near((FREDY, purse%),5) | 0 | 0 | 0 |
| near((FREDY, right%s),5) | 0 | 0 | 0 |
| near((FREDY, royalty),5) | 0 | 0 | 0 |
| near((FREIRE, agreement%),5) | 0 | 0 | 0 |
| near((FREIRE, compensation),5) | 0 | 0 | 0 |
| near((FREIRE, LOA),5) | 0 | 0 | 0 |
| near((FREIRE, match),5) | 0 | 0 | 0 |
| near((FREIRE, negotia%),5) | 0 | 0 | 0 |
| near((FREIRE, offer%),5) | 0 | 0 | 0 |
| near((FREIRE, pay%),5) | 0 | 0 | 0 |
| near((FREIRE, purse%),5) | 0 | 0 | 0 |
| near((FREIRE, right%s),5) | 0 | 0 | 0 |
| near((FRIES, compensation),5) | 0 | 0 | 0 |
| near((FRIES, LOA),5) | 0 | 0 | 0 |
| near((FRIES, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((FRIES, negotia%),5) | 0 | 0 | 0 |
| near((FRIES, purse%),5) | 0 | 0 | 0 |
| near((FRIES, right%s),5) | 0 | 0 | 0 |
| near((FRIES, royalty),5) | 0 | 0 | 0 |
| near((Fukuda, compensation),5) | 0 | 0 | 0 |
| near((Fukuda, contract%),5) | 0 | 0 | 0 |
| near((Fukuda, LOA),5) | 0 | 0 | 0 |
| near((Fukuda, negotia%),5) | 0 | 0 | 0 |
| near((Fukuda, offer%),5) | 0 | 0 | 0 |
| near((Fukuda, pay%),5) | 0 | 0 | 0 |
| near((Fukuda, purse%),5) | 0 | 0 | 0 |
| near((Fukuda, right%s),5) | 0 | 0 | 0 |
| near((Fullen, compensation),5) | 0 | 0 | 0 |
| near((Fullen, LOA),5) | 0 | 0 | 0 |
| near((Fullen, match),5) | 0 | 0 | 0 |
| near((Fullen, negotia%),5) | 0 | 0 | 0 |
| near((Fullen, offer%),5) | 0 | 0 | 0 |
| near((Fullen, pay%),5) | 0 | 0 | 0 |
| near((Fullen, purse%),5) | 0 | 0 | 0 |
| near((Fullen, right%s),5) | 0 | 0 | 0 |
| near((Fullen, royalty),5) | 0 | 0 | 0 |
| near((Funch, agreement%),5) | 0 | 0 | 0 |
| near((Funch, compensation),5) | 0 | 0 | 0 |
| near((Funch, contract%),5) | 0 | 0 | 0 |
| near((Funch, LOA),5) | 0 | 0 | 0 |
| near((Funch, match),5) | 0 | 0 | 0 |
| near((Funch, negotia%),5) | 0 | 0 | 0 |
| near((Funch, offer%),5) | 0 | 0 | 0 |
| near((Funch, pay%),5) | 0 | 0 | 0 |
| near((Funch, right%s),5) | 0 | 0 | 0 |
| near((Funch, royalty),5) | 0 | 0 | 0 |
| near((G4, broadcast),5) | 0 | 0 | 0 |
| near((Gadelha, compensation),5) | 0 | 0 | 0 |
| near((Gadelha, LOA),5) | 0 | 0 | 0 |
| near((Gadelha, negotia%),5) | 0 | 0 | 0 |
| near((Gadelha, offer%),5) | 0 | 0 | 0 |
| near((Gadelha, right%s),5) | 0 | 0 | 0 |
| near((Gaff, compensation),5) | 0 | 0 | 0 |
| near((Gaff, contract%),5) | 0 | 0 | 0 |
| near((Gaff, LOA),5) | 0 | 0 | 0 |
| near((Gaff, match),5) | 0 | 0 | 0 |
| near((Gaff, negotia%),5) | 0 | 0 | 0 |
| near((Gaff, pay%),5) | 0 | 0 | 0 |
| near((Gaff, purse%),5) | 0 | 0 | 0 |
| near((Gaff, right%s),5) | 0 | 0 | 0 |
| near((Gaff, royalty),5) | 0 | 0 | 0 |
| near((Gagnon, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Gagnon, negotia%),5) | 0 | 0 | 0 |
| near((Gagnon, offer%),5) | 0 | 0 | 0 |
| near((Gagnon, right%s),5) | 0 | 0 | 0 |
| near((Gagnon, royalty),5) | 0 | 0 | 0 |
| near((Galera, compensation),5) | 0 | 0 | 0 |
| near((Galera, contract%),5) | 0 | 0 | 0 |
| near((Galera, LOA),5) | 0 | 0 | 0 |
| near((Galera, match),5) | 0 | 0 | 0 |
| near((Galera, negotia%),5) | 0 | 0 | 0 |
| near((Galera, offer%),5) | 0 | 0 | 0 |
| near((Galera, purse%),5) | 0 | 0 | 0 |
| near((Galera, right%s),5) | 0 | 0 | 0 |
| near((Galera, royalty),5) | 0 | 0 | 0 |
| near((Galindo, agreement%),5) | 0 | 0 | 0 |
| near((Galindo, bout),5) | 0 | 0 | 0 |
| near((Galindo, compensation),5) | 0 | 0 | 0 |
| near((Galindo, contract%),5) | 0 | 0 | 0 |
| near((Galindo, LOA),5) | 0 | 0 | 0 |
| near((Galindo, match),5) | 0 | 0 | 0 |
| near((Galindo, negotia%),5) | 0 | 0 | 0 |
| near((Galindo, pay%),5) | 0 | 0 | 0 |
| near((Galindo, purse%),5) | 0 | 0 | 0 |
| near((Galindo, right%s),5) | 0 | 0 | 0 |
| near((Galindo, royalty),5) | 0 | 0 | 0 |
| near((Gambino, compensation),5) | 0 | 0 | 0 |
| near((Gambino, contract%),5) | 0 | 0 | 0 |
| near((Gambino, LOA),5) | 0 | 0 | 0 |
| near((Gambino, match),5) | 0 | 0 | 0 |
| near((Gambino, negotia%),5) | 0 | 0 | 0 |
| near((Gambino, offer%),5) | 0 | 0 | 0 |
| near((Gambino, purse%),5) | 0 | 0 | 0 |
| near((Gambino, right%s),5) | 0 | 0 | 0 |
| near((Gambino, royalty),5) | 0 | 0 | 0 |
| near((GAMBURYAN, compensation),5) | 0 | 0 | 0 |
| near((GAMBURYAN, LOA),5) | 0 | 0 | 0 |
| near((GAMBURYAN, negotia%),5) | 0 | 0 | 0 |
| near((GAMBURYAN, right%s),5) | 0 | 0 | 0 |
| near((GAMBURYAN, royalty),5) | 0 | 0 | 0 |
| near((Garbrandt, compensation),5) | 0 | 0 | 0 |
| near((Garbrandt, LOA),5) | 0 | 0 | 0 |
| near((Garbrandt, negotia%),5) | 0 | 0 | 0 |
| near((Garbrandt, offer%),5) | 0 | 0 | 0 |
| near((Garbrandt, pay%),5) | 0 | 0 | 0 |
| near((Garbrandt, purse%),5) | 0 | 0 | 0 |
| near((Garbrandt, right%s),5) | 0 | 0 | 0 |
| near((Garbrandt, royalty),5) | 0 | 0 | 0 |
| near((Garcia, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Garett, compensation),5) | 0 | 0 | 0 |
| near((Garett, contract%),5) | 0 | 0 | 0 |
| near((Garett, LOA),5) | 0 | 0 | 0 |
| near((Garett, negotia%),5) | 0 | 0 | 0 |
| near((Garett, offer%),5) | 0 | 0 | 0 |
| near((Garett, pay%),5) | 0 | 0 | 0 |
| near((Garett, royalty),5) | 0 | 0 | 0 |
| near((Garreth, compensation),5) | 0 | 0 | 0 |
| near((Garreth, negotia%),5) | 0 | 0 | 0 |
| near((Garreth, offer%),5) | 0 | 0 | 0 |
| near((Garreth, pay%),5) | 0 | 0 | 0 |
| near((Garreth, right%s),5) | 0 | 0 | 0 |
| near((Garreth, royalty),5) | 0 | 0 | 0 |
| near((Gasan, compensation),5) | 0 | 0 | 0 |
| near((Gasan, contract%),5) | 0 | 0 | 0 |
| near((Gasan, LOA),5) | 0 | 0 | 0 |
| near((Gasan, match),5) | 0 | 0 | 0 |
| near((Gasan, negotia%),5) | 0 | 0 | 0 |
| near((Gasan, offer%),5) | 0 | 0 | 0 |
| near((Gasan, pay%),5) | 0 | 0 | 0 |
| near((Gasan, purse%),5) | 0 | 0 | 0 |
| near((Gasan, right%s),5) | 0 | 0 | 0 |
| near((Gasan, royalty),5) | 0 | 0 | 0 |
| near((Gashimov, compensation),5) | 0 | 0 | 0 |
| near((Gashimov, contract%),5) | 0 | 0 | 0 |
| near((Gashimov, LOA),5) | 0 | 0 | 0 |
| near((Gashimov, negotia%),5) | 0 | 0 | 0 |
| near((Gashimov, offer%),5) | 0 | 0 | 0 |
| near((Gashimov, purse%),5) | 0 | 0 | 0 |
| near((Gashimov, right%s),5) | 0 | 0 | 0 |
| near((Gashimov, royalty),5) | 0 | 0 | 0 |
| near((Gastelum, compensation),5) | 0 | 0 | 0 |
| near((Gastelum, contract%),5) | 0 | 0 | 0 |
| near((Gastelum, LOA),5) | 0 | 0 | 0 |
| near((Gastelum, negotia%),5) | 0 | 0 | 0 |
| near((Gastelum, offer%),5) | 0 | 0 | 0 |
| near((Gastelum, right%s),5) | 0 | 0 | 0 |
| near((Gates, compensation),5) | 0 | 0 | 0 |
| near((Gates, LOA),5) | 0 | 0 | 0 |
| near((Gates, royalty),5) | 0 | 0 | 0 |
| near((Gatorade, fee),5) | 0 | 0 | 0 |
| near((Gatorade, pay),5) | 0 | 0 | 0 |
| near((Gatorade, tax),5) | 0 | 0 | 0 |
| near((Gatorade, term%),5) | 0 | 0 | 0 |
| near((Gaudinot, compensation),5) | 0 | 0 | 0 |
| near((Gaudinot, LOA),5) | 0 | 0 | 0 |
| near((Gaudinot, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Gaudinot, offer%),5) | 0 | 0 | 0 |
| near((Gaudinot, pay%),5) | 0 | 0 | 0 |
| near((Gaudinot, purse%),5) | 0 | 0 | 0 |
| near((Gaudinot, right%s),5) | 0 | 0 | 0 |
| near((Gaudinot, royalty),5) | 0 | 0 | 0 |
| near((Gegard, negotia%),5) | 0 | 0 | 0 |
| near((Gegard, royalty),5) | 0 | 0 | 0 |
| near((Genet, compensation),5) | 0 | 0 | 0 |
| near((Genet, LOA),5) | 0 | 0 | 0 |
| near((Genet, match),5) | 0 | 0 | 0 |
| near((Genet, offer),5) | 0 | 0 | 0 |
| near((Genet, purse%),5) | 0 | 0 | 0 |
| near((Genet, right%s),5) | 0 | 0 | 0 |
| near((Genet, royalty),5) | 0 | 0 | 0 |
| near((Germaine, compensation),5) | 0 | 0 | 0 |
| near((Germaine, match),5) | 0 | 0 | 0 |
| near((Germaine, negotia%),5) | 0 | 0 | 0 |
| near((Germaine, offer%),5) | 0 | 0 | 0 |
| near((Germaine, royalty),5) | 0 | 0 | 0 |
| near((Ghiasi, compensation),5) | 0 | 0 | 0 |
| near((Ghiasi, contract%),5) | 0 | 0 | 0 |
| near((Ghiasi, LOA),5) | 0 | 0 | 0 |
| near((Ghiasi, match),5) | 0 | 0 | 0 |
| near((Ghiasi, offer),5) | 0 | 0 | 0 |
| near((Ghiasi, pay%),5) | 0 | 0 | 0 |
| near((Ghiasi, purse%),5) | 0 | 0 | 0 |
| near((Ghiasi, right%s),5) | 0 | 0 | 0 |
| near((Ghiasi, royalty),5) | 0 | 0 | 0 |
| near((Giagos, compensation),5) | 0 | 0 | 0 |
| near((Giagos, contract%),5) | 0 | 0 | 0 |
| near((Giagos, LOA),5) | 0 | 0 | 0 |
| near((Giagos, match),5) | 0 | 0 | 0 |
| near((Giagos, negotia%),5) | 0 | 0 | 0 |
| near((Giagos, offer%),5) | 0 | 0 | 0 |
| near((Giagos, right%s),5) | 0 | 0 | 0 |
| near((Giagos, royalty),5) | 0 | 0 | 0 |
| near((Gian, compensation),5) | 0 | 0 | 0 |
| near((Gian, LOA),5) | 0 | 0 | 0 |
| near((Gian, negotia%),5) | 0 | 0 | 0 |
| near((Gian, offer%),5) | 0 | 0 | 0 |
| near((Gian, pay%),5) | 0 | 0 | 0 |
| near((Gian, purse%),5) | 0 | 0 | 0 |
| near((Gian, royalty),5) | 0 | 0 | 0 |
| near((GIANPIERO, bout),5) | 0 | 0 | 0 |
| near((GIANPIERO, compensation),5) | 0 | 0 | 0 |
| near((GIANPIERO, contract%),5) | 0 | 0 | 0 |
| near((GIANPIERO, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((GIANPIERO, match),5) | 0 | 0 | 0 |
| near((GIANPIERO, negotia%),5) | 0 | 0 | 0 |
| near((GIANPIERO, offer%),5) | 0 | 0 | 0 |
| near((GIANPIERO, right%s),5) | 0 | 0 | 0 |
| near((Gibson, LOA),5) | 0 | 0 | 0 |
| near((Gibson, match),5) | 0 | 0 | 0 |
| near((Gibson, royalty),5) | 0 | 0 | 0 |
| near((Gilbert, compensation),5) | 0 | 0 | 0 |
| near((Gilbert, royalty),5) | 0 | 0 | 0 |
| near((GIVENS, compensation),5) | 0 | 0 | 0 |
| near((GIVENS, contract%),5) | 0 | 0 | 0 |
| near((GIVENS, LOA),5) | 0 | 0 | 0 |
| near((GIVENS, match),5) | 0 | 0 | 0 |
| near((GIVENS, negotia%),5) | 0 | 0 | 0 |
| near((GIVENS, offer%),5) | 0 | 0 | 0 |
| near((GIVENS, right%s),5) | 0 | 0 | 0 |
| near((GIVENS, royalty),5) | 0 | 0 | 0 |
| near((Glaico, compensation),5) | 0 | 0 | 0 |
| near((Glaico, contract%),5) | 0 | 0 | 0 |
| near((Glaico, LOA),5) | 0 | 0 | 0 |
| near((Glaico, negotia%),5) | 0 | 0 | 0 |
| near((Glaico, pay%),5) | 0 | 0 | 0 |
| near((Glaico, purse%),5) | 0 | 0 | 0 |
| near((Glaico, right%s),5) | 0 | 0 | 0 |
| near((Glaico, royalty),5) | 0 | 0 | 0 |
| near((Gleison, compensation),5) | 0 | 0 | 0 |
| near((Gleison, contract%),5) | 0 | 0 | 0 |
| near((Gleison, negotia%),5) | 0 | 0 | 0 |
| near((Gleison, offer%),5) | 0 | 0 | 0 |
| near((Gleison, royalty),5) | 0 | 0 | 0 |
| near((GODOFREDO, compensation),5) | 0 | 0 | 0 |
| near((GODOFREDO, LOA),5) | 0 | 0 | 0 |
| near((GODOFREDO, match),5) | 0 | 0 | 0 |
| near((GODOFREDO, negotia%),5) | 0 | 0 | 0 |
| near((GODOFREDO, offer%),5) | 0 | 0 | 0 |
| near((GODOFREDO, pay%),5) | 0 | 0 | 0 |
| near((GODOFREDO, right%s),5) | 0 | 0 | 0 |
| near((GODOFREDO, royalty),5) | 0 | 0 | 0 |
| near((Goiana, agreement%),5) | 0 | 0 | 0 |
| near((Goiana, compensation),5) | 0 | 0 | 0 |
| near((Goiana, LOA),5) | 0 | 0 | 0 |
| near((Goiana, match),5) | 0 | 0 | 0 |
| near((Goiana, negotia%),5) | 0 | 0 | 0 |
| near((Goiana, offer%),5) | 0 | 0 | 0 |
| near((Goiana, pay%),5) | 0 | 0 | 0 |
| near((Goiana, right%s),5) | 0 | 0 | 0 |
| near((Goiana, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((GOMES, compensation),5) | 0 | 0 | 0 |
| near((GOMES, LOA),5) | 0 | 0 | 0 |
| near((GOMES, match),5) | 0 | 0 | 0 |
| near((GOMES, negotia%),5) | 0 | 0 | 0 |
| near((GOMES, offer%),5) | 0 | 0 | 0 |
| near((GOMES, right%s),5) | 0 | 0 | 0 |
| near((GOMES, royalty),5) | 0 | 0 | 0 |
| near((Gomez, LOA),5) | 0 | 0 | 0 |
| near((Gomez, match),5) | 0 | 0 | 0 |
| near((Gomez, negotia%),5) | 0 | 0 | 0 |
| near((Gomez, right%s),5) | 0 | 0 | 0 |
| near((Gomi, compensation),5) | 0 | 0 | 0 |
| near((Gomi, LOA),5) | 0 | 0 | 0 |
| near((Gomi, negotia%),5) | 0 | 0 | 0 |
| near((Gomi, royalty),5) | 0 | 0 | 0 |
| near((GONCALVES, bout),5) | 0 | 0 | 0 |
| near((GONCALVES, compensation),5) | 0 | 0 | 0 |
| near((GONCALVES, contract%),5) | 0 | 0 | 0 |
| near((GONCALVES, LOA),5) | 0 | 0 | 0 |
| near((GONCALVES, match),5) | 0 | 0 | 0 |
| near((GONCALVES, negotia%),5) | 0 | 0 | 0 |
| near((GONCALVES, offer%),5) | 0 | 0 | 0 |
| near((GONCALVES, pay%),5) | 0 | 0 | 0 |
| near((GONCALVES, royalty),5) | 0 | 0 | 0 |
| near((Gonzaga, compensation),5) | 0 | 0 | 0 |
| near((Gonzaga, contract%),5) | 0 | 0 | 0 |
| near((Gonzalez, compensation),5) | 0 | 0 | 0 |
| near((Gonzalez, LOA),5) | 0 | 0 | 0 |
| near((Gonzalez, negotia%),5) | 0 | 0 | 0 |
| near((Gonzalez, royalty),5) | 0 | 0 | 0 |
| near((Gorman, LOA),5) | 0 | 0 | 0 |
| near((Gorman, negotia%),5) | 0 | 0 | 0 |
| near((Gorman, purse%),5) | 0 | 0 | 0 |
| near((Gorman, royalty),5) | 0 | 0 | 0 |
| near((Grabowski, bout),5) | 0 | 0 | 0 |
| near((Grabowski, compensation),5) | 0 | 0 | 0 |
| near((Grabowski, LOA),5) | 0 | 0 | 0 |
| near((Grabowski, match),5) | 0 | 0 | 0 |
| near((Grabowski, negotia%),5) | 0 | 0 | 0 |
| near((Grabowski, offer%),5) | 0 | 0 | 0 |
| near((Grabowski, purse%),5) | 0 | 0 | 0 |
| near((Grabowski, right%s),5) | 0 | 0 | 0 |
| near((Grabowski, royalty),5) | 0 | 0 | 0 |
| near((Gracie, compensation),5) | 0 | 0 | 0 |
| near((Green, royalty),5) | 0 | 0 | 0 |
| near((Grice, compensation),5) | 0 | 0 | 0 |
| near((Grice, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Grice, match),5) | 0 | 0 | 0 |
| near((Grice, negotia%),5) | 0 | 0 | 0 |
| near((Grice, offer%),5) | 0 | 0 | 0 |
| near((Grice, purse%),5) | 0 | 0 | 0 |
| near((Grice, right%s),5) | 0 | 0 | 0 |
| near((Griffin, negotia%),5) | 0 | 0 | 0 |
| near((Griggs, contract%),5) | 0 | 0 | 0 |
| near((Griggs, LOA),5) | 0 | 0 | 0 |
| near((Griggs, match),5) | 0 | 0 | 0 |
| near((Griggs, negotia%),5) | 0 | 0 | 0 |
| near((Griggs, offer%),5) | 0 | 0 | 0 |
| near((Griggs, right%s),5) | 0 | 0 | 0 |
| near((Griggs, royalty),5) | 0 | 0 | 0 |
| near((Grispi, compensation),5) | 0 | 0 | 0 |
| near((Grispi, contract%),5) | 0 | 0 | 0 |
| near((Grispi, match),5) | 0 | 0 | 0 |
| near((Grispi, negotia%),5) | 0 | 0 | 0 |
| near((Grispi, offer%),5) | 0 | 0 | 0 |
| near((Grispi, pay%),5) | 0 | 0 | 0 |
| near((Grispi, right%s),5) | 0 | 0 | 0 |
| near((Grispi, royalty),5) | 0 | 0 | 0 |
| near((Grove, compensation),5) | 0 | 0 | 0 |
| near((Grove, LOA),5) | 0 | 0 | 0 |
| near((Grove, match),5) | 0 | 0 | 0 |
| near((Grove, purse%),5) | 0 | 0 | 0 |
| near((Grove, right%s),5) | 0 | 0 | 0 |
| near((Grujic, compensation),5) | 0 | 0 | 0 |
| near((Grujic, LOA),5) | 0 | 0 | 0 |
| near((Grujic, match),5) | 0 | 0 | 0 |
| near((Grujic, negotia%),5) | 0 | 0 | 0 |
| near((Grujic, offer%),5) | 0 | 0 | 0 |
| near((Grujic, right%s),5) | 0 | 0 | 0 |
| near((Grujic, royalty),5) | 0 | 0 | 0 |
| near((Guangyou, compensation),5) | 0 | 0 | 0 |
| near((Guangyou, LOA),5) | 0 | 0 | 0 |
| near((Guangyou, match),5) | 0 | 0 | 0 |
| near((Guangyou, negotia%),5) | 0 | 0 | 0 |
| near((Guangyou, offer%),5) | 0 | 0 | 0 |
| near((Guangyou, purse%),5) | 0 | 0 | 0 |
| near((Guangyou, right%s),5) | 0 | 0 | 0 |
| near((Guangyou, royalty),5) | 0 | 0 | 0 |
| near((Guedes, compensation),5) | 0 | 0 | 0 |
| near((Guedes, LOA),5) | 0 | 0 | 0 |
| near((Guedes, match),5) | 0 | 0 | 0 |
| near((Guedes, offer),5) | 0 | 0 | 0 |
| near((Guedes, purse%),5) | 0 | 0 | 0 |
| near((Guedes, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Guedes, royalty),5) | 0 | 0 | 0 |
| near((Guelmino, compensation),5) | 0 | 0 | 0 |
| near((Guelmino, contract%),5) | 0 | 0 | 0 |
| near((Guelmino, LOA),5) | 0 | 0 | 0 |
| near((Guelmino, match),5) | 0 | 0 | 0 |
| near((Guelmino, negotia%),5) | 0 | 0 | 0 |
| near((Guelmino, offer%),5) | 0 | 0 | 0 |
| near((Guelmino, pay%),5) | 0 | 0 | 0 |
| near((Guelmino, purse%),5) | 0 | 0 | 0 |
| near((Guelmino, right%s),5) | 0 | 0 | 0 |
| near((Gugerty, agreement%),5) | 0 | 0 | 0 |
| near((Gugerty, bout),5) | 0 | 0 | 0 |
| near((Gugerty, compensation),5) | 0 | 0 | 0 |
| near((Gugerty, contract%),5) | 0 | 0 | 0 |
| near((Gugerty, LOA),5) | 0 | 0 | 0 |
| near((Gugerty, match),5) | 0 | 0 | 0 |
| near((Gugerty, negotia%),5) | 0 | 0 | 0 |
| near((Gugerty, offer%),5) | 0 | 0 | 0 |
| near((Gugerty, pay%),5) | 0 | 0 | 0 |
| near((Gugerty, purse%),5) | 0 | 0 | 0 |
| near((Gugerty, right%s),5) | 0 | 0 | 0 |
| near((Gugerty, royalty),5) | 0 | 0 | 0 |
| near((Guida, compensation),5) | 0 | 0 | 0 |
| near((Guida, LOA),5) | 0 | 0 | 0 |
| near((Guida, match),5) | 0 | 0 | 0 |
| near((Guida, negotia%),5) | 0 | 0 | 0 |
| near((Guida, purse%),5) | 0 | 0 | 0 |
| near((Guida, royalty),5) | 0 | 0 | 0 |
| near((GUIDO, compensation),5) | 0 | 0 | 0 |
| near((GUIDO, contract%),5) | 0 | 0 | 0 |
| near((GUIDO, match),5) | 0 | 0 | 0 |
| near((GUIDO, negotia%),5) | 0 | 0 | 0 |
| near((GUIDO, offer%),5) | 0 | 0 | 0 |
| near((GUIDO, purse%),5) | 0 | 0 | 0 |
| near((GUIDO, right%s),5) | 0 | 0 | 0 |
| near((GUIDO, royalty),5) | 0 | 0 | 0 |
| near((GUILHERME, compensation),5) | 0 | 0 | 0 |
| near((GUILHERME, LOA),5) | 0 | 0 | 0 |
| near((GUILHERME, match),5) | 0 | 0 | 0 |
| near((GUILHERME, purse%),5) | 0 | 0 | 0 |
| near((GUILHERME, right%s),5) | 0 | 0 | 0 |
| near((GUILHERME, royalty),5) | 0 | 0 | 0 |
| near((Guillard, compensation),5) | 0 | 0 | 0 |
| near((Guillard, LOA),5) | 0 | 0 | 0 |
| near((Guillard, negotia%),5) | 0 | 0 | 0 |
| near((Guillard, offer%),5) | 0 | 0 | 0 |
| near((Guillard, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Guillard, royalty),5) | 0 | 0 | 0 |
| near((Guimaraes, compensation),5) | 0 | 0 | 0 |
| near((Guimaraes, contract%),5) | 0 | 0 | 0 |
| near((Guimaraes, LOA),5) | 0 | 0 | 0 |
| near((Guimaraes, offer%),5) | 0 | 0 | 0 |
| near((Guimaraes, right%s),5) | 0 | 0 | 0 |
| near((Guimaraes, royalty),5) | 0 | 0 | 0 |
| near((GUIMARES, agreement%),5) | 0 | 0 | 0 |
| near((GUIMARES, bout),5) | 0 | 0 | 0 |
| near((GUIMARES, compensation),5) | 0 | 0 | 0 |
| near((GUIMARES, contract%),5) | 0 | 0 | 0 |
| near((GUIMARES, LOA),5) | 0 | 0 | 0 |
| near((GUIMARES, match),5) | 0 | 0 | 0 |
| near((GUIMARES, negotia%),5) | 0 | 0 | 0 |
| near((GUIMARES, offer%),5) | 0 | 0 | 0 |
| near((GUIMARES, purse%),5) | 0 | 0 | 0 |
| near((GUIMARES, right%s),5) | 0 | 0 | 0 |
| near((GUIMARES, royalty),5) | 0 | 0 | 0 |
| near((Gunderson, agreement%),5) | 0 | 0 | 0 |
| near((Gunderson, compensation),5) | 0 | 0 | 0 |
| near((Gunderson, contract%),5) | 0 | 0 | 0 |
| near((Gunderson, LOA),5) | 0 | 0 | 0 |
| near((Gunderson, match),5) | 0 | 0 | 0 |
| near((Gunderson, negotia%),5) | 0 | 0 | 0 |
| near((Gunderson, offer%),5) | 0 | 0 | 0 |
| near((Gunderson, pay%),5) | 0 | 0 | 0 |
| near((Gunderson, purse%),5) | 0 | 0 | 0 |
| near((Gunderson, right%s),5) | 0 | 0 | 0 |
| near((Gunderson, royalty),5) | 0 | 0 | 0 |
| near((Gunnar, compensation),5) | 0 | 0 | 0 |
| near((Gunnar, LOA),5) | 0 | 0 | 0 |
| near((Gunnar, negotia%),5) | 0 | 0 | 0 |
| near((Gunnar, pay%),5) | 0 | 0 | 0 |
| near((Gunnar, purse%),5) | 0 | 0 | 0 |
| near((Gunnar, royalty),5) | 0 | 0 | 0 |
| near((Gustafsson, negotia%),5) | 0 | 0 | 0 |
| near((Gustafsson, royalty),5) | 0 | 0 | 0 |
| near((Guymon, compensation),5) | 0 | 0 | 0 |
| near((Guymon, contract%),5) | 0 | 0 | 0 |
| near((Guymon, LOA),5) | 0 | 0 | 0 |
| near((Guymon, match),5) | 0 | 0 | 0 |
| near((Guymon, negotia%),5) | 0 | 0 | 0 |
| near((Guymon, offer%),5) | 0 | 0 | 0 |
| near((Guymon, pay%),5) | 0 | 0 | 0 |
| near((Guymon, purse%),5) | 0 | 0 | 0 |
| near((Guymon, right%s),5) | 0 | 0 | 0 |
| near((Gwinnett, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Gwinnett, lock%),10) | 0 | 0 | 0 |
| near((Gwinnett, negotia%),5) | 0 | 0 | 0 |
| near((Gwinnett, reserv%),10) | 0 | 0 | 0 |
| near((Gwinnett, term%),5) | 0 | 0 | 0 |
| near((Gyu, compensation),5) | 0 | 0 | 0 |
| near((Gyu, LOA),5) | 0 | 0 | 0 |
| near((Gyu, match),5) | 0 | 0 | 0 |
| near((Gyu, negotia%),5) | 0 | 0 | 0 |
| near((Gyu, offer%),5) | 0 | 0 | 0 |
| near((Gyu, purse%),5) | 0 | 0 | 0 |
| near((Gyu, royalty),5) | 0 | 0 | 0 |
| near((HACRAN, compensation),5) | 0 | 0 | 0 |
| near((HACRAN, LOA),5) | 0 | 0 | 0 |
| near((HACRAN, match),5) | 0 | 0 | 0 |
| near((HACRAN, negotia%),5) | 0 | 0 | 0 |
| near((HACRAN, offer%),5) | 0 | 0 | 0 |
| near((HACRAN, pay%),5) | 0 | 0 | 0 |
| near((HACRAN, royalty),5) | 0 | 0 | 0 |
| near((Hague, compensation),5) | 0 | 0 | 0 |
| near((Hague, contract%),5) | 0 | 0 | 0 |
| near((Hague, LOA),5) | 0 | 0 | 0 |
| near((Hague, match),5) | 0 | 0 | 0 |
| near((Hague, negotia%),5) | 0 | 0 | 0 |
| near((Hague, offer%),5) | 0 | 0 | 0 |
| near((Hague, pay%),5) | 0 | 0 | 0 |
| near((Hague, purse%),5) | 0 | 0 | 0 |
| near((Hague, right%s),5) | 0 | 0 | 0 |
| near((Hague, royalty),5) | 0 | 0 | 0 |
| near((Hallmann, compensation),5) | 0 | 0 | 0 |
| near((Hallmann, LOA),5) | 0 | 0 | 0 |
| near((Hallmann, match),5) | 0 | 0 | 0 |
| near((Hallmann, negotia%),5) | 0 | 0 | 0 |
| near((Hallmann, offer%),5) | 0 | 0 | 0 |
| near((Hallmann, purse%),5) | 0 | 0 | 0 |
| near((Hallmann, right%s),5) | 0 | 0 | 0 |
| near((Hallmann, royalty),5) | 0 | 0 | 0 |
| near((Ham, LOA),5) | 0 | 0 | 0 |
| near((Ham, negotia%),5) | 0 | 0 | 0 |
| near((Ham, purse%),5) | 0 | 0 | 0 |
| near((Ham, royalty),5) | 0 | 0 | 0 |
| near((Hamill, compensation),5) | 0 | 0 | 0 |
| near((Hamill, LOA),5) | 0 | 0 | 0 |
| near((Hamill, negotia%),5) | 0 | 0 | 0 |
| near((Hamill, offer%),5) | 0 | 0 | 0 |
| near((Hamill, royalty),5) | 0 | 0 | 0 |
| near((Hamilton, compensation),5) | 0 | 0 | 0 |
| near((Hamilton, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hamilton, purse%),5) | 0 | 0 | 0 |
| near((Hamilton, royalty),5) | 0 | 0 | 0 |
| near((Hamman, compensation),5) | 0 | 0 | 0 |
| near((Hamman, contract%),5) | 0 | 0 | 0 |
| near((Hamman, LOA),5) | 0 | 0 | 0 |
| near((Hamman, negotia%),5) | 0 | 0 | 0 |
| near((Hamman, offer%),5) | 0 | 0 | 0 |
| near((Hamman, royalty),5) | 0 | 0 | 0 |
| near((Hamper, compensation),5) | 0 | 0 | 0 |
| near((Hamper, LOA),5) | 0 | 0 | 0 |
| near((Hamper, offer),5) | 0 | 0 | 0 |
| near((Hamper, pay%),5) | 0 | 0 | 0 |
| near((Hamper, purse%),5) | 0 | 0 | 0 |
| near((Hamper, royalty),5) | 0 | 0 | 0 |
| near((Hans, compensation),5) | 0 | 0 | 0 |
| near((Hans, match),5) | 0 | 0 | 0 |
| near((Hans, negotia%),5) | 0 | 0 | 0 |
| near((Hans, pay%),5) | 0 | 0 | 0 |
| near((Hans, right%s),5) | 0 | 0 | 0 |
| near((Hans, royalty),5) | 0 | 0 | 0 |
| near((Hardy, compensation),5) | 0 | 0 | 0 |
| near((Hardy, negotia%),5) | 0 | 0 | 0 |
| near((Harley, negotia%),5) | 0 | 0 | 0 |
| near((Harriman, compensation),5) | 0 | 0 | 0 |
| near((Harriman, contract%),5) | 0 | 0 | 0 |
| near((Harriman, LOA),5) | 0 | 0 | 0 |
| near((Harriman, match),5) | 0 | 0 | 0 |
| near((Harriman, offer),5) | 0 | 0 | 0 |
| near((Harriman, pay%),5) | 0 | 0 | 0 |
| near((Harriman, purse%),5) | 0 | 0 | 0 |
| near((Harriman, right%s),5) | 0 | 0 | 0 |
| near((Harriman, royalty),5) | 0 | 0 | 0 |
| near((Harris, LOA),5) | 0 | 0 | 0 |
| near((Harris, purse%),5) | 0 | 0 | 0 |
| near((Hart, compensation),5) | 0 | 0 | 0 |
| near((Hart, LOA),5) | 0 | 0 | 0 |
| near((Hart, match),5) | 0 | 0 | 0 |
| near((Hart, negotia%),5) | 0 | 0 | 0 |
| near((Hart, purse%),5) | 0 | 0 | 0 |
| near((Hart, royalty),5) | 0 | 0 | 0 |
| near((Harvey, compensation),5) | 0 | 0 | 0 |
| near((Harvey, LOA),5) | 0 | 0 | 0 |
| near((Harvey, offer),5) | 0 | 0 | 0 |
| near((Harvey, purse%),5) | 0 | 0 | 0 |
| near((Harvick, compensation),5) | 0 | 0 | 0 |
| near((Harvick, contract%),5) | 0 | 0 | 0 |
| near((Harvick, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Harvick, match),5) | 0 | 0 | 0 |
| near((Harvick, offer),5) | 0 | 0 | 0 |
| near((Harvick, pay%),5) | 0 | 0 | 0 |
| near((Harvick, purse%),5) | 0 | 0 | 0 |
| near((Harvick, right%s),5) | 0 | 0 | 0 |
| near((Harvick, royalty),5) | 0 | 0 | 0 |
| near((Harvison, agreement%),5) | 0 | 0 | 0 |
| near((Harvison, compensation),5) | 0 | 0 | 0 |
| near((Harvison, contract%),5) | 0 | 0 | 0 |
| near((Harvison, LOA),5) | 0 | 0 | 0 |
| near((Harvison, match),5) | 0 | 0 | 0 |
| near((Harvison, negotia%),5) | 0 | 0 | 0 |
| near((Harvison, offer%),5) | 0 | 0 | 0 |
| near((Harvison, purse%),5) | 0 | 0 | 0 |
| near((Harvison, royalty),5) | 0 | 0 | 0 |
| near((Hathaway, compensation),5) | 0 | 0 | 0 |
| near((Hathaway, LOA),5) | 0 | 0 | 0 |
| near((Hathaway, match),5) | 0 | 0 | 0 |
| near((Hathaway, negotia%),5) | 0 | 0 | 0 |
| near((Hathaway, royalty),5) | 0 | 0 | 0 |
| near((Hatsu, compensation),5) | 0 | 0 | 0 |
| near((Hatsu, contract%),5) | 0 | 0 | 0 |
| near((Hatsu, LOA),5) | 0 | 0 | 0 |
| near((Hatsu, match),5) | 0 | 0 | 0 |
| near((Hatsu, negotia%),5) | 0 | 0 | 0 |
| near((Hatsu, offer%),5) | 0 | 0 | 0 |
| near((Hatsu, right%s),5) | 0 | 0 | 0 |
| near((Hayabusa, endors%),5) | 0 | 0 | 0 |
| near((Hayabusa, negotia%),5) | 0 | 0 | 0 |
| near((Hayabusa, tax),5) | 0 | 0 | 0 |
| near((Hayabusa, term%),5) | 0 | 0 | 0 |
| near((Hayden, agreement%),5) | 0 | 0 | 0 |
| near((Hayden, compensation),5) | 0 | 0 | 0 |
| near((Hayden, LOA),5) | 0 | 0 | 0 |
| near((Hayden, match),5) | 0 | 0 | 0 |
| near((Hayden, negotia%),5) | 0 | 0 | 0 |
| near((Hayden, offer%),5) | 0 | 0 | 0 |
| near((Hayden, right%s),5) | 0 | 0 | 0 |
| near((Hayden, royalty),5) | 0 | 0 | 0 |
| near((Hazelett, agreement%),5) | 0 | 0 | 0 |
| near((Hazelett, compensation),5) | 0 | 0 | 0 |
| near((Hazelett, contract%),5) | 0 | 0 | 0 |
| near((Hazelett, LOA),5) | 0 | 0 | 0 |
| near((Hazelett, match),5) | 0 | 0 | 0 |
| near((Hazelett, negotia%),5) | 0 | 0 | 0 |
| near((Hazelett, offer%),5) | 0 | 0 | 0 |
| near((Hazelett, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hazelett, purse%),5) | 0 | 0 | 0 |
| near((Hazelett, right%s),5) | 0 | 0 | 0 |
| near((Hazelett, royalty),5) | 0 | 0 | 0 |
| near((HD, endors),5) | 0 | 0 | 0 |
| near((HD, licens),5) | 0 | 0 | 0 |
| near((Head, LOA),5) | 0 | 0 | 0 |
| near((Headblade, contract%),5) | 0 | 0 | 0 |
| near((Headblade, endors%),5) | 0 | 0 | 0 |
| near((Headblade, fee),5) | 0 | 0 | 0 |
| near((Headblade, licens%),5) | 0 | 0 | 0 |
| near((Headblade, negotia%),5) | 0 | 0 | 0 |
| near((Headblade, pay),5) | 0 | 0 | 0 |
| near((Headblade, tax),5) | 0 | 0 | 0 |
| near((Headblade, term%),5) | 0 | 0 | 0 |
| near((Headrush, endors%),5) | 0 | 0 | 0 |
| near((Headrush, negotia%),5) | 0 | 0 | 0 |
| near((Headrush, tax),5) | 0 | 0 | 0 |
| near((Headrush, term%),5) | 0 | 0 | 0 |
| near((Healy, compensation),5) | 0 | 0 | 0 |
| near((Healy, LOA),5) | 0 | 0 | 0 |
| near((Healy, match),5) | 0 | 0 | 0 |
| near((Heatherly, compensation),5) | 0 | 0 | 0 |
| near((Heatherly, contract%),5) | 0 | 0 | 0 |
| near((Heatherly, match),5) | 0 | 0 | 0 |
| near((Heatherly, negotia%),5) | 0 | 0 | 0 |
| near((Heatherly, offer%),5) | 0 | 0 | 0 |
| near((Heatherly, pay%),5) | 0 | 0 | 0 |
| near((Heatherly, right%s),5) | 0 | 0 | 0 |
| near((Heatherly, royalty),5) | 0 | 0 | 0 |
| near((Hecht, compensation),5) | 0 | 0 | 0 |
| near((Hecht, contract%),5) | 0 | 0 | 0 |
| near((Hecht, LOA),5) | 0 | 0 | 0 |
| near((Hecht, match),5) | 0 | 0 | 0 |
| near((Hecht, offer%),5) | 0 | 0 | 0 |
| near((Hecht, pay%),5) | 0 | 0 | 0 |
| near((Hecht, right%s),5) | 0 | 0 | 0 |
| near((Hecht, royalty),5) | 0 | 0 | 0 |
| near((Hector, compensation),5) | 0 | 0 | 0 |
| near((Hector, match),5) | 0 | 0 | 0 |
| near((Hein, compensation),5) | 0 | 0 | 0 |
| near((Hein, contract%),5) | 0 | 0 | 0 |
| near((Hein, LOA),5) | 0 | 0 | 0 |
| near((Hein, negotia%),5) | 0 | 0 | 0 |
| near((Hein, pay%),5) | 0 | 0 | 0 |
| near((Hein, right%s),5) | 0 | 0 | 0 |
| near((Hein, royalty),5) | 0 | 0 | 0 |
| near((Heleno, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Heleno, compensation),5) | 0 | 0 | 0 |
| near((Heleno, contract%),5) | 0 | 0 | 0 |
| near((Heleno, LOA),5) | 0 | 0 | 0 |
| near((Heleno, match),5) | 0 | 0 | 0 |
| near((Heleno, negotia%),5) | 0 | 0 | 0 |
| near((Heleno, offer%),5) | 0 | 0 | 0 |
| near((Heleno, pay%),5) | 0 | 0 | 0 |
| near((Heleno, right%s),5) | 0 | 0 | 0 |
| near((Heleno, royalty),5) | 0 | 0 | 0 |
| near((Hendricks, compensation),5) | 0 | 0 | 0 |
| near((Hendricks, negotia%),5) | 0 | 0 | 0 |
| near((Henrique, compensation),5) | 0 | 0 | 0 |
| near((Henrique, contract%),5) | 0 | 0 | 0 |
| near((Henrique, LOA),5) | 0 | 0 | 0 |
| near((Henrique, match),5) | 0 | 0 | 0 |
| near((Henrique, negotia%),5) | 0 | 0 | 0 |
| near((Henrique, offer%),5) | 0 | 0 | 0 |
| near((Henrique, right%s),5) | 0 | 0 | 0 |
| near((Henrique, royalty),5) | 0 | 0 | 0 |
| near((Herman, compensation),5) | 0 | 0 | 0 |
| near((Herman, LOA),5) | 0 | 0 | 0 |
| near((Herman, negotia%),5) | 0 | 0 | 0 |
| near((Herman, offer%),5) | 0 | 0 | 0 |
| near((Herman, right%s),5) | 0 | 0 | 0 |
| near((HERNANDEZ, negotia%),5) | 0 | 0 | 0 |
| near((HERNANDEZ, royalty),5) | 0 | 0 | 0 |
| near((HERNANI, contract%),5) | 0 | 0 | 0 |
| near((HERNANI, LOA),5) | 0 | 0 | 0 |
| near((HERNANI, match),5) | 0 | 0 | 0 |
| near((HERNANI, negotia%),5) | 0 | 0 | 0 |
| near((HERNANI, offer%),5) | 0 | 0 | 0 |
| near((HERNANI, pay%),5) | 0 | 0 | 0 |
| near((HERNANI, right%s),5) | 0 | 0 | 0 |
| near((HERNANI, royalty),5) | 0 | 0 | 0 |
| near((Herring, agreement%),5) | 0 | 0 | 0 |
| near((Herring, compensation),5) | 0 | 0 | 0 |
| near((Herring, LOA),5) | 0 | 0 | 0 |
| near((Herring, match),5) | 0 | 0 | 0 |
| near((Herring, negotia%),5) | 0 | 0 | 0 |
| near((Herring, purse%),5) | 0 | 0 | 0 |
| near((Herring, right%s),5) | 0 | 0 | 0 |
| near((Herring, royalty),5) | 0 | 0 | 0 |
| near((Hess, compensation),5) | 0 | 0 | 0 |
| near((Hess, contract%),5) | 0 | 0 | 0 |
| near((Hess, LOA),5) | 0 | 0 | 0 |
| near((Hess, match),5) | 0 | 0 | 0 |
| near((Hess, offer),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hess, purse%),5) | 0 | 0 | 0 |
| near((Hess, right%s),5) | 0 | 0 | 0 |
| near((Hess, royalty),5) | 0 | 0 | 0 |
| near((HESTER, compensation),5) | 0 | 0 | 0 |
| near((HESTER, contract%),5) | 0 | 0 | 0 |
| near((HESTER, LOA),5) | 0 | 0 | 0 |
| near((HESTER, match),5) | 0 | 0 | 0 |
| near((HESTER, negotia%),5) | 0 | 0 | 0 |
| near((HESTER, offer%),5) | 0 | 0 | 0 |
| near((HESTER, pay%),5) | 0 | 0 | 0 |
| near((HESTER, royalty),5) | 0 | 0 | 0 |
| near((Hettes, compensation),5) | 0 | 0 | 0 |
| near((Hettes, contract%),5) | 0 | 0 | 0 |
| near((Hettes, LOA),5) | 0 | 0 | 0 |
| near((Hettes, match),5) | 0 | 0 | 0 |
| near((Hettes, negotia%),5) | 0 | 0 | 0 |
| near((Hettes, offer%),5) | 0 | 0 | 0 |
| near((Hettes, right%s),5) | 0 | 0 | 0 |
| near((Hettes, royalty),5) | 0 | 0 | 0 |
| near((Hieron, compensation),5) | 0 | 0 | 0 |
| near((Hieron, LOA),5) | 0 | 0 | 0 |
| near((Hieron, match),5) | 0 | 0 | 0 |
| near((Hieron, negotia%),5) | 0 | 0 | 0 |
| near((Hieron, offer%),5) | 0 | 0 | 0 |
| near((Hieron, purse%),5) | 0 | 0 | 0 |
| near((Hieron, right%s),5) | 0 | 0 | 0 |
| near((Hieron, royalty),5) | 0 | 0 | 0 |
| near((Higuchi, agreement%),5) | 0 | 0 | 0 |
| near((Higuchi, bout),5) | 0 | 0 | 0 |
| near((Higuchi, compensation),5) | 0 | 0 | 0 |
| near((Higuchi, contract%),5) | 0 | 0 | 0 |
| near((Higuchi, LOA),5) | 0 | 0 | 0 |
| near((Higuchi, match),5) | 0 | 0 | 0 |
| near((Higuchi, negotia%),5) | 0 | 0 | 0 |
| near((Higuchi, offer%),5) | 0 | 0 | 0 |
| near((Higuchi, pay%),5) | 0 | 0 | 0 |
| near((Higuchi, purse%),5) | 0 | 0 | 0 |
| near((Higuchi, right%s),5) | 0 | 0 | 0 |
| near((Higuchi, royalty),5) | 0 | 0 | 0 |
| near((Hill, purse%),5) | 0 | 0 | 0 |
| near((Hioki, compensation),5) | 0 | 0 | 0 |
| near((Hioki, LOA),5) | 0 | 0 | 0 |
| near((Hioki, match),5) | 0 | 0 | 0 |
| near((Hioki, negotia%),5) | 0 | 0 | 0 |
| near((Hioki, offer%),5) | 0 | 0 | 0 |
| near((Hioki, right%s),5) | 0 | 0 | 0 |
| near((Hirata, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hirata, LOA),5) | 0 | 0 | 0 |
| near((Hirata, match),5) | 0 | 0 | 0 |
| near((Hirata, pay%),5) | 0 | 0 | 0 |
| near((Hirata, purse%),5) | 0 | 0 | 0 |
| near((Hirata, royalty),5) | 0 | 0 | 0 |
| near((Hirota, compensation),5) | 0 | 0 | 0 |
| near((Hirota, contract%),5) | 0 | 0 | 0 |
| near((Hirota, LOA),5) | 0 | 0 | 0 |
| near((Hirota, negotia%),5) | 0 | 0 | 0 |
| near((Hirota, offer%),5) | 0 | 0 | 0 |
| near((Hirota, pay%),5) | 0 | 0 | 0 |
| near((Hirota, purse%),5) | 0 | 0 | 0 |
| near((Hirota, right%s),5) | 0 | 0 | 0 |
| near((Hirota, royalty),5) | 0 | 0 | 0 |
| near((Ho, match),5) | 0 | 0 | 0 |
| near((Ho, negotia%),5) | 0 | 0 | 0 |
| near((Ho, royalty),5) | 0 | 0 | 0 |
| near((Hobar, compensation),5) | 0 | 0 | 0 |
| near((Hobar, contract%),5) | 0 | 0 | 0 |
| near((Hobar, LOA),5) | 0 | 0 | 0 |
| near((Hobar, negotia%),5) | 0 | 0 | 0 |
| near((Hobar, offer%),5) | 0 | 0 | 0 |
| near((Hobar, right%s),5) | 0 | 0 | 0 |
| near((Hobar, royalty),5) | 0 | 0 | 0 |
| near((Holdsworth, compensation),5) | 0 | 0 | 0 |
| near((Holdsworth, LOA),5) | 0 | 0 | 0 |
| near((Holdsworth, negotia%),5) | 0 | 0 | 0 |
| near((Holdsworth, offer%),5) | 0 | 0 | 0 |
| near((Holdsworth, purse%),5) | 0 | 0 | 0 |
| near((Holdsworth, right%s),5) | 0 | 0 | 0 |
| near((Holdsworth, royalty),5) | 0 | 0 | 0 |
| near((Hollett, compensation),5) | 0 | 0 | 0 |
| near((Hollett, LOA),5) | 0 | 0 | 0 |
| near((Hollett, negotia%),5) | 0 | 0 | 0 |
| near((Hollett, pay%),5) | 0 | 0 | 0 |
| near((Hollett, purse%),5) | 0 | 0 | 0 |
| near((Hollett, right%s),5) | 0 | 0 | 0 |
| near((Hollett, royalty),5) | 0 | 0 | 0 |
| near((Holloway, compensation),5) | 0 | 0 | 0 |
| near((Holloway, LOA),5) | 0 | 0 | 0 |
| near((Holloway, negotia%),5) | 0 | 0 | 0 |
| near((Holloway, offer%),5) | 0 | 0 | 0 |
| near((Holloway, purse%),5) | 0 | 0 | 0 |
| near((Holloway, right%s),5) | 0 | 0 | 0 |
| near((Holloway, royalty),5) | 0 | 0 | 0 |
| near((Holly, royalty),5) | 0 | 0 | 0 |
| near((Holm, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Holobaugh, compensation),5) | 0 | 0 | 0 |
| near((Holobaugh, contract%),5) | 0 | 0 | 0 |
| near((Holobaugh, LOA),5) | 0 | 0 | 0 |
| near((Holobaugh, match),5) | 0 | 0 | 0 |
| near((Holobaugh, negotia%),5) | 0 | 0 | 0 |
| near((Holobaugh, offer%),5) | 0 | 0 | 0 |
| near((Holobaugh, purse%),5) | 0 | 0 | 0 |
| near((Holobaugh, right%s),5) | 0 | 0 | 0 |
| near((Holobaugh, royalty),5) | 0 | 0 | 0 |
| near((Holohan, compensation),5) | 0 | 0 | 0 |
| near((Holohan, negotia%),5) | 0 | 0 | 0 |
| near((Holohan, offer%),5) | 0 | 0 | 0 |
| near((Holohan, pay%),5) | 0 | 0 | 0 |
| near((Holohan, purse%),5) | 0 | 0 | 0 |
| near((Holohan, right%s),5) | 0 | 0 | 0 |
| near((Holohan, royalty),5) | 0 | 0 | 0 |
| near((Holst, agreement%),5) | 0 | 0 | 0 |
| near((Holst, compensation),5) | 0 | 0 | 0 |
| near((Holst, contract%),5) | 0 | 0 | 0 |
| near((Holst, LOA),5) | 0 | 0 | 0 |
| near((Holst, match),5) | 0 | 0 | 0 |
| near((Holst, negotia%),5) | 0 | 0 | 0 |
| near((Holst, offer%),5) | 0 | 0 | 0 |
| near((Holst, pay%),5) | 0 | 0 | 0 |
| near((Holst, purse%),5) | 0 | 0 | 0 |
| near((Holst, right%s),5) | 0 | 0 | 0 |
| near((Holst, royalty),5) | 0 | 0 | 0 |
| near((Holtzman, compensation),5) | 0 | 0 | 0 |
| near((Holtzman, LOA),5) | 0 | 0 | 0 |
| near((Holtzman, match),5) | 0 | 0 | 0 |
| near((Holtzman, negotia%),5) | 0 | 0 | 0 |
| near((Holtzman, offer%),5) | 0 | 0 | 0 |
| near((Holtzman, purse%),5) | 0 | 0 | 0 |
| near((Holtzman, royalty),5) | 0 | 0 | 0 |
| near((Hominick, compensation),5) | 0 | 0 | 0 |
| near((Hominick, contract%),5) | 0 | 0 | 0 |
| near((Hominick, LOA),5) | 0 | 0 | 0 |
| near((Hominick, match),5) | 0 | 0 | 0 |
| near((Hominick, negotia%),5) | 0 | 0 | 0 |
| near((Hominick, offer%),5) | 0 | 0 | 0 |
| near((Hominick, purse%),5) | 0 | 0 | 0 |
| near((Hominick, right%s),5) | 0 | 0 | 0 |
| near((Hominick, royalty),5) | 0 | 0 | 0 |
| near((Hooker, compensation),5) | 0 | 0 | 0 |
| near((Hooker, contract%),5) | 0 | 0 | 0 |
| near((Hooker, LOA),5) | 0 | 0 | 0 |
| near((Hooker, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Hooker, offer%),5) | 0 | 0 | 0 |
| near((Hooker, right%s),5) | 0 | 0 | 0 |
| near((Hooker, royalty),5) | 0 | 0 | 0 |
| near((Hougland, compensation),5) | 0 | 0 | 0 |
| near((Hougland, contract%),5) | 0 | 0 | 0 |
| near((Hougland, LOA),5) | 0 | 0 | 0 |
| near((Hougland, match),5) | 0 | 0 | 0 |
| near((Hougland, negotia%),5) | 0 | 0 | 0 |
| near((Hougland, offer%),5) | 0 | 0 | 0 |
| near((Hougland, pay%),5) | 0 | 0 | 0 |
| near((Hougland, right%s),5) | 0 | 0 | 0 |
| near((Hougland, royalty),5) | 0 | 0 | 0 |
| near((House, purse%),5) | 0 | 0 | 0 |
| near((Houston, compensation),5) | 0 | 0 | 0 |
| near((Houston, LOA),5) | 0 | 0 | 0 |
| near((Howard, LOA),5) | 0 | 0 | 0 |
| near((Howell, compensation),5) | 0 | 0 | 0 |
| near((Howell, match),5) | 0 | 0 | 0 |
| near((Howell, negotia%),5) | 0 | 0 | 0 |
| near((Howell, pay%),5) | 0 | 0 | 0 |
| near((Howell, right%s),5) | 0 | 0 | 0 |
| near((Howell, royalty),5) | 0 | 0 | 0 |
| near((Hugo, LOA),5) | 0 | 0 | 0 |
| near((Hugo, royalty),5) | 0 | 0 | 0 |
| near((Humberto, compensation),5) | 0 | 0 | 0 |
| near((Humberto, contract%),5) | 0 | 0 | 0 |
| near((Humberto, LOA),5) | 0 | 0 | 0 |
| near((Humberto, match),5) | 0 | 0 | 0 |
| near((Humberto, offer%),5) | 0 | 0 | 0 |
| near((Humberto, pay%),5) | 0 | 0 | 0 |
| near((Humberto, right%s),5) | 0 | 0 | 0 |
| near((Humberto, royalty),5) | 0 | 0 | 0 |
| near((HYATT, bout),5) | 0 | 0 | 0 |
| near((HYATT, LOA),5) | 0 | 0 | 0 |
| near((HYATT, purse%),5) | 0 | 0 | 0 |
| near((HYATT, royalty),5) | 0 | 0 | 0 |
| near((Hyun, compensation),5) | 0 | 0 | 0 |
| near((Hyun, offer%),5) | 0 | 0 | 0 |
| near((Iaquinta, compensation),5) | 0 | 0 | 0 |
| near((Iaquinta, contract%),5) | 0 | 0 | 0 |
| near((Iaquinta, LOA),5) | 0 | 0 | 0 |
| near((Iaquinta, negotia%),5) | 0 | 0 | 0 |
| near((Iaquinta, offer%),5) | 0 | 0 | 0 |
| near((Iaquinta, right%s),5) | 0 | 0 | 0 |
| near((Iaquinta, royalty),5) | 0 | 0 | 0 |
| near((Ibarra, compensation),5) | 0 | 0 | 0 |
| near((Ibarra, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ibarra, match),5) | 0 | 0 | 0 |
| near((Ibarra, offer),5) | 0 | 0 | 0 |
| near((Ibarra, purse%),5) | 0 | 0 | 0 |
| near((Ibarra, royalty),5) | 0 | 0 | 0 |
| near((Igor, compensation),5) | 0 | 0 | 0 |
| near((Igor, LOA),5) | 0 | 0 | 0 |
| near((Igor, negotia%),5) | 0 | 0 | 0 |
| near((Igor, rIgorht%s),5) | 0 | 0 | 0 |
| near((Ildemar, compensation),5) | 0 | 0 | 0 |
| near((Ildemar, LOA),5) | 0 | 0 | 0 |
| near((Ildemar, negotia%),5) | 0 | 0 | 0 |
| near((Ildemar, offer%),5) | 0 | 0 | 0 |
| near((Ildemar, pay%),5) | 0 | 0 | 0 |
| near((Ildemar, purse%),5) | 0 | 0 | 0 |
| near((Ildemar, right%s),5) | 0 | 0 | 0 |
| near((Ildemar, royalty),5) | 0 | 0 | 0 |
| near((Iliarde, compensation),5) | 0 | 0 | 0 |
| near((Iliarde, LOA),5) | 0 | 0 | 0 |
| near((Iliarde, match),5) | 0 | 0 | 0 |
| near((Iliarde, negotia%),5) | 0 | 0 | 0 |
| near((Iliarde, offer%),5) | 0 | 0 | 0 |
| near((Iliarde, pay%),5) | 0 | 0 | 0 |
| near((Iliarde, purse%),5) | 0 | 0 | 0 |
| near((Iliarde, right%s),5) | 0 | 0 | 0 |
| near((Iliarde, royalty),5) | 0 | 0 | 0 |
| near((Ilir, compensation),5) | 0 | 0 | 0 |
| near((Ilir, LOA),5) | 0 | 0 | 0 |
| near((Ilir, offer%),5) | 0 | 0 | 0 |
| near((Ilir, pay%),5) | 0 | 0 | 0 |
| near((Ilir, purse%),5) | 0 | 0 | 0 |
| near((Ilir, right%s),5) | 0 | 0 | 0 |
| near((Indich, compensation),5) | 0 | 0 | 0 |
| near((Indich, LOA),5) | 0 | 0 | 0 |
| near((Indich, match),5) | 0 | 0 | 0 |
| near((Indich, negotia%),5) | 0 | 0 | 0 |
| near((Indich, offer%),5) | 0 | 0 | 0 |
| near((Indich, right%s),5) | 0 | 0 | 0 |
| near((Indich, royalty),5) | 0 | 0 | 0 |
| near((INOCENTE, compensation),5) | 0 | 0 | 0 |
| near((INOCENTE, LOA),5) | 0 | 0 | 0 |
| near((INOCENTE, match),5) | 0 | 0 | 0 |
| near((INOCENTE, negotia%),5) | 0 | 0 | 0 |
| near((INOCENTE, offer%),5) | 0 | 0 | 0 |
| near((INOCENTE, pay%),5) | 0 | 0 | 0 |
| near((INOCENTE, purse%),5) | 0 | 0 | 0 |
| near((INOCENTE, right%s),5) | 0 | 0 | 0 |
| near((INOCENTE, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Islam, compensation),5) | 0 | 0 | 0 |
| near((Islam, LOA),5) | 0 | 0 | 0 |
| near((Islam, negotia%),5) | 0 | 0 | 0 |
| near((Islam, offer%),5) | 0 | 0 | 0 |
| near((Islam, pay%),5) | 0 | 0 | 0 |
| near((Islam, purse%),5) | 0 | 0 | 0 |
| near((Islam, right%s),5) | 0 | 0 | 0 |
| near((Islam, royalty),5) | 0 | 0 | 0 |
| near((Issa, compensation),5) | 0 | 0 | 0 |
| near((Issa, LOA),5) | 0 | 0 | 0 |
| near((Issa, negotia%),5) | 0 | 0 | 0 |
| near((Issa, purse%),5) | 0 | 0 | 0 |
| near((Issa, right%s),5) | 0 | 0 | 0 |
| near((Issa, royalty),5) | 0 | 0 | 0 |
| near((Issei, compensation),5) | 0 | 0 | 0 |
| near((Issei, contract%),5) | 0 | 0 | 0 |
| near((Issei, LOA),5) | 0 | 0 | 0 |
| near((Issei, negotia%),5) | 0 | 0 | 0 |
| near((Issei, offer%),5) | 0 | 0 | 0 |
| near((Issei, pay%),5) | 0 | 0 | 0 |
| near((Issei, right%s),5) | 0 | 0 | 0 |
| near((Issei, royalty),5) | 0 | 0 | 0 |
| near((Iuri, compensation),5) | 0 | 0 | 0 |
| near((Iuri, LOA),5) | 0 | 0 | 0 |
| near((Iuri, negotia%),5) | 0 | 0 | 0 |
| near((Iuri, offer%),5) | 0 | 0 | 0 |
| near((Iuri, right%s),5) | 0 | 0 | 0 |
| near((Iuri, royalty),5) | 0 | 0 | 0 |
| near((Ivan, negotia%),5) | 0 | 0 | 0 |
| near((Izabela, compensation),5) | 0 | 0 | 0 |
| near((Izabela, match),5) | 0 | 0 | 0 |
| near((Izabela, negotia%),5) | 0 | 0 | 0 |
| near((Izabela, offer%),5) | 0 | 0 | 0 |
| near((Izabela, pay%),5) | 0 | 0 | 0 |
| near((Izabela, purse%),5) | 0 | 0 | 0 |
| near((Izabela, royalty),5) | 0 | 0 | 0 |
| near((Izquierdo, agreement%),5) | 0 | 0 | 0 |
| near((Izquierdo, compensation),5) | 0 | 0 | 0 |
| near((Izquierdo, contract%),5) | 0 | 0 | 0 |
| near((Izquierdo, LOA),5) | 0 | 0 | 0 |
| near((Izquierdo, match),5) | 0 | 0 | 0 |
| near((Izquierdo, negotia%),5) | 0 | 0 | 0 |
| near((Izquierdo, offer%),5) | 0 | 0 | 0 |
| near((Izquierdo, pay%),5) | 0 | 0 | 0 |
| near((Izquierdo, right%s),5) | 0 | 0 | 0 |
| near((Izquierdo, royalty),5) | 0 | 0 | 0 |
| near((Jabouin, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jabouin, LOA),5) | 0 | 0 | 0 |
| near((Jabouin, negotia%),5) | 0 | 0 | 0 |
| near((Jabouin, offer%),5) | 0 | 0 | 0 |
| near((Jabouin, right%s),5) | 0 | 0 | 0 |
| near((Jabouin, royalty),5) | 0 | 0 | 0 |
| near((Jaco, endors%),5) | 0 | 0 | 0 |
| near((Jaco, negotia%),5) | 0 | 0 | 0 |
| near((Jaco, pay),5) | 0 | 0 | 0 |
| near((Jaco, tax),5) | 0 | 0 | 0 |
| near((Jacoby, agreement%),5) | 0 | 0 | 0 |
| near((Jacoby, compensation),5) | 0 | 0 | 0 |
| near((Jacoby, contract%),5) | 0 | 0 | 0 |
| near((Jacoby, LOA),5) | 0 | 0 | 0 |
| near((Jacoby, match),5) | 0 | 0 | 0 |
| near((Jacoby, negotia%),5) | 0 | 0 | 0 |
| near((Jacoby, offer%),5) | 0 | 0 | 0 |
| near((Jacoby, right%s),5) | 0 | 0 | 0 |
| near((Jacoby, royalty),5) | 0 | 0 | 0 |
| near((Jakks, contract%),5) | 0 | 0 | 0 |
| near((Jakks, endors%),5) | 0 | 0 | 0 |
| near((Jakks, fee),5) | 0 | 0 | 0 |
| near((Jakks, pay),5) | 0 | 0 | 0 |
| near((Jakks, sponsor%),5) | 0 | 0 | 0 |
| near((JANIGLEISON, bout),5) | 0 | 0 | 0 |
| near((JANIGLEISON, compensation),5) | 0 | 0 | 0 |
| near((JANIGLEISON, contract%),5) | 0 | 0 | 0 |
| near((JANIGLEISON, LOA),5) | 0 | 0 | 0 |
| near((JANIGLEISON, match),5) | 0 | 0 | 0 |
| near((JANIGLEISON, negotia%),5) | 0 | 0 | 0 |
| near((JANIGLEISON, offer%),5) | 0 | 0 | 0 |
| near((JANIGLEISON, purse%),5) | 0 | 0 | 0 |
| near((JANIGLEISON, right%s),5) | 0 | 0 | 0 |
| near((JANIGLEISON, royalty),5) | 0 | 0 | 0 |
| near((Jardine, compensation),5) | 0 | 0 | 0 |
| near((Jardine, contract%),5) | 0 | 0 | 0 |
| near((Jardine, negotia%),5) | 0 | 0 | 0 |
| near((Jardine, offer%),5) | 0 | 0 | 0 |
| near((Jardine, royalty),5) | 0 | 0 | 0 |
| near((Jarjis, agreement%),5) | 0 | 0 | 0 |
| near((Jarjis, bout),5) | 0 | 0 | 0 |
| near((Jarjis, compensation),5) | 0 | 0 | 0 |
| near((Jarjis, contract%),5) | 0 | 0 | 0 |
| near((Jarjis, LOA),5) | 0 | 0 | 0 |
| near((Jarjis, match),5) | 0 | 0 | 0 |
| near((Jarjis, negotia%),5) | 0 | 0 | 0 |
| near((Jarjis, offer%),5) | 0 | 0 | 0 |
| near((Jarjis, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jarjis, purse%),5) | 0 | 0 | 0 |
| near((Jarjis, right%s),5) | 0 | 0 | 0 |
| near((Jarjis, royalty),5) | 0 | 0 | 0 |
| near((Javier, compensation),5) | 0 | 0 | 0 |
| near((Javier, LOA),5) | 0 | 0 | 0 |
| near((Javier, negotia%),5) | 0 | 0 | 0 |
| near((Javier, purse%),5) | 0 | 0 | 0 |
| near((Javier, royalty),5) | 0 | 0 | 0 |
| near((Jedrzejczyk, compensation),5) | 0 | 0 | 0 |
| near((Jedrzejczyk, contract%),5) | 0 | 0 | 0 |
| near((Jedrzejczyk, right%s),5) | 0 | 0 | 0 |
| near((Jedrzejczyk, royalty),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, agreement%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, bout),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, compensation),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, contract%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, match),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, negotia%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, offer%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, pay%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, purse%),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, right%s),5) | 0 | 0 | 0 |
| near((JEDRZELCZYK, royalty),5) | 0 | 0 | 0 |
| near((Jensen, compensation),5) | 0 | 0 | 0 |
| near((Jensen, contract%),5) | 0 | 0 | 0 |
| near((Jensen, LOA),5) | 0 | 0 | 0 |
| near((Jensen, negotia%),5) | 0 | 0 | 0 |
| near((Jensen, offer%),5) | 0 | 0 | 0 |
| near((Jensen, pay%),5) | 0 | 0 | 0 |
| near((Jensen, purse%),5) | 0 | 0 | 0 |
| near((Jensen, right%s),5) | 0 | 0 | 0 |
| near((Jensen, royalty),5) | 0 | 0 | 0 |
| near((Jerrod, compensation),5) | 0 | 0 | 0 |
| near((Jerrod, match),5) | 0 | 0 | 0 |
| near((Jerrod, negotia%),5) | 0 | 0 | 0 |
| near((Jerrod, offer%),5) | 0 | 0 | 0 |
| near((Jerrod, pay%),5) | 0 | 0 | 0 |
| near((Jerrod, right%s),5) | 0 | 0 | 0 |
| near((Jerrod, royalty),5) | 0 | 0 | 0 |
| near((Jessamyn, compensation),5) | 0 | 0 | 0 |
| near((Jessamyn, LOA),5) | 0 | 0 | 0 |
| near((Jessamyn, negotia%),5) | 0 | 0 | 0 |
| near((Jessamyn, offer%),5) | 0 | 0 | 0 |
| near((Jessamyn, pay%),5) | 0 | 0 | 0 |
| near((Jessamyn, right%s),5) | 0 | 0 | 0 |
| near((Jewtuszko, agreement%),5) | 0 | 0 | 0 |
| near((Jewtuszko, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jewtuszko, contract%),5) | 0 | 0 | 0 |
| near((Jewtuszko, LOA),5) | 0 | 0 | 0 |
| near((Jewtuszko, match),5) | 0 | 0 | 0 |
| near((Jewtuszko, negotia%),5) | 0 | 0 | 0 |
| near((Jewtuszko, offer%),5) | 0 | 0 | 0 |
| near((Jewtuszko, purse%),5) | 0 | 0 | 0 |
| near((Jewtuszko, right%s),5) | 0 | 0 | 0 |
| near((Jewtuszko, royalty),5) | 0 | 0 | 0 |
| near((Jianping, compensation),5) | 0 | 0 | 0 |
| near((Jianping, negotia%),5) | 0 | 0 | 0 |
| near((Jianping, offer%),5) | 0 | 0 | 0 |
| near((Jianping, pay%),5) | 0 | 0 | 0 |
| near((Jianping, purse%),5) | 0 | 0 | 0 |
| near((Jianping, right%s),5) | 0 | 0 | 0 |
| near((Jianping, royalty),5) | 0 | 0 | 0 |
| near((Jimi, compensation),5) | 0 | 0 | 0 |
| near((Jimi, LOA),5) | 0 | 0 | 0 |
| near((Jimi, negotia%),5) | 0 | 0 | 0 |
| near((Jimi, offer%),5) | 0 | 0 | 0 |
| near((Jimi, pay%),5) | 0 | 0 | 0 |
| near((Jimi, purse%),5) | 0 | 0 | 0 |
| near((Jimi, royalty),5) | 0 | 0 | 0 |
| near((Jimmo, compensation),5) | 0 | 0 | 0 |
| near((Jimmo, match),5) | 0 | 0 | 0 |
| near((Jimmo, negotia%),5) | 0 | 0 | 0 |
| near((Jimmo, offer%),5) | 0 | 0 | 0 |
| near((Jimmo, purse%),5) | 0 | 0 | 0 |
| near((Jimmo, right%s),5) | 0 | 0 | 0 |
| near((Jimy, compensation),5) | 0 | 0 | 0 |
| near((Jimy, contract%),5) | 0 | 0 | 0 |
| near((Jimy, LOA),5) | 0 | 0 | 0 |
| near((Jimy, match),5) | 0 | 0 | 0 |
| near((Jimy, negotia%),5) | 0 | 0 | 0 |
| near((Jimy, offer%),5) | 0 | 0 | 0 |
| near((Jimy, purse%),5) | 0 | 0 | 0 |
| near((Jimy, royalty),5) | 0 | 0 | 0 |
| near((Jinglian, agreement%),5) | 0 | 0 | 0 |
| near((Jinglian, bout),5) | 0 | 0 | 0 |
| near((Jinglian, compensation),5) | 0 | 0 | 0 |
| near((Jinglian, contract%),5) | 0 | 0 | 0 |
| near((Jinglian, LOA),5) | 0 | 0 | 0 |
| near((Jinglian, match),5) | 0 | 0 | 0 |
| near((Jinglian, negotia%),5) | 0 | 0 | 0 |
| near((Jinglian, offer%),5) | 0 | 0 | 0 |
| near((Jinglian, pay%),5) | 0 | 0 | 0 |
| near((Jinglian, purse%),5) | 0 | 0 | 0 |
| near((Jinglian, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jinglian, royalty),5) | 0 | 0 | 0 |
| near((Jingliang, compensation),5) | 0 | 0 | 0 |
| near((Jingliang, LOA),5) | 0 | 0 | 0 |
| near((Jingliang, match),5) | 0 | 0 | 0 |
| near((Jingliang, negotia%),5) | 0 | 0 | 0 |
| near((Jingliang, offer%),5) | 0 | 0 | 0 |
| near((Jingliang, pay%),5) | 0 | 0 | 0 |
| near((Jingliang, purse%),5) | 0 | 0 | 0 |
| near((Jingliang, royalty),5) | 0 | 0 | 0 |
| near((Jitz, contract%),5) | 0 | 0 | 0 |
| near((Jitz, endors%),5) | 0 | 0 | 0 |
| near((Jitz, fee),5) | 0 | 0 | 0 |
| near((Jitz, negotia%),5) | 0 | 0 | 0 |
| near((Jitz, pay),5) | 0 | 0 | 0 |
| near((Jitz, sponsor%),5) | 0 | 0 | 0 |
| near((Jitz, tax),5) | 0 | 0 | 0 |
| near((Joao, compensation),5) | 0 | 0 | 0 |
| near((Joao, contract%),5) | 0 | 0 | 0 |
| near((Joao, LOA),5) | 0 | 0 | 0 |
| near((Joao, negotia%),5) | 0 | 0 | 0 |
| near((Joao, offer%),5) | 0 | 0 | 0 |
| near((Joao, purse%),5) | 0 | 0 | 0 |
| near((Joao, right%s),5) | 0 | 0 | 0 |
| near((Joao, royalty),5) | 0 | 0 | 0 |
| near((Joaquim, compensation),5) | 0 | 0 | 0 |
| near((Joaquim, contract%),5) | 0 | 0 | 0 |
| near((Joaquim, LOA),5) | 0 | 0 | 0 |
| near((Joaquim, match),5) | 0 | 0 | 0 |
| near((Joaquim, negotia%),5) | 0 | 0 | 0 |
| near((Joaquim, offer%),5) | 0 | 0 | 0 |
| near((Joaquim, pay%),5) | 0 | 0 | 0 |
| near((Joaquim, purse%),5) | 0 | 0 | 0 |
| near((Joaquim, right%s),5) | 0 | 0 | 0 |
| near((Joaquim, royalty),5) | 0 | 0 | 0 |
| near((Joby, compensation),5) | 0 | 0 | 0 |
| near((Joby, LOA),5) | 0 | 0 | 0 |
| near((Joby, negotia%),5) | 0 | 0 | 0 |
| near((Joby, offer%),5) | 0 | 0 | 0 |
| near((Joby, pay%),5) | 0 | 0 | 0 |
| near((Joby, purse%),5) | 0 | 0 | 0 |
| near((Joby, right%s),5) | 0 | 0 | 0 |
| near((Joby, royalty),5) | 0 | 0 | 0 |
| near((Jonavin, compensation),5) | 0 | 0 | 0 |
| near((Jonavin, match),5) | 0 | 0 | 0 |
| near((Jonavin, negotia%),5) | 0 | 0 | 0 |
| near((Jonavin, pay%),5) | 0 | 0 | 0 |
| near((Jonavin, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Jonavin, right%s),5) | 0 | 0 | 0 |
| near((Jonavin, royalty),5) | 0 | 0 | 0 |
| near((Joost, compensation),5) | 0 | 0 | 0 |
| near((Joost, LOA),5) | 0 | 0 | 0 |
| near((Joost, match),5) | 0 | 0 | 0 |
| near((Joost, offer),5) | 0 | 0 | 0 |
| near((Joost, pay%),5) | 0 | 0 | 0 |
| near((Joost, purse),5) | 0 | 0 | 0 |
| near((Joost, right%s),5) | 0 | 0 | 0 |
| near((Joost, royalty),5) | 0 | 0 | 0 |
| near((Jordan, compensation),5) | 0 | 0 | 0 |
| near((Jordan, negotia%),5) | 0 | 0 | 0 |
| near((Jorgensen, compensation),5) | 0 | 0 | 0 |
| near((Jorgensen, offer%),5) | 0 | 0 | 0 |
| near((Jorgensen, purse%),5) | 0 | 0 | 0 |
| near((Jorgensen, royalty),5) | 0 | 0 | 0 |
| near((Jotko, compensation),5) | 0 | 0 | 0 |
| near((Jotko, LOA),5) | 0 | 0 | 0 |
| near((Jotko, match),5) | 0 | 0 | 0 |
| near((Jotko, negotia%),5) | 0 | 0 | 0 |
| near((Jotko, offer%),5) | 0 | 0 | 0 |
| near((Jotko, purse%),5) | 0 | 0 | 0 |
| near((Jotko, right%s),5) | 0 | 0 | 0 |
| near((Jotko, royalty),5) | 0 | 0 | 0 |
| near((Jouban, compensation),5) | 0 | 0 | 0 |
| near((Jouban, contract%),5) | 0 | 0 | 0 |
| near((Jouban, negotia%),5) | 0 | 0 | 0 |
| near((Jouban, offer%),5) | 0 | 0 | 0 |
| near((Jouban, pay%),5) | 0 | 0 | 0 |
| near((Jouban, right%s),5) | 0 | 0 | 0 |
| near((Jouban, royalty),5) | 0 | 0 | 0 |
| near((JULIANA, compensation),5) | 0 | 0 | 0 |
| near((JULIANA, match),5) | 0 | 0 | 0 |
| near((JULIANA, negotia%),5) | 0 | 0 | 0 |
| near((JULIANA, offer%),5) | 0 | 0 | 0 |
| near((JULIANA, right%s),5) | 0 | 0 | 0 |
| near((JULIANA, royalty),5) | 0 | 0 | 0 |
| near((Jumabieke, compensation),5) | 0 | 0 | 0 |
| near((Jumabieke, negotia%),5) | 0 | 0 | 0 |
| near((Jumabieke, offer%),5) | 0 | 0 | 0 |
| near((Jumabieke, pay%),5) | 0 | 0 | 0 |
| near((Jumabieke, royalty),5) | 0 | 0 | 0 |
| near((JUNG, compensation),5) | 0 | 0 | 0 |
| near((JUNG, LOA),5) | 0 | 0 | 0 |
| near((JUNG, negotia%),5) | 0 | 0 | 0 |
| near((JUNG, offer%),5) | 0 | 0 | 0 |
| near((JUNG, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((JUNG, right%s),5) | 0 | 0 | 0 |
| near((Juni, agreement%),5) | 0 | 0 | 0 |
| near((Juni, bout),5) | 0 | 0 | 0 |
| near((Juni, compensation),5) | 0 | 0 | 0 |
| near((Juni, contract%),5) | 0 | 0 | 0 |
| near((Juni, LOA),5) | 0 | 0 | 0 |
| near((Juni, match),5) | 0 | 0 | 0 |
| near((Juni, negotia%),5) | 0 | 0 | 0 |
| near((Juni, offer%),5) | 0 | 0 | 0 |
| near((Juni, pay%),5) | 0 | 0 | 0 |
| near((Juni, purse%),5) | 0 | 0 | 0 |
| near((Juni, right%s),5) | 0 | 0 | 0 |
| near((Juni, royalty),5) | 0 | 0 | 0 |
| near((Jury, compensation),5) | 0 | 0 | 0 |
| near((Jury, royalty),5) | 0 | 0 | 0 |
| near((Jussier, compensation),5) | 0 | 0 | 0 |
| near((Jussier, LOA),5) | 0 | 0 | 0 |
| near((Jussier, match),5) | 0 | 0 | 0 |
| near((Jussier, negotia%),5) | 0 | 0 | 0 |
| near((Jussier, offer%),5) | 0 | 0 | 0 |
| near((Jussier, pay%),5) | 0 | 0 | 0 |
| near((Jussier, royalty),5) | 0 | 0 | 0 |
| near((Kagan, LOA),5) | 0 | 0 | 0 |
| near((Kagan, match),5) | 0 | 0 | 0 |
| near((Kagan, purse%),5) | 0 | 0 | 0 |
| near((Kagan, right%s),5) | 0 | 0 | 0 |
| near((Kagan, royalty),5) | 0 | 0 | 0 |
| near((Kailin, compensation),5) | 0 | 0 | 0 |
| near((Kailin, contract%),5) | 0 | 0 | 0 |
| near((Kailin, LOA),5) | 0 | 0 | 0 |
| near((Kailin, negotia%),5) | 0 | 0 | 0 |
| near((Kailin, offer%),5) | 0 | 0 | 0 |
| near((Kailin, right%s),5) | 0 | 0 | 0 |
| near((Kailin, royalty),5) | 0 | 0 | 0 |
| near((Kajan, compensation),5) | 0 | 0 | 0 |
| near((Kajan, LOA),5) | 0 | 0 | 0 |
| near((Kajan, negotia%),5) | 0 | 0 | 0 |
| near((Kajan, offer%),5) | 0 | 0 | 0 |
| near((Kajan, pay%),5) | 0 | 0 | 0 |
| near((Kajan, purse%),5) | 0 | 0 | 0 |
| near((Kajan, royalty),5) | 0 | 0 | 0 |
| near((Kamal, agreement%),5) | 0 | 0 | 0 |
| near((Kamal, compensation),5) | 0 | 0 | 0 |
| near((Kamal, contract%),5) | 0 | 0 | 0 |
| near((Kamal, LOA),5) | 0 | 0 | 0 |
| near((Kamal, match),5) | 0 | 0 | 0 |
| near((Kamal, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kamal, offer%),5) | 0 | 0 | 0 |
| near((Kamal, pay%),5) | 0 | 0 | 0 |
| near((Kamal, right%s),5) | 0 | 0 | 0 |
| near((Kamal, royalty),5) | 0 | 0 | 0 |
| near((Kampmann, compensation),5) | 0 | 0 | 0 |
| near((Kampmann, contract%),5) | 0 | 0 | 0 |
| near((Kampmann, LOA),5) | 0 | 0 | 0 |
| near((Kampmann, negotia%),5) | 0 | 0 | 0 |
| near((Kampmann, offer%),5) | 0 | 0 | 0 |
| near((Kampmann, right%s),5) | 0 | 0 | 0 |
| near((Kampmann, royalty),5) | 0 | 0 | 0 |
| near((Kanehara, compensation),5) | 0 | 0 | 0 |
| near((Kanehara, contract%),5) | 0 | 0 | 0 |
| near((Kanehara, LOA),5) | 0 | 0 | 0 |
| near((Kanehara, negotia%),5) | 0 | 0 | 0 |
| near((Kanehara, pay%),5) | 0 | 0 | 0 |
| near((Kanehara, right%s),5) | 0 | 0 | 0 |
| near((Kanehara, royalty),5) | 0 | 0 | 0 |
| near((KANG, compensation),5) | 0 | 0 | 0 |
| near((KANG, contract%),5) | 0 | 0 | 0 |
| near((KANG, LOA),5) | 0 | 0 | 0 |
| near((KANG, negotia%),5) | 0 | 0 | 0 |
| near((KANG, offer%),5) | 0 | 0 | 0 |
| near((KANG, purse%),5) | 0 | 0 | 0 |
| near((KANG, right%s),5) | 0 | 0 | 0 |
| near((KANG, royalty),5) | 0 | 0 | 0 |
| near((Karel, agreement%),5) | 0 | 0 | 0 |
| near((Karel, bout),5) | 0 | 0 | 0 |
| near((Karel, compensation),5) | 0 | 0 | 0 |
| near((Karel, contract%),5) | 0 | 0 | 0 |
| near((Karel, LOA),5) | 0 | 0 | 0 |
| near((Karel, match),5) | 0 | 0 | 0 |
| near((Karel, negotia%),5) | 0 | 0 | 0 |
| near((Karel, offer%),5) | 0 | 0 | 0 |
| near((Karel, pay%),5) | 0 | 0 | 0 |
| near((Karel, right%s),5) | 0 | 0 | 0 |
| near((Karel, royalty),5) | 0 | 0 | 0 |
| near((Karlos, contract%),5) | 0 | 0 | 0 |
| near((Karlos, LOA),5) | 0 | 0 | 0 |
| near((Karlos, match),5) | 0 | 0 | 0 |
| near((Karlos, negotia%),5) | 0 | 0 | 0 |
| near((Karlos, offer%),5) | 0 | 0 | 0 |
| near((Karlos, purse%),5) | 0 | 0 | 0 |
| near((Karlos, right%s),5) | 0 | 0 | 0 |
| near((Karlos, royalty),5) | 0 | 0 | 0 |
| near((Kasuya, agreement%),5) | 0 | 0 | 0 |
| near((Kasuya, bout),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kasuya, compensation),5) | 0 | 0 | 0 |
| near((Kasuya, contract%),5) | 0 | 0 | 0 |
| near((Kasuya, LOA),5) | 0 | 0 | 0 |
| near((Kasuya, match),5) | 0 | 0 | 0 |
| near((Kasuya, negotia%),5) | 0 | 0 | 0 |
| near((Kasuya, offer%),5) | 0 | 0 | 0 |
| near((Kasuya, pay%),5) | 0 | 0 | 0 |
| near((Kasuya, purse%),5) | 0 | 0 | 0 |
| near((Kasuya, right%s),5) | 0 | 0 | 0 |
| near((Kasuya, royalty),5) | 0 | 0 | 0 |
| near((Katsuni, agreement%),5) | 0 | 0 | 0 |
| near((Katsuni, bout),5) | 0 | 0 | 0 |
| near((Katsuni, compensation),5) | 0 | 0 | 0 |
| near((Katsuni, contract%),5) | 0 | 0 | 0 |
| near((Katsuni, LOA),5) | 0 | 0 | 0 |
| near((Katsuni, match),5) | 0 | 0 | 0 |
| near((Katsuni, negotia%),5) | 0 | 0 | 0 |
| near((Katsuni, offer%),5) | 0 | 0 | 0 |
| near((Katsuni, pay%),5) | 0 | 0 | 0 |
| near((Katsuni, purse%),5) | 0 | 0 | 0 |
| near((Katsuni, right%s),5) | 0 | 0 | 0 |
| near((Katsuni, royalty),5) | 0 | 0 | 0 |
| near((Kaufman, compensation),5) | 0 | 0 | 0 |
| near((Kaufman, match),5) | 0 | 0 | 0 |
| near((Kaufman, offer%),5) | 0 | 0 | 0 |
| near((Kawa, compensation),5) | 0 | 0 | 0 |
| near((Kawa, LOA),5) | 0 | 0 | 0 |
| near((Kawa, match),5) | 0 | 0 | 0 |
| near((Kawa, offer),5) | 0 | 0 | 0 |
| near((Kawa, right%s),5) | 0 | 0 | 0 |
| near((Kawa, royalty),5) | 0 | 0 | 0 |
| near((Kawajiri, LOA),5) | 0 | 0 | 0 |
| near((Kawajiri, match),5) | 0 | 0 | 0 |
| near((Kawajiri, negotia%),5) | 0 | 0 | 0 |
| near((Kawajiri, offer%),5) | 0 | 0 | 0 |
| near((Kawajiri, pay%),5) | 0 | 0 | 0 |
| near((Kazuki, compensation),5) | 0 | 0 | 0 |
| near((Kazuki, LOA),5) | 0 | 0 | 0 |
| near((Kazuki, match),5) | 0 | 0 | 0 |
| near((Kazuki, negotia%),5) | 0 | 0 | 0 |
| near((Kazuki, offer%),5) | 0 | 0 | 0 |
| near((Kazuki, purse%),5) | 0 | 0 | 0 |
| near((Kazuki, right%s),5) | 0 | 0 | 0 |
| near((Kazuki, royalty),5) | 0 | 0 | 0 |
| near((Kedzie, compensation),5) | 0 | 0 | 0 |
| near((Kedzie, LOA),5) | 0 | 0 | 0 |
| near((Kedzie, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kedzie, negotia%),5) | 0 | 0 | 0 |
| near((Kedzie, pay%),5) | 0 | 0 | 0 |
| near((Kedzie, right%s),5) | 0 | 0 | 0 |
| near((Kedzie, royalty),5) | 0 | 0 | 0 |
| near((Keita, agreement%),5) | 0 | 0 | 0 |
| near((Keita, bout),5) | 0 | 0 | 0 |
| near((Keita, compensation),5) | 0 | 0 | 0 |
| near((Keita, LOA),5) | 0 | 0 | 0 |
| near((Keita, match),5) | 0 | 0 | 0 |
| near((Keita, negotia%),5) | 0 | 0 | 0 |
| near((Keita, offer%),5) | 0 | 0 | 0 |
| near((Keita, pay%),5) | 0 | 0 | 0 |
| near((Keita, purse%),5) | 0 | 0 | 0 |
| near((Keita, right%s),5) | 0 | 0 | 0 |
| near((Keita, royalty),5) | 0 | 0 | 0 |
| near((Kelades, compensation),5) | 0 | 0 | 0 |
| near((Kelades, match),5) | 0 | 0 | 0 |
| near((Kelades, negotia%),5) | 0 | 0 | 0 |
| near((Kelades, offer%),5) | 0 | 0 | 0 |
| near((Kelades, pay%),5) | 0 | 0 | 0 |
| near((Kelades, purse%),5) | 0 | 0 | 0 |
| near((Kelades, right%s),5) | 0 | 0 | 0 |
| near((Kelades, royalty),5) | 0 | 0 | 0 |
| near((Kelly, negotia%),5) | 0 | 0 | 0 |
| near((Kelvin, LOA),5) | 0 | 0 | 0 |
| near((Kelvin, right%s),5) | 0 | 0 | 0 |
| near((Kelvin, royalty),5) | 0 | 0 | 0 |
| near((Khabib, compensation),5) | 0 | 0 | 0 |
| near((Khabib, LOA),5) | 0 | 0 | 0 |
| near((Khabib, match),5) | 0 | 0 | 0 |
| near((Khabib, negotia%),5) | 0 | 0 | 0 |
| near((Khabilov, compensation),5) | 0 | 0 | 0 |
| near((Khabilov, LOA),5) | 0 | 0 | 0 |
| near((Khabilov, negotia%),5) | 0 | 0 | 0 |
| near((Khabilov, offer%),5) | 0 | 0 | 0 |
| near((Khabilov, purse%),5) | 0 | 0 | 0 |
| near((Khabilov, right%s),5) | 0 | 0 | 0 |
| near((KHI, compensation),5) | 0 | 0 | 0 |
| near((KHI, LOA),5) | 0 | 0 | 0 |
| near((KHI, match),5) | 0 | 0 | 0 |
| near((KHI, offer),5) | 0 | 0 | 0 |
| near((KHI, pay%),5) | 0 | 0 | 0 |
| near((KHI, purse%),5) | 0 | 0 | 0 |
| near((KHI, right%s),5) | 0 | 0 | 0 |
| near((Kholinsky, compensation),5) | 0 | 0 | 0 |
| near((Kholinsky, contract%),5) | 0 | 0 | 0 |
| near((Kholinsky, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kholinsky, match),5) | 0 | 0 | 0 |
| near((Kholinsky, offer),5) | 0 | 0 | 0 |
| near((Kholinsky, pay%),5) | 0 | 0 | 0 |
| near((Kholinsky, purse%),5) | 0 | 0 | 0 |
| near((Kholinsky, right%s),5) | 0 | 0 | 0 |
| near((Kholinsky, royalty),5) | 0 | 0 | 0 |
| near((Kiichi, compensation),5) | 0 | 0 | 0 |
| near((Kiichi, contract%),5) | 0 | 0 | 0 |
| near((Kiichi, LOA),5) | 0 | 0 | 0 |
| near((Kiichi, match),5) | 0 | 0 | 0 |
| near((Kiichi, negotia%),5) | 0 | 0 | 0 |
| near((Kiichi, offer%),5) | 0 | 0 | 0 |
| near((Kiichi, pay%),5) | 0 | 0 | 0 |
| near((Kiichi, right%s),5) | 0 | 0 | 0 |
| near((Kiichi, royalty),5) | 0 | 0 | 0 |
| near((Kikuno, compensation),5) | 0 | 0 | 0 |
| near((Kikuno, contract%),5) | 0 | 0 | 0 |
| near((Kikuno, LOA),5) | 0 | 0 | 0 |
| near((Kikuno, negotia%),5) | 0 | 0 | 0 |
| near((Kikuno, offer%),5) | 0 | 0 | 0 |
| near((Kikuno, right%s),5) | 0 | 0 | 0 |
| near((Kikuno, royalty),5) | 0 | 0 | 0 |
| near((Kimbura, agreement%),5) | 0 | 0 | 0 |
| near((Kimbura, bout),5) | 0 | 0 | 0 |
| near((Kimbura, compensation),5) | 0 | 0 | 0 |
| near((Kimbura, contract%),5) | 0 | 0 | 0 |
| near((Kimbura, LOA),5) | 0 | 0 | 0 |
| near((Kimbura, match),5) | 0 | 0 | 0 |
| near((Kimbura, negotia%),5) | 0 | 0 | 0 |
| near((Kimbura, offer%),5) | 0 | 0 | 0 |
| near((Kimbura, pay%),5) | 0 | 0 | 0 |
| near((Kimbura, purse%),5) | 0 | 0 | 0 |
| near((Kimbura, right%s),5) | 0 | 0 | 0 |
| near((Kimbura, royalty),5) | 0 | 0 | 0 |
| near((Kimmons, agreement%),5) | 0 | 0 | 0 |
| near((Kimmons, compensation),5) | 0 | 0 | 0 |
| near((Kimmons, contract%),5) | 0 | 0 | 0 |
| near((Kimmons, LOA),5) | 0 | 0 | 0 |
| near((Kimmons, match),5) | 0 | 0 | 0 |
| near((Kimmons, negotia%),5) | 0 | 0 | 0 |
| near((Kimmons, offer%),5) | 0 | 0 | 0 |
| near((Kimmons, purse%),5) | 0 | 0 | 0 |
| near((Kimmons, right%s),5) | 0 | 0 | 0 |
| near((Kimmons, royalty),5) | 0 | 0 | 0 |
| near((Kimura, compensation),5) | 0 | 0 | 0 |
| near((Kimura, LOA),5) | 0 | 0 | 0 |
| near((Kimura, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Kimura, offer%),5) | 0 | 0 | 0 |
| near((Kimura, right%s),5) | 0 | 0 | 0 |
| near((Kimura, royalty),5) | 0 | 0 | 0 |
| near((Kimurawear, contract%),5) | 0 | 0 | 0 |
| near((Kimurawear, endors%),5) | 0 | 0 | 0 |
| near((Kimurawear, fee),5) | 0 | 0 | 0 |
| near((Kimurawear, licens%),5) | 0 | 0 | 0 |
| near((Kimurawear, negotia%),5) | 0 | 0 | 0 |
| near((Kimurawear, pay),5) | 0 | 0 | 0 |
| near((Kimurawear, sponsor%),5) | 0 | 0 | 0 |
| near((Kimurawear, tax),5) | 0 | 0 | 0 |
| near((Kimurawear, term%),5) | 0 | 0 | 0 |
| near((Kish, compensation),5) | 0 | 0 | 0 |
| near((Kish, contract%),5) | 0 | 0 | 0 |
| near((Kish, LOA),5) | 0 | 0 | 0 |
| near((Kish, negotia%),5) | 0 | 0 | 0 |
| near((Kish, offer%),5) | 0 | 0 | 0 |
| near((Kish, pay%),5) | 0 | 0 | 0 |
| near((Kish, purse%),5) | 0 | 0 | 0 |
| near((Kish, right%s),5) | 0 | 0 | 0 |
| near((Kish, royalty),5) | 0 | 0 | 0 |
| near((Knapp, LOA),5) | 0 | 0 | 0 |
| near((Knapp, match),5) | 0 | 0 | 0 |
| near((Knapp, offer),5) | 0 | 0 | 0 |
| near((Knapp, purse%),5) | 0 | 0 | 0 |
| near((Knapp, right%s),5) | 0 | 0 | 0 |
| near((Knapp, royalty),5) | 0 | 0 | 0 |
| near((Koch, compensation),5) | 0 | 0 | 0 |
| near((Koch, contract%),5) | 0 | 0 | 0 |
| near((Koch, LOA),5) | 0 | 0 | 0 |
| near((Koch, negotia%),5) | 0 | 0 | 0 |
| near((Kogan, compensation),5) | 0 | 0 | 0 |
| near((Kogan, LOA),5) | 0 | 0 | 0 |
| near((Kogan, match),5) | 0 | 0 | 0 |
| near((Kogan, pay%),5) | 0 | 0 | 0 |
| near((Kogan, purse%),5) | 0 | 0 | 0 |
| near((Kogan, royalty),5) | 0 | 0 | 0 |
| near((Kongo, compensation),5) | 0 | 0 | 0 |
| near((Kongo, LOA),5) | 0 | 0 | 0 |
| near((Kongo, negotia%),5) | 0 | 0 | 0 |
| near((Kongo, right%s),5) | 0 | 0 | 0 |
| near((Konstantin, compensation),5) | 0 | 0 | 0 |
| near((Konstantin, match),5) | 0 | 0 | 0 |
| near((Konstantin, negotia%),5) | 0 | 0 | 0 |
| near((Konstantin, pay%),5) | 0 | 0 | 0 |
| near((Konstantin, right%s),5) | 0 | 0 | 0 |
| near((Konstantin, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Koscheck, compensation),5) | 0 | 0 | 0 |
| near((Koscheck, royalty),5) | 0 | 0 | 0 |
| near((Kotani, compensation),5) | 0 | 0 | 0 |
| near((Kotani, LOA),5) | 0 | 0 | 0 |
| near((Kotani, match),5) | 0 | 0 | 0 |
| near((Kotani, negotia%),5) | 0 | 0 | 0 |
| near((Kotani, offer%),5) | 0 | 0 | 0 |
| near((Kotani, pay%),5) | 0 | 0 | 0 |
| near((Kotani, right%s),5) | 0 | 0 | 0 |
| near((Kotani, royalty),5) | 0 | 0 | 0 |
| near((Krause, compensation),5) | 0 | 0 | 0 |
| near((Krause, LOA),5) | 0 | 0 | 0 |
| near((Krause, match),5) | 0 | 0 | 0 |
| near((Krause, negotia%),5) | 0 | 0 | 0 |
| near((Krause, purse%),5) | 0 | 0 | 0 |
| near((Krause, right%s),5) | 0 | 0 | 0 |
| near((Krause, royalty),5) | 0 | 0 | 0 |
| near((Krauss, compensation),5) | 0 | 0 | 0 |
| near((Krauss, LOA),5) | 0 | 0 | 0 |
| near((Krauss, negotia%),5) | 0 | 0 | 0 |
| near((Krauss, pay%),5) | 0 | 0 | 0 |
| near((Krauss, right%s),5) | 0 | 0 | 0 |
| near((Krauss, royalty),5) | 0 | 0 | 0 |
| near((Kreiner, agreement%),5) | 0 | 0 | 0 |
| near((Kreiner, contract%),5) | 0 | 0 | 0 |
| near((Kreiner, endors%),5) | 0 | 0 | 0 |
| near((Kreiner, fee),5) | 0 | 0 | 0 |
| near((Kreiner, licens%),5) | 0 | 0 | 0 |
| near((Kreiner, negotia%),5) | 0 | 0 | 0 |
| near((Kreiner, pay),5) | 0 | 0 | 0 |
| near((Kreiner, sponsor%),5) | 0 | 0 | 0 |
| near((Kreiner, term%),5) | 0 | 0 | 0 |
| near((Kris, agreement%),5) | 0 | 0 | 0 |
| near((Kris, compensation),5) | 0 | 0 | 0 |
| near((Kris, contract%),5) | 0 | 0 | 0 |
| near((Kris, LOA),5) | 0 | 0 | 0 |
| near((Kris, negotia%),5) | 0 | 0 | 0 |
| near((Kris, offer%),5) | 0 | 0 | 0 |
| near((Kris, purse%),5) | 0 | 0 | 0 |
| near((Kris, royalty),5) | 0 | 0 | 0 |
| near((Krylov, match),5) | 0 | 0 | 0 |
| near((Krylov, negotia%),5) | 0 | 0 | 0 |
| near((Krylov, offer%),5) | 0 | 0 | 0 |
| near((Krylov, right%s),5) | 0 | 0 | 0 |
| near((Krzysztof, compensation),5) | 0 | 0 | 0 |
| near((Krzysztof, royalty),5) | 0 | 0 | 0 |
| near((KUHRAU, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((KUHRAU, bout),5) | 0 | 0 | 0 |
| near((KUHRAU, compensation),5) | 0 | 0 | 0 |
| near((KUHRAU, contract%),5) | 0 | 0 | 0 |
| near((KUHRAU, LOA),5) | 0 | 0 | 0 |
| near((KUHRAU, match),5) | 0 | 0 | 0 |
| near((KUHRAU, negotia%),5) | 0 | 0 | 0 |
| near((KUHRAU, offer%),5) | 0 | 0 | 0 |
| near((KUHRAU, pay%),5) | 0 | 0 | 0 |
| near((KUHRAU, purse%),5) | 0 | 0 | 0 |
| near((KUHRAU, right%s),5) | 0 | 0 | 0 |
| near((KUHRAU, royalty),5) | 0 | 0 | 0 |
| near((KUIPER, compensation),5) | 0 | 0 | 0 |
| near((KUIPER, contract%),5) | 0 | 0 | 0 |
| near((KUIPER, LOA),5) | 0 | 0 | 0 |
| near((KUIPER, match),5) | 0 | 0 | 0 |
| near((KUIPER, negotia%),5) | 0 | 0 | 0 |
| near((KUIPER, offer%),5) | 0 | 0 | 0 |
| near((KUIPER, pay%),5) | 0 | 0 | 0 |
| near((KUIPER, right%s),5) | 0 | 0 | 0 |
| near((KUIPER, royalty),5) | 0 | 0 | 0 |
| near((Kuivanen, compensation),5) | 0 | 0 | 0 |
| near((Kuivanen, LOA),5) | 0 | 0 | 0 |
| near((Kuivanen, negotia%),5) | 0 | 0 | 0 |
| near((Kuivanen, offer%),5) | 0 | 0 | 0 |
| near((Kuivanen, right%s),5) | 0 | 0 | 0 |
| near((Kuivanen, royalty),5) | 0 | 0 | 0 |
| near((Kunimoto, compensation),5) | 0 | 0 | 0 |
| near((Kunimoto, contract%),5) | 0 | 0 | 0 |
| near((Kunimoto, LOA),5) | 0 | 0 | 0 |
| near((Kunimoto, match),5) | 0 | 0 | 0 |
| near((Kunimoto, negotia%),5) | 0 | 0 | 0 |
| near((Kunimoto, offer%),5) | 0 | 0 | 0 |
| near((Kunimoto, pay%),5) | 0 | 0 | 0 |
| near((Kunimoto, right%s),5) | 0 | 0 | 0 |
| near((Kunimoto, royalty),5) | 0 | 0 | 0 |
| near((Kuntz, compensation),5) | 0 | 0 | 0 |
| near((Kuntz, LOA),5) | 0 | 0 | 0 |
| near((Kuntz, match),5) | 0 | 0 | 0 |
| near((Kuntz, negotia%),5) | 0 | 0 | 0 |
| near((Kuntz, offer%),5) | 0 | 0 | 0 |
| near((Kuntz, pay%),5) | 0 | 0 | 0 |
| near((Kuntz, right%s),5) | 0 | 0 | 0 |
| near((Kuntz, royalty),5) | 0 | 0 | 0 |
| near((Kyoji, compensation),5) | 0 | 0 | 0 |
| near((Kyoji, contract%),5) | 0 | 0 | 0 |
| near((Kyoji, negotia%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((KYRZYSZTOF, bout),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, compensation),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, contract%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, LOA),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, match),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, negotia%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, offer%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, pay%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, purse%),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, right%s),5) | 0 | 0 | 0 |
| near((KYRZYSZTOF, royalty),5) | 0 | 0 | 0 |
| near((Kyung, compensation),5) | 0 | 0 | 0 |
| near((Kyung, contract%),5) | 0 | 0 | 0 |
| near((Kyung, LOA),5) | 0 | 0 | 0 |
| near((Kyung, match),5) | 0 | 0 | 0 |
| near((Kyung, negotia%),5) | 0 | 0 | 0 |
| near((Kyung, offer%),5) | 0 | 0 | 0 |
| near((Kyung, royalty),5) | 0 | 0 | 0 |
| near((LaFlare, compensation),5) | 0 | 0 | 0 |
| near((LaFlare, contract%),5) | 0 | 0 | 0 |
| near((LaFlare, negotia%),5) | 0 | 0 | 0 |
| near((LaFlare, offer%),5) | 0 | 0 | 0 |
| near((LaFlare, right%s),5) | 0 | 0 | 0 |
| near((Lagufuania, compensation),5) | 0 | 0 | 0 |
| near((Lagufuania, LOA),5) | 0 | 0 | 0 |
| near((Lagufuania, match),5) | 0 | 0 | 0 |
| near((Lagufuania, offer),5) | 0 | 0 | 0 |
| near((Lagufuania, pay%),5) | 0 | 0 | 0 |
| near((Lagufuania, purse%),5) | 0 | 0 | 0 |
| near((Lagufuania, right%s),5) | 0 | 0 | 0 |
| near((Lagufuania, royalty),5) | 0 | 0 | 0 |
| near((Lahat, compensation),5) | 0 | 0 | 0 |
| near((Lahat, LOA),5) | 0 | 0 | 0 |
| near((Lahat, match),5) | 0 | 0 | 0 |
| near((Lahat, negotia%),5) | 0 | 0 | 0 |
| near((Lahat, offer%),5) | 0 | 0 | 0 |
| near((Lahat, right%s),5) | 0 | 0 | 0 |
| near((Lahat, royalty),5) | 0 | 0 | 0 |
| near((Lahdemaki, compensation),5) | 0 | 0 | 0 |
| near((Lahdemaki, contract%),5) | 0 | 0 | 0 |
| near((Lahdemaki, LOA),5) | 0 | 0 | 0 |
| near((Lahdemaki, match),5) | 0 | 0 | 0 |
| near((Lahdemaki, negotia%),5) | 0 | 0 | 0 |
| near((Lahdemaki, offer%),5) | 0 | 0 | 0 |
| near((Lahdemaki, pay%),5) | 0 | 0 | 0 |
| near((Lahdemaki, right%s),5) | 0 | 0 | 0 |
| near((Lahdemaki, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lamas, negotia%),5) | 0 | 0 | 0 |
| near((Lamas, right%s),5) | 0 | 0 | 0 |
| near((Lambert, compensation),5) | 0 | 0 | 0 |
| near((Lambert, LOA),5) | 0 | 0 | 0 |
| near((Lambert, match),5) | 0 | 0 | 0 |
| near((Lambert, royalty),5) | 0 | 0 | 0 |
| near((Lapilus, compensation),5) | 0 | 0 | 0 |
| near((Lapilus, contract%),5) | 0 | 0 | 0 |
| near((Lapilus, negotia%),5) | 0 | 0 | 0 |
| near((Lapilus, offer%),5) | 0 | 0 | 0 |
| near((Lapilus, pay%),5) | 0 | 0 | 0 |
| near((Lapilus, purse%),5) | 0 | 0 | 0 |
| near((Lapilus, right%s),5) | 0 | 0 | 0 |
| near((Lapilus, royalty),5) | 0 | 0 | 0 |
| near((Laprise, compensation),5) | 0 | 0 | 0 |
| near((Laprise, match),5) | 0 | 0 | 0 |
| near((Laprise, negotia%),5) | 0 | 0 | 0 |
| near((Laprise, offer%),5) | 0 | 0 | 0 |
| near((Laprise, purse%),5) | 0 | 0 | 0 |
| near((Laprise, right%s),5) | 0 | 0 | 0 |
| near((Laprise, royalty),5) | 0 | 0 | 0 |
| near((Lapsley, compensation),5) | 0 | 0 | 0 |
| near((Lapsley, contract%),5) | 0 | 0 | 0 |
| near((Lapsley, LOA),5) | 0 | 0 | 0 |
| near((Lapsley, match),5) | 0 | 0 | 0 |
| near((Lapsley, negotia%),5) | 0 | 0 | 0 |
| near((Lapsley, offer%),5) | 0 | 0 | 0 |
| near((Lapsley, pay%),5) | 0 | 0 | 0 |
| near((Lapsley, right%s),5) | 0 | 0 | 0 |
| near((Lapsley, royalty),5) | 0 | 0 | 0 |
| near((Larissa, compensation),5) | 0 | 0 | 0 |
| near((Larissa, LOA),5) | 0 | 0 | 0 |
| near((Larissa, match),5) | 0 | 0 | 0 |
| near((Larissa, negotia%),5) | 0 | 0 | 0 |
| near((Larissa, offer%),5) | 0 | 0 | 0 |
| near((Larissa, pay%),5) | 0 | 0 | 0 |
| near((Larissa, right%s),5) | 0 | 0 | 0 |
| near((Larissa, royalty),5) | 0 | 0 | 0 |
| near((Larkin, compensation),5) | 0 | 0 | 0 |
| near((Larkin, negotia%),5) | 0 | 0 | 0 |
| near((Larkin, offer%),5) | 0 | 0 | 0 |
| near((Larsen, compensation),5) | 0 | 0 | 0 |
| near((Larsen, contract%),5) | 0 | 0 | 0 |
| near((Larsen, negotia%),5) | 0 | 0 | 0 |
| near((Larsen, offer%),5) | 0 | 0 | 0 |
| near((Larsen, purse%),5) | 0 | 0 | 0 |
| near((Larsen, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Latifi, compensation),5) | 0 | 0 | 0 |
| near((Latifi, contract%),5) | 0 | 0 | 0 |
| near((Latifi, match),5) | 0 | 0 | 0 |
| near((Latifi, offer%),5) | 0 | 0 | 0 |
| near((Latifi, pay%),5) | 0 | 0 | 0 |
| near((Latifi, right%s),5) | 0 | 0 | 0 |
| near((Lauzon, compensation),5) | 0 | 0 | 0 |
| near((Lavar, compensation),5) | 0 | 0 | 0 |
| near((Lavar, contract%),5) | 0 | 0 | 0 |
| near((Lavar, LOA),5) | 0 | 0 | 0 |
| near((Lavar, match),5) | 0 | 0 | 0 |
| near((Lavar, negotia%),5) | 0 | 0 | 0 |
| near((Lavar, offer%),5) | 0 | 0 | 0 |
| near((Lavar, pay%),5) | 0 | 0 | 0 |
| near((Lavar, right%s),5) | 0 | 0 | 0 |
| near((Lavar, royalty),5) | 0 | 0 | 0 |
| near((Lawler, compensation),5) | 0 | 0 | 0 |
| near((Lawler, negotia%),5) | 0 | 0 | 0 |
| near((Lawler, right%s),5) | 0 | 0 | 0 |
| near((Lawler, royalty),5) | 0 | 0 | 0 |
| near((Lawlor, compensation),5) | 0 | 0 | 0 |
| near((Lawlor, contract%),5) | 0 | 0 | 0 |
| near((Lawlor, negotia%),5) | 0 | 0 | 0 |
| near((Lawlor, offer%),5) | 0 | 0 | 0 |
| near((Lawlor, pay%),5) | 0 | 0 | 0 |
| near((Lawlor, right%s),5) | 0 | 0 | 0 |
| near((Lawlor, royalty),5) | 0 | 0 | 0 |
| near((Lazaro, compensation),5) | 0 | 0 | 0 |
| near((Lazaro, contract%),5) | 0 | 0 | 0 |
| near((Lazaro, LOA),5) | 0 | 0 | 0 |
| near((Lazaro, match),5) | 0 | 0 | 0 |
| near((Lazaro, negotia%),5) | 0 | 0 | 0 |
| near((Lazaro, offer%),5) | 0 | 0 | 0 |
| near((Lazaro, pay%),5) | 0 | 0 | 0 |
| near((Lazaro, purse%),5) | 0 | 0 | 0 |
| near((Lazaro, right%s),5) | 0 | 0 | 0 |
| near((Lazaro, royalty),5) | 0 | 0 | 0 |
| near((Leandro, compensation),5) | 0 | 0 | 0 |
| near((Leandro, LOA),5) | 0 | 0 | 0 |
| near((Leandro, negotia%),5) | 0 | 0 | 0 |
| near((Leandro, pay%),5) | 0 | 0 | 0 |
| near((Leben, compensation),5) | 0 | 0 | 0 |
| near((Leben, LOA),5) | 0 | 0 | 0 |
| near((Leben, right%s),5) | 0 | 0 | 0 |
| near((Leben, royalty),5) | 0 | 0 | 0 |
| near((Lebout, compensation),5) | 0 | 0 | 0 |
| near((Lebout, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lebout, match),5) | 0 | 0 | 0 |
| near((Lebout, negotia%),5) | 0 | 0 | 0 |
| near((Lebout, offer%),5) | 0 | 0 | 0 |
| near((Lebout, pay%),5) | 0 | 0 | 0 |
| near((Lebout, purse%),5) | 0 | 0 | 0 |
| near((Lebout, right%s),5) | 0 | 0 | 0 |
| near((Lebout, royalty),5) | 0 | 0 | 0 |
| near((Leites, compensation),5) | 0 | 0 | 0 |
| near((Leites, LOA),5) | 0 | 0 | 0 |
| near((Leites, negotia%),5) | 0 | 0 | 0 |
| near((Leites, offer%),5) | 0 | 0 | 0 |
| near((Leites, pay%),5) | 0 | 0 | 0 |
| near((Leites, purse%),5) | 0 | 0 | 0 |
| near((Leites, royalty),5) | 0 | 0 | 0 |
| near((LENIN, agreement%),5) | 0 | 0 | 0 |
| near((LENIN, bout),5) | 0 | 0 | 0 |
| near((LENIN, compensation),5) | 0 | 0 | 0 |
| near((LENIN, match),5) | 0 | 0 | 0 |
| near((LENIN, negotia%),5) | 0 | 0 | 0 |
| near((LENIN, offer%),5) | 0 | 0 | 0 |
| near((LENIN, pay%),5) | 0 | 0 | 0 |
| near((LENIN, purse%),5) | 0 | 0 | 0 |
| near((LENIN, right%s),5) | 0 | 0 | 0 |
| near((LENIN, royalty),5) | 0 | 0 | 0 |
| near((Lentz, compensation),5) | 0 | 0 | 0 |
| near((Lentz, LOA),5) | 0 | 0 | 0 |
| near((Lentz, negotia%),5) | 0 | 0 | 0 |
| near((Lentz, right%s),5) | 0 | 0 | 0 |
| near((Lenz, agreement%),5) | 0 | 0 | 0 |
| near((Lenz, bout),5) | 0 | 0 | 0 |
| near((Lenz, compensation),5) | 0 | 0 | 0 |
| near((Lenz, contract%),5) | 0 | 0 | 0 |
| near((Lenz, LOA),5) | 0 | 0 | 0 |
| near((Lenz, match),5) | 0 | 0 | 0 |
| near((Lenz, negotia%),5) | 0 | 0 | 0 |
| near((Lenz, offer%),5) | 0 | 0 | 0 |
| near((Lenz, pay%),5) | 0 | 0 | 0 |
| near((Lenz, purse%),5) | 0 | 0 | 0 |
| near((Lenz, right%s),5) | 0 | 0 | 0 |
| near((Lenz, royalty),5) | 0 | 0 | 0 |
| near((Leonard, compensation),5) | 0 | 0 | 0 |
| near((Leonard, contract%),5) | 0 | 0 | 0 |
| near((Leonard, LOA),5) | 0 | 0 | 0 |
| near((Leonard, offer%),5) | 0 | 0 | 0 |
| near((Leonard, right%s),5) | 0 | 0 | 0 |
| near((Leonard, royalty),5) | 0 | 0 | 0 |
| near((Leonardo, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Leonardo, negotia%),5) | 0 | 0 | 0 |
| near((Leonardo, right%s),5) | 0 | 0 | 0 |
| near((Leonardo, royalty),5) | 0 | 0 | 0 |
| near((Lesnar, purse%),5) | 0 | 0 | 0 |
| near((Letourneau, compensation),5) | 0 | 0 | 0 |
| near((Letourneau, LOA),5) | 0 | 0 | 0 |
| near((Letourneau, match),5) | 0 | 0 | 0 |
| near((Letourneau, negotia%),5) | 0 | 0 | 0 |
| near((Letourneau, offer%),5) | 0 | 0 | 0 |
| near((Letourneau, pay%),5) | 0 | 0 | 0 |
| near((Letourneau, right%s),5) | 0 | 0 | 0 |
| near((Levan, compensation),5) | 0 | 0 | 0 |
| near((Levan, contract%),5) | 0 | 0 | 0 |
| near((Levan, LOA),5) | 0 | 0 | 0 |
| near((Levan, match),5) | 0 | 0 | 0 |
| near((Levan, negotia%),5) | 0 | 0 | 0 |
| near((Levan, offer%),5) | 0 | 0 | 0 |
| near((Levan, pay%),5) | 0 | 0 | 0 |
| near((Levan, right%s),5) | 0 | 0 | 0 |
| near((Levan, royalty),5) | 0 | 0 | 0 |
| near((LeVesseur, compensation),5) | 0 | 0 | 0 |
| near((LeVesseur, contract%),5) | 0 | 0 | 0 |
| near((LeVesseur, LOA),5) | 0 | 0 | 0 |
| near((LeVesseur, match),5) | 0 | 0 | 0 |
| near((LeVesseur, negotia%),5) | 0 | 0 | 0 |
| near((LeVesseur, offer%),5) | 0 | 0 | 0 |
| near((LeVesseur, pay%),5) | 0 | 0 | 0 |
| near((LeVesseur, right%s),5) | 0 | 0 | 0 |
| near((LeVesseur, royalty),5) | 0 | 0 | 0 |
| near((Lex, compensation),5) | 0 | 0 | 0 |
| near((Lex, LOA),5) | 0 | 0 | 0 |
| near((Lex, purse%),5) | 0 | 0 | 0 |
| near((Lex, royalty),5) | 0 | 0 | 0 |
| near((Lexani, agreement%),5) | 0 | 0 | 0 |
| near((Lexani, contract%),5) | 0 | 0 | 0 |
| near((Lexani, endors%),5) | 0 | 0 | 0 |
| near((Lexani, fee),5) | 0 | 0 | 0 |
| near((Lexani, licens%),5) | 0 | 0 | 0 |
| near((Lexani, negotia%),5) | 0 | 0 | 0 |
| near((Lexani, pay),5) | 0 | 0 | 0 |
| near((Lexani, tax),5) | 0 | 0 | 0 |
| near((Lexani, term%),5) | 0 | 0 | 0 |
| near((LIM, compensation),5) | 0 | 0 | 0 |
| near((LIM, LOA),5) | 0 | 0 | 0 |
| near((LIM, match),5) | 0 | 0 | 0 |
| near((Lima, negotia%),5) | 0 | 0 | 0 |
| near((LINEKAR, agreement%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((LINEKAR, bout),5) | 0 | 0 | 0 |
| near((LINEKAR, compensation),5) | 0 | 0 | 0 |
| near((LINEKAR, contract%),5) | 0 | 0 | 0 |
| near((LINEKAR, LOA),5) | 0 | 0 | 0 |
| near((LINEKAR, match),5) | 0 | 0 | 0 |
| near((LINEKAR, negotia%),5) | 0 | 0 | 0 |
| near((LINEKAR, offer%),5) | 0 | 0 | 0 |
| near((LINEKAR, pay%),5) | 0 | 0 | 0 |
| near((LINEKAR, purse%),5) | 0 | 0 | 0 |
| near((LINEKAR, right%s),5) | 0 | 0 | 0 |
| near((LINEKAR, royalty),5) | 0 | 0 | 0 |
| near((Lineker, compensation),5) | 0 | 0 | 0 |
| near((Lineker, contract%),5) | 0 | 0 | 0 |
| near((Lineker, LOA),5) | 0 | 0 | 0 |
| near((Lineker, negotia%),5) | 0 | 0 | 0 |
| near((Lineker, offer%),5) | 0 | 0 | 0 |
| near((Lineker, right%s),5) | 0 | 0 | 0 |
| near((Lineker, royalty),5) | 0 | 0 | 0 |
| near((Lipeng, compensation),5) | 0 | 0 | 0 |
| near((Lipeng, LOA),5) | 0 | 0 | 0 |
| near((Lipeng, negotia%),5) | 0 | 0 | 0 |
| near((Lipeng, offer%),5) | 0 | 0 | 0 |
| near((Lipeng, right%s),5) | 0 | 0 | 0 |
| near((Lipeng, royalty),5) | 0 | 0 | 0 |
| near((Loeffler, agreement%),5) | 0 | 0 | 0 |
| near((Loeffler, compensation),5) | 0 | 0 | 0 |
| near((Loeffler, contract%),5) | 0 | 0 | 0 |
| near((Loeffler, LOA),5) | 0 | 0 | 0 |
| near((Loeffler, match),5) | 0 | 0 | 0 |
| near((Loeffler, negotia%),5) | 0 | 0 | 0 |
| near((Loeffler, right%s),5) | 0 | 0 | 0 |
| near((Lombard, compensation),5) | 0 | 0 | 0 |
| near((Lombard, right%s),5) | 0 | 0 | 0 |
| near((Lopes, compensation),5) | 0 | 0 | 0 |
| near((Lopes, LOA),5) | 0 | 0 | 0 |
| near((Lopes, match),5) | 0 | 0 | 0 |
| near((Lopes, negotia%),5) | 0 | 0 | 0 |
| near((Lopes, offer%),5) | 0 | 0 | 0 |
| near((Lopes, royalty),5) | 0 | 0 | 0 |
| near((Lopez, LOA),5) | 0 | 0 | 0 |
| near((Lopez, negotia%),5) | 0 | 0 | 0 |
| near((Loughnane, compensation),5) | 0 | 0 | 0 |
| near((Loughnane, contract%),5) | 0 | 0 | 0 |
| near((Loughnane, LOA),5) | 0 | 0 | 0 |
| near((Loughnane, negotia%),5) | 0 | 0 | 0 |
| near((Loughnane, offer%),5) | 0 | 0 | 0 |
| near((Loughnane, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Loughnane, purse%),5) | 0 | 0 | 0 |
| near((Loughnane, right%s),5) | 0 | 0 | 0 |
| near((Loughnane, royalty),5) | 0 | 0 | 0 |
| near((Loveland, agreement%),5) | 0 | 0 | 0 |
| near((Loveland, compensation),5) | 0 | 0 | 0 |
| near((Loveland, contract%),5) | 0 | 0 | 0 |
| near((Loveland, match),5) | 0 | 0 | 0 |
| near((Loveland, negotia%),5) | 0 | 0 | 0 |
| near((Loveland, pay%),5) | 0 | 0 | 0 |
| near((Loveland, purse%),5) | 0 | 0 | 0 |
| near((Loveland, royalty),5) | 0 | 0 | 0 |
| near((Lowe, compensation),5) | 0 | 0 | 0 |
| near((Lowe, LOA),5) | 0 | 0 | 0 |
| near((Lowe, negotia%),5) | 0 | 0 | 0 |
| near((Lowe, purse%),5) | 0 | 0 | 0 |
| near((Lowe, royalty),5) | 0 | 0 | 0 |
| near((Lucas, compensation),5) | 0 | 0 | 0 |
| near((Lucas, LOA),5) | 0 | 0 | 0 |
| near((Lucas, negotia%),5) | 0 | 0 | 0 |
| near((Lucas, royalty),5) | 0 | 0 | 0 |
| near((Ludwig, compensation),5) | 0 | 0 | 0 |
| near((Ludwig, LOA),5) | 0 | 0 | 0 |
| near((Ludwig, match),5) | 0 | 0 | 0 |
| near((Ludwig, negotia%),5) | 0 | 0 | 0 |
| near((Ludwig, offer%),5) | 0 | 0 | 0 |
| near((Ludwig, purse%),5) | 0 | 0 | 0 |
| near((Ludwig, right%s),5) | 0 | 0 | 0 |
| near((Ludwig, royalty),5) | 0 | 0 | 0 |
| near((Luiz, LOA),5) | 0 | 0 | 0 |
| near((Luiz, offer%),5) | 0 | 0 | 0 |
| near((Luiz, right%s),5) | 0 | 0 | 0 |
| near((Lukasz, compensation),5) | 0 | 0 | 0 |
| near((Lukasz, LOA),5) | 0 | 0 | 0 |
| near((Lukasz, match),5) | 0 | 0 | 0 |
| near((Lukasz, negotia%),5) | 0 | 0 | 0 |
| near((Lukasz, offer%),5) | 0 | 0 | 0 |
| near((Lukasz, pay%),5) | 0 | 0 | 0 |
| near((Lukasz, right%s),5) | 0 | 0 | 0 |
| near((Lukasz, royalty),5) | 0 | 0 | 0 |
| near((Lullo, agreement%),5) | 0 | 0 | 0 |
| near((Lullo, compensation),5) | 0 | 0 | 0 |
| near((Lullo, contract%),5) | 0 | 0 | 0 |
| near((Lullo, LOA),5) | 0 | 0 | 0 |
| near((Lullo, match),5) | 0 | 0 | 0 |
| near((Lullo, negotia%),5) | 0 | 0 | 0 |
| near((Lullo, offer%),5) | 0 | 0 | 0 |
| near((Lullo, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Lullo, right%s),5) | 0 | 0 | 0 |
| near((Lullo, royalty),5) | 0 | 0 | 0 |
| near((Luque, compensation),5) | 0 | 0 | 0 |
| near((Luque, contract%),5) | 0 | 0 | 0 |
| near((Luque, LOA),5) | 0 | 0 | 0 |
| near((Luque, match),5) | 0 | 0 | 0 |
| near((Luque, negotia%),5) | 0 | 0 | 0 |
| near((Luque, offer%),5) | 0 | 0 | 0 |
| near((Luque, pay%),5) | 0 | 0 | 0 |
| near((Luque, purse%),5) | 0 | 0 | 0 |
| near((Luque, right%s),5) | 0 | 0 | 0 |
| near((Luque, royalty),5) | 0 | 0 | 0 |
| near((Lyoto, compensation),5) | 0 | 0 | 0 |
| near((Lyoto, negotia%),5) | 0 | 0 | 0 |
| near((Lytle, agreement%),5) | 0 | 0 | 0 |
| near((Lytle, compensation),5) | 0 | 0 | 0 |
| near((Lytle, LOA),5) | 0 | 0 | 0 |
| near((Lytle, negotia%),5) | 0 | 0 | 0 |
| near((Lytle, purse%),5) | 0 | 0 | 0 |
| near((Lytle, right%s),5) | 0 | 0 | 0 |
| near((Lytle, royalty),5) | 0 | 0 | 0 |
| near((Mac, compensation),5) | 0 | 0 | 0 |
| near((Mac, LOA),5) | 0 | 0 | 0 |
| near((Mac, negotia%),5) | 0 | 0 | 0 |
| near((Macario, compensation),5) | 0 | 0 | 0 |
| near((Macario, contract%),5) | 0 | 0 | 0 |
| near((Macario, LOA),5) | 0 | 0 | 0 |
| near((Macario, negotia%),5) | 0 | 0 | 0 |
| near((Macario, offer%),5) | 0 | 0 | 0 |
| near((Macario, right%s),5) | 0 | 0 | 0 |
| near((Macario, royalty),5) | 0 | 0 | 0 |
| near((MacDonald, negotia%),5) | 0 | 0 | 0 |
| near((Machida, compensation),5) | 0 | 0 | 0 |
| near((Maciej, agreement%),5) | 0 | 0 | 0 |
| near((Maciej, compensation),5) | 0 | 0 | 0 |
| near((Maciej, contract%),5) | 0 | 0 | 0 |
| near((Maciej, LOA),5) | 0 | 0 | 0 |
| near((Maciej, match),5) | 0 | 0 | 0 |
| near((Maciej, negotia%),5) | 0 | 0 | 0 |
| near((Maciej, pay%),5) | 0 | 0 | 0 |
| near((Maciej, purse%),5) | 0 | 0 | 0 |
| near((Maciej, right%s),5) | 0 | 0 | 0 |
| near((Maciej, royalty),5) | 0 | 0 | 0 |
| near((Mackens, agreement%),5) | 0 | 0 | 0 |
| near((Mackens, compensation),5) | 0 | 0 | 0 |
| near((Mackens, contract%),5) | 0 | 0 | 0 |
| near((Mackens, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mackens, match),5) | 0 | 0 | 0 |
| near((Mackens, negotia%),5) | 0 | 0 | 0 |
| near((Mackens, offer%),5) | 0 | 0 | 0 |
| near((Mackens, pay%),5) | 0 | 0 | 0 |
| near((Mackens, right%s),5) | 0 | 0 | 0 |
| near((Madadi, compensation),5) | 0 | 0 | 0 |
| near((Madadi, LOA),5) | 0 | 0 | 0 |
| near((Madadi, match),5) | 0 | 0 | 0 |
| near((Madadi, negotia%),5) | 0 | 0 | 0 |
| near((Madsen, compensation),5) | 0 | 0 | 0 |
| near((Madsen, contract%),5) | 0 | 0 | 0 |
| near((Madsen, LOA),5) | 0 | 0 | 0 |
| near((Madsen, match),5) | 0 | 0 | 0 |
| near((Madsen, negotia%),5) | 0 | 0 | 0 |
| near((Madsen, pay%),5) | 0 | 0 | 0 |
| near((Madsen, purse%),5) | 0 | 0 | 0 |
| near((Madsen, right%s),5) | 0 | 0 | 0 |
| near((Madsen, royalty),5) | 0 | 0 | 0 |
| near((Maes, agreement%),5) | 0 | 0 | 0 |
| near((Maes, bout),5) | 0 | 0 | 0 |
| near((Maes, compensation),5) | 0 | 0 | 0 |
| near((Maes, contract%),5) | 0 | 0 | 0 |
| near((Maes, LOA),5) | 0 | 0 | 0 |
| near((Maes, match),5) | 0 | 0 | 0 |
| near((Maes, negotia%),5) | 0 | 0 | 0 |
| near((Maes, offer%),5) | 0 | 0 | 0 |
| near((Maes, pay%),5) | 0 | 0 | 0 |
| near((Maes, purse%),5) | 0 | 0 | 0 |
| near((Maes, right%s),5) | 0 | 0 | 0 |
| near((Maes, royalty),5) | 0 | 0 | 0 |
| near((Mafra, compensation),5) | 0 | 0 | 0 |
| near((Mafra, LOA),5) | 0 | 0 | 0 |
| near((Mafra, match),5) | 0 | 0 | 0 |
| near((Mafra, negotia%),5) | 0 | 0 | 0 |
| near((Mafra, offer%),5) | 0 | 0 | 0 |
| near((Mafra, pay%),5) | 0 | 0 | 0 |
| near((Mafra, right%s),5) | 0 | 0 | 0 |
| near((Mafra, royalty),5) | 0 | 0 | 0 |
| near((Maga, agreement%),5) | 0 | 0 | 0 |
| near((Maga, compensation),5) | 0 | 0 | 0 |
| near((Maga, contract%),5) | 0 | 0 | 0 |
| near((Maga, LOA),5) | 0 | 0 | 0 |
| near((Maga, match),5) | 0 | 0 | 0 |
| near((Maga, negotia%),5) | 0 | 0 | 0 |
| near((Maga, offer%),5) | 0 | 0 | 0 |
| near((Maga, pay%),5) | 0 | 0 | 0 |
| near((Maga, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Maga, royalty),5) | 0 | 0 | 0 |
| near((Magalhaes, compensation),5) | 0 | 0 | 0 |
| near((Magalhaes, LOA),5) | 0 | 0 | 0 |
| near((Magalhaes, match),5) | 0 | 0 | 0 |
| near((Magalhaes, negotia%),5) | 0 | 0 | 0 |
| near((Magalhaes, offer%),5) | 0 | 0 | 0 |
| near((Magalhaes, right%s),5) | 0 | 0 | 0 |
| near((Magalhaes, royalty),5) | 0 | 0 | 0 |
| near((Magana, compensation),5) | 0 | 0 | 0 |
| near((Magana, match),5) | 0 | 0 | 0 |
| near((Magana, negotia%),5) | 0 | 0 | 0 |
| near((Magana, offer%),5) | 0 | 0 | 0 |
| near((Magana, purse%),5) | 0 | 0 | 0 |
| near((Magana, right%s),5) | 0 | 0 | 0 |
| near((Magana, royalty),5) | 0 | 0 | 0 |
| near((Magnus, compensation),5) | 0 | 0 | 0 |
| near((Magnus, LOA),5) | 0 | 0 | 0 |
| near((Magnus, negotia%),5) | 0 | 0 | 0 |
| near((Magnus, purse%),5) | 0 | 0 | 0 |
| near((Magnus, royalty),5) | 0 | 0 | 0 |
| near((Magny, compensation),5) | 0 | 0 | 0 |
| near((Magny, negotia%),5) | 0 | 0 | 0 |
| near((Magny, offer%),5) | 0 | 0 | 0 |
| near((Magny, right%s),5) | 0 | 0 | 0 |
| near((Magny, royalty),5) | 0 | 0 | 0 |
| near((Magomed, compensation),5) | 0 | 0 | 0 |
| near((Magomed, LOA),5) | 0 | 0 | 0 |
| near((Magomed, negotia%),5) | 0 | 0 | 0 |
| near((Magomed, offer%),5) | 0 | 0 | 0 |
| near((Magomed, pay%),5) | 0 | 0 | 0 |
| near((Magomed, right%s),5) | 0 | 0 | 0 |
| near((Magomed, royalty),5) | 0 | 0 | 0 |
| near((Magomedov, compensation),5) | 0 | 0 | 0 |
| near((Magomedov, LOA),5) | 0 | 0 | 0 |
| near((Magomedov, negotia%),5) | 0 | 0 | 0 |
| near((Magomedov, pay%),5) | 0 | 0 | 0 |
| near((Magomedov, right%s),5) | 0 | 0 | 0 |
| near((Magomedov, royalty),5) | 0 | 0 | 0 |
| near((Maguire, compensation),5) | 0 | 0 | 0 |
| near((Maguire, contract%),5) | 0 | 0 | 0 |
| near((Maguire, LOA),5) | 0 | 0 | 0 |
| near((Maguire, negotia%),5) | 0 | 0 | 0 |
| near((Maguire, offer%),5) | 0 | 0 | 0 |
| near((Maguire, pay%),5) | 0 | 0 | 0 |
| near((Maguire, right%s),5) | 0 | 0 | 0 |
| near((Maguire, royalty),5) | 0 | 0 | 0 |
| near((Maia, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Maia, negotia%),5) | 0 | 0 | 0 |
| near((Maia, royalty),5) | 0 | 0 | 0 |
| near((Mairbek, compensation),5) | 0 | 0 | 0 |
| near((Mairbek, match),5) | 0 | 0 | 0 |
| near((Mairbek, negotia%),5) | 0 | 0 | 0 |
| near((Mairbek, offer%),5) | 0 | 0 | 0 |
| near((Mairbek, right%s),5) | 0 | 0 | 0 |
| near((Mairbek, royalty),5) | 0 | 0 | 0 |
| near((Makachev, agreement%),5) | 0 | 0 | 0 |
| near((Makachev, bout),5) | 0 | 0 | 0 |
| near((Makachev, compensation),5) | 0 | 0 | 0 |
| near((Makachev, contract%),5) | 0 | 0 | 0 |
| near((Makachev, LOA),5) | 0 | 0 | 0 |
| near((Makachev, match),5) | 0 | 0 | 0 |
| near((Makachev, negotia%),5) | 0 | 0 | 0 |
| near((Makachev, offer%),5) | 0 | 0 | 0 |
| near((Makachev, pay%),5) | 0 | 0 | 0 |
| near((Makachev, purse%),5) | 0 | 0 | 0 |
| near((Makachev, right%s),5) | 0 | 0 | 0 |
| near((Makachev, royalty),5) | 0 | 0 | 0 |
| near((Makashvili, compensation),5) | 0 | 0 | 0 |
| near((Makashvili, contract%),5) | 0 | 0 | 0 |
| near((Makashvili, LOA),5) | 0 | 0 | 0 |
| near((Makashvili, match),5) | 0 | 0 | 0 |
| near((Makashvili, negotia%),5) | 0 | 0 | 0 |
| near((Makashvili, offer%),5) | 0 | 0 | 0 |
| near((Makashvili, pay%),5) | 0 | 0 | 0 |
| near((Makashvili, right%s),5) | 0 | 0 | 0 |
| near((Makashvili, royalty),5) | 0 | 0 | 0 |
| near((Makdessi, compensation),5) | 0 | 0 | 0 |
| near((Makdessi, LOA),5) | 0 | 0 | 0 |
| near((Makdessi, negotia%),5) | 0 | 0 | 0 |
| near((Makdessi, offer%),5) | 0 | 0 | 0 |
| near((Makdessi, right%s),5) | 0 | 0 | 0 |
| near((Makhov, compensation),5) | 0 | 0 | 0 |
| near((Makhov, LOA),5) | 0 | 0 | 0 |
| near((Makhov, match),5) | 0 | 0 | 0 |
| near((Makhov, negotia%),5) | 0 | 0 | 0 |
| near((Makhov, pay%),5) | 0 | 0 | 0 |
| near((Makhov, purse%),5) | 0 | 0 | 0 |
| near((Makhov, right%s),5) | 0 | 0 | 0 |
| near((Makhov, royalty),5) | 0 | 0 | 0 |
| near((Makovsky, compensation),5) | 0 | 0 | 0 |
| near((Makovsky, LOA),5) | 0 | 0 | 0 |
| near((Makovsky, negotia%),5) | 0 | 0 | 0 |
| near((Makovsky, offer%),5) | 0 | 0 | 0 |
| near((Makovsky, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Makwan, compensation),5) | 0 | 0 | 0 |
| near((Makwan, contract%),5) | 0 | 0 | 0 |
| near((Makwan, LOA),5) | 0 | 0 | 0 |
| near((Makwan, match),5) | 0 | 0 | 0 |
| near((Makwan, negotia%),5) | 0 | 0 | 0 |
| near((Makwan, pay%),5) | 0 | 0 | 0 |
| near((Makwan, right%s),5) | 0 | 0 | 0 |
| near((Makwan, royalty),5) | 0 | 0 | 0 |
| near((Maldonado, compensation),5) | 0 | 0 | 0 |
| near((Maldonado, negotia%),5) | 0 | 0 | 0 |
| near((Maldonado, right%s),5) | 0 | 0 | 0 |
| near((Males, agreement%),5) | 0 | 0 | 0 |
| near((Males, compensation),5) | 0 | 0 | 0 |
| near((Males, contract%),5) | 0 | 0 | 0 |
| near((Males, LOA),5) | 0 | 0 | 0 |
| near((Males, match),5) | 0 | 0 | 0 |
| near((Males, negotia%),5) | 0 | 0 | 0 |
| near((Males, pay%),5) | 0 | 0 | 0 |
| near((Males, purse%),5) | 0 | 0 | 0 |
| near((Males, right%s),5) | 0 | 0 | 0 |
| near((Males, royalty),5) | 0 | 0 | 0 |
| near((Malki, compensation),5) | 0 | 0 | 0 |
| near((Malki, match),5) | 0 | 0 | 0 |
| near((Malki, purse%),5) | 0 | 0 | 0 |
| near((Malki, right%s),5) | 0 | 0 | 0 |
| near((Malki, royalty),5) | 0 | 0 | 0 |
| near((Manley, compensation),5) | 0 | 0 | 0 |
| near((Manley, contract%),5) | 0 | 0 | 0 |
| near((Manley, LOA),5) | 0 | 0 | 0 |
| near((Manley, negotia%),5) | 0 | 0 | 0 |
| near((Manley, offer%),5) | 0 | 0 | 0 |
| near((Manley, pay%),5) | 0 | 0 | 0 |
| near((Manley, purse%),5) | 0 | 0 | 0 |
| near((Manley, right%s),5) | 0 | 0 | 0 |
| near((Manley, royalty),5) | 0 | 0 | 0 |
| near((Manny, compensation),5) | 0 | 0 | 0 |
| near((Manny, LOA),5) | 0 | 0 | 0 |
| near((Manny, royalty),5) | 0 | 0 | 0 |
| near((Manuel, compensation),5) | 0 | 0 | 0 |
| near((Manuel, LOA),5) | 0 | 0 | 0 |
| near((Manuel, royalty),5) | 0 | 0 | 0 |
| near((Manuwa, compensation),5) | 0 | 0 | 0 |
| near((Manuwa, LOA),5) | 0 | 0 | 0 |
| near((Manuwa, negotia%),5) | 0 | 0 | 0 |
| near((Manuwa, right%s),5) | 0 | 0 | 0 |
| near((MANVEL, compensation),5) | 0 | 0 | 0 |
| near((MANVEL, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MANVEL, LOA),5) | 0 | 0 | 0 |
| near((MANVEL, match),5) | 0 | 0 | 0 |
| near((MANVEL, negotia%),5) | 0 | 0 | 0 |
| near((MANVEL, offer%),5) | 0 | 0 | 0 |
| near((Marcello, compensation),5) | 0 | 0 | 0 |
| near((Marcello, LOA),5) | 0 | 0 | 0 |
| near((Marcello, match),5) | 0 | 0 | 0 |
| near((Marcello, negotia%),5) | 0 | 0 | 0 |
| near((Marcello, offer%),5) | 0 | 0 | 0 |
| near((Marcello, right%s),5) | 0 | 0 | 0 |
| near((Marcello, royalty),5) | 0 | 0 | 0 |
| near((Marcelo, compensation),5) | 0 | 0 | 0 |
| near((Marcelo, LOA),5) | 0 | 0 | 0 |
| near((Marcelo, negotia%),5) | 0 | 0 | 0 |
| near((Marcelo, royalty),5) | 0 | 0 | 0 |
| near((Marcin, compensation),5) | 0 | 0 | 0 |
| near((Marcin, LOA),5) | 0 | 0 | 0 |
| near((Marcin, match),5) | 0 | 0 | 0 |
| near((Marcin, negotia%),5) | 0 | 0 | 0 |
| near((Marcin, pay%),5) | 0 | 0 | 0 |
| near((Marcin, purse%),5) | 0 | 0 | 0 |
| near((Marcin, right%s),5) | 0 | 0 | 0 |
| near((Marcin, royalty),5) | 0 | 0 | 0 |
| near((Marcio, compensation),5) | 0 | 0 | 0 |
| near((Marcio, LOA),5) | 0 | 0 | 0 |
| near((Marcio, match),5) | 0 | 0 | 0 |
| near((Marcio, negotia%),5) | 0 | 0 | 0 |
| near((Marcio, right%s),5) | 0 | 0 | 0 |
| near((Marcio, royalty),5) | 0 | 0 | 0 |
| near((Marco, purse%),5) | 0 | 0 | 0 |
| near((Marco, right%s),5) | 0 | 0 | 0 |
| near((Marco, royalty),5) | 0 | 0 | 0 |
| near((MARGARET, agreement%),5) | 0 | 0 | 0 |
| near((MARGARET, bout),5) | 0 | 0 | 0 |
| near((MARGARET, compensation),5) | 0 | 0 | 0 |
| near((MARGARET, LOA),5) | 0 | 0 | 0 |
| near((MARGARET, negotia%),5) | 0 | 0 | 0 |
| near((MARGARET, offer%),5) | 0 | 0 | 0 |
| near((MARGARET, pay%),5) | 0 | 0 | 0 |
| near((MARGARET, purse%),5) | 0 | 0 | 0 |
| near((MARGARET, royalty),5) | 0 | 0 | 0 |
| near((Maria, LOA),5) | 0 | 0 | 0 |
| near((Maria, negotia%),5) | 0 | 0 | 0 |
| near((Maria, purse%),5) | 0 | 0 | 0 |
| near((Maria, royalty),5) | 0 | 0 | 0 |
| near((Mariano, compensation),5) | 0 | 0 | 0 |
| near((Mariano, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mariano, LOA),5) | 0 | 0 | 0 |
| near((Mariano, match),5) | 0 | 0 | 0 |
| near((Mariano, right%s),5) | 0 | 0 | 0 |
| near((Mariano, royalty),5) | 0 | 0 | 0 |
| near((Marine%, negotia%),5) | 0 | 0 | 0 |
| near((Mario, compensation),5) | 0 | 0 | 0 |
| near((Mario, match),5) | 0 | 0 | 0 |
| near((Mario, negotia%),5) | 0 | 0 | 0 |
| near((Mario, purse%),5) | 0 | 0 | 0 |
| near((Mario, right%s),5) | 0 | 0 | 0 |
| near((Marion, compensation),5) | 0 | 0 | 0 |
| near((Marion, LOA),5) | 0 | 0 | 0 |
| near((Marion, match),5) | 0 | 0 | 0 |
| near((Marion, negotia%),5) | 0 | 0 | 0 |
| near((Marion, offer%),5) | 0 | 0 | 0 |
| near((Marion, pay%),5) | 0 | 0 | 0 |
| near((Marion, purse%),5) | 0 | 0 | 0 |
| near((Marion, royalty),5) | 0 | 0 | 0 |
| near((Markes, compensation),5) | 0 | 0 | 0 |
| near((Markes, contract%),5) | 0 | 0 | 0 |
| near((Markes, LOA),5) | 0 | 0 | 0 |
| near((Markes, negotia%),5) | 0 | 0 | 0 |
| near((Markes, offer%),5) | 0 | 0 | 0 |
| near((Markes, pay%),5) | 0 | 0 | 0 |
| near((Markes, purse%),5) | 0 | 0 | 0 |
| near((Markes, right%s),5) | 0 | 0 | 0 |
| near((Markes, royalty),5) | 0 | 0 | 0 |
| near((Marki, agreement%),5) | 0 | 0 | 0 |
| near((Marki, bout),5) | 0 | 0 | 0 |
| near((Marki, compensation),5) | 0 | 0 | 0 |
| near((Marki, contract%),5) | 0 | 0 | 0 |
| near((Marki, LOA),5) | 0 | 0 | 0 |
| near((Marki, match),5) | 0 | 0 | 0 |
| near((Marki, negotia%),5) | 0 | 0 | 0 |
| near((Marki, offer%),5) | 0 | 0 | 0 |
| near((Marki, pay%),5) | 0 | 0 | 0 |
| near((Marki, right%s),5) | 0 | 0 | 0 |
| near((Marki, royalty),5) | 0 | 0 | 0 |
| near((Markos, compensation),5) | 0 | 0 | 0 |
| near((Markos, match),5) | 0 | 0 | 0 |
| near((Markos, negotia%),5) | 0 | 0 | 0 |
| near((Markos, offer%),5) | 0 | 0 | 0 |
| near((Markos, purse%),5) | 0 | 0 | 0 |
| near((Markos, right%s),5) | 0 | 0 | 0 |
| near((Markos, royalty),5) | 0 | 0 | 0 |
| near((MARLON, compensation),5) | 0 | 0 | 0 |
| near((MARLON, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MARLON, negotia%),5) | 0 | 0 | 0 |
| near((MARLON, offer%),5) | 0 | 0 | 0 |
| near((MARLON, pay%),5) | 0 | 0 | 0 |
| near((MARLON, purse%),5) | 0 | 0 | 0 |
| near((MARLON, right%s),5) | 0 | 0 | 0 |
| near((MARLON, royalty),5) | 0 | 0 | 0 |
| near((Marquardt, compensation),5) | 0 | 0 | 0 |
| near((Marquardt, LOA),5) | 0 | 0 | 0 |
| near((Marquardt, negotia%),5) | 0 | 0 | 0 |
| near((Marquardt, offer%),5) | 0 | 0 | 0 |
| near((Marques, bout),5) | 0 | 0 | 0 |
| near((Marques, compensation),5) | 0 | 0 | 0 |
| near((Marques, LOA),5) | 0 | 0 | 0 |
| near((Marques, match),5) | 0 | 0 | 0 |
| near((Marques, negotia%),5) | 0 | 0 | 0 |
| near((Marques, offer%),5) | 0 | 0 | 0 |
| near((Marques, purse%),5) | 0 | 0 | 0 |
| near((Marques, right%s),5) | 0 | 0 | 0 |
| near((Marques, royalty),5) | 0 | 0 | 0 |
| near((Marshall, LOA),5) | 0 | 0 | 0 |
| near((Martin, compensation),5) | 0 | 0 | 0 |
| near((Martin, compensation),5) | 0 | 0 | 0 |
| near((Martinez, compensation),5) | 0 | 0 | 0 |
| near((Martinez, LOA),5) | 0 | 0 | 0 |
| near((Martinez, royalty),5) | 0 | 0 | 0 |
| near((Martins, compensation),5) | 0 | 0 | 0 |
| near((Martins, right%s),5) | 0 | 0 | 0 |
| near((Martins, royalty),5) | 0 | 0 | 0 |
| near((Marunde, compensation),5) | 0 | 0 | 0 |
| near((Marunde, contract%),5) | 0 | 0 | 0 |
| near((Marunde, LOA),5) | 0 | 0 | 0 |
| near((Marunde, match),5) | 0 | 0 | 0 |
| near((Marunde, negotia%),5) | 0 | 0 | 0 |
| near((Marunde, offer%),5) | 0 | 0 | 0 |
| near((Marunde, pay%),5) | 0 | 0 | 0 |
| near((Marunde, right%s),5) | 0 | 0 | 0 |
| near((Marunde, royalty),5) | 0 | 0 | 0 |
| near((Maryna, compensation),5) | 0 | 0 | 0 |
| near((Maryna, contract%),5) | 0 | 0 | 0 |
| near((Maryna, match),5) | 0 | 0 | 0 |
| near((Maryna, negotia%),5) | 0 | 0 | 0 |
| near((Maryna, pay%),5) | 0 | 0 | 0 |
| near((Maryna, purse%),5) | 0 | 0 | 0 |
| near((Maryna, right%s),5) | 0 | 0 | 0 |
| near((Maryna, royalty),5) | 0 | 0 | 0 |
| near((Mas, compensation),5) | 0 | 0 | 0 |
| near((Mas, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mas, match),5) | 0 | 0 | 0 |
| near((Mas, negotia%),5) | 0 | 0 | 0 |
| near((Mas, purse%),5) | 0 | 0 | 0 |
| near((Masani, agreement%),5) | 0 | 0 | 0 |
| near((Masani, bout),5) | 0 | 0 | 0 |
| near((Masani, compensation),5) | 0 | 0 | 0 |
| near((Masani, contract%),5) | 0 | 0 | 0 |
| near((Masani, LOA),5) | 0 | 0 | 0 |
| near((Masani, match),5) | 0 | 0 | 0 |
| near((Masani, negotia%),5) | 0 | 0 | 0 |
| near((Masani, offer%),5) | 0 | 0 | 0 |
| near((Masani, pay%),5) | 0 | 0 | 0 |
| near((Masani, purse%),5) | 0 | 0 | 0 |
| near((Masani, right%s),5) | 0 | 0 | 0 |
| near((Masani, royalty),5) | 0 | 0 | 0 |
| near((Masio, compensation),5) | 0 | 0 | 0 |
| near((Masio, LOA),5) | 0 | 0 | 0 |
| near((Masio, match),5) | 0 | 0 | 0 |
| near((Masio, negotia%),5) | 0 | 0 | 0 |
| near((Masio, offer%),5) | 0 | 0 | 0 |
| near((Masio, pay%),5) | 0 | 0 | 0 |
| near((Masio, purse%),5) | 0 | 0 | 0 |
| near((Masio, right%s),5) | 0 | 0 | 0 |
| near((Masio, royalty),5) | 0 | 0 | 0 |
| near((Massenzio, agreement%),5) | 0 | 0 | 0 |
| near((Massenzio, compensation),5) | 0 | 0 | 0 |
| near((Massenzio, contract%),5) | 0 | 0 | 0 |
| near((Massenzio, LOA),5) | 0 | 0 | 0 |
| near((Massenzio, match),5) | 0 | 0 | 0 |
| near((Massenzio, negotia%),5) | 0 | 0 | 0 |
| near((Massenzio, offer%),5) | 0 | 0 | 0 |
| near((Massenzio, pay%),5) | 0 | 0 | 0 |
| near((Massenzio, right%s),5) | 0 | 0 | 0 |
| near((Massenzio, royalty),5) | 0 | 0 | 0 |
| near((Masvidal, compensation),5) | 0 | 0 | 0 |
| near((Masvidal, LOA),5) | 0 | 0 | 0 |
| near((Masvidal, negotia%),5) | 0 | 0 | 0 |
| near((Masvidal, right%s),5) | 0 | 0 | 0 |
| near((Masvidal, royalty),5) | 0 | 0 | 0 |
| near((Mats, compensation),5) | 0 | 0 | 0 |
| near((Mats, LOA),5) | 0 | 0 | 0 |
| near((Mats, negotia%),5) | 0 | 0 | 0 |
| near((Mats, purse%),5) | 0 | 0 | 0 |
| near((Matsuda, compensation),5) | 0 | 0 | 0 |
| near((Matsuda, match),5) | 0 | 0 | 0 |
| near((Matsuda, negotia%),5) | 0 | 0 | 0 |
| near((Matsuda, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Matsuda, pay%),5) | 0 | 0 | 0 |
| near((Matsuda, purse%),5) | 0 | 0 | 0 |
| near((Matsuda, right%s),5) | 0 | 0 | 0 |
| near((Matsuda, royalty),5) | 0 | 0 | 0 |
| near((Matthews, compensation),5) | 0 | 0 | 0 |
| near((Matthews, LOA),5) | 0 | 0 | 0 |
| near((Matthews, negotia%),5) | 0 | 0 | 0 |
| near((Matthews, right%s),5) | 0 | 0 | 0 |
| near((Matthews, royalty),5) | 0 | 0 | 0 |
| near((Matyushenko, compensation),5) | 0 | 0 | 0 |
| near((Matyushenko, LOA),5) | 0 | 0 | 0 |
| near((Matyushenko, match),5) | 0 | 0 | 0 |
| near((Matyushenko, negotia%),5) | 0 | 0 | 0 |
| near((Matyushenko, right%s),5) | 0 | 0 | 0 |
| near((Matyushenko, royalty),5) | 0 | 0 | 0 |
| near((Mauricio, negotia%),5) | 0 | 0 | 0 |
| near((Maximo, compensation),5) | 0 | 0 | 0 |
| near((Maximo, LOA),5) | 0 | 0 | 0 |
| near((Maximo, match),5) | 0 | 0 | 0 |
| near((Maximo, negotia%),5) | 0 | 0 | 0 |
| near((Maximo, pay%),5) | 0 | 0 | 0 |
| near((Maximo, right%s),5) | 0 | 0 | 0 |
| near((Maximo, royalty),5) | 0 | 0 | 0 |
| near((Maynard, negotia%),5) | 0 | 0 | 0 |
| near((Maynard, royalty),5) | 0 | 0 | 0 |
| near((Maynard, royalty),5) | 0 | 0 | 0 |
| near((McCall, compensation),5) | 0 | 0 | 0 |
| near((McCall, LOA),5) | 0 | 0 | 0 |
| near((McCall, negotia%),5) | 0 | 0 | 0 |
| near((McCall, purse%),5) | 0 | 0 | 0 |
| near((McCall, right%s),5) | 0 | 0 | 0 |
| near((McCall, royalty),5) | 0 | 0 | 0 |
| near((McCorkle, agreement%),5) | 0 | 0 | 0 |
| near((McCorkle, compensation),5) | 0 | 0 | 0 |
| near((McCorkle, contract%),5) | 0 | 0 | 0 |
| near((McCorkle, LOA),5) | 0 | 0 | 0 |
| near((McCorkle, match),5) | 0 | 0 | 0 |
| near((McCorkle, negotia%),5) | 0 | 0 | 0 |
| near((McCorkle, offer%),5) | 0 | 0 | 0 |
| near((McCorkle, purse%),5) | 0 | 0 | 0 |
| near((McCorkle, royalty),5) | 0 | 0 | 0 |
| near((McCray, agreement%),5) | 0 | 0 | 0 |
| near((McCray, compensation),5) | 0 | 0 | 0 |
| near((McCray, contract%),5) | 0 | 0 | 0 |
| near((McCray, LOA),5) | 0 | 0 | 0 |
| near((McCray, negotia%),5) | 0 | 0 | 0 |
| near((McCray, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((McCray, pay%),5) | 0 | 0 | 0 |
| near((McCray, purse%),5) | 0 | 0 | 0 |
| near((McCray, right%s),5) | 0 | 0 | 0 |
| near((McCray, royalty),5) | 0 | 0 | 0 |
| near((McCrory, bout),5) | 0 | 0 | 0 |
| near((McCrory, compensation),5) | 0 | 0 | 0 |
| near((McCrory, contract%),5) | 0 | 0 | 0 |
| near((McCrory, LOA),5) | 0 | 0 | 0 |
| near((McCrory, match),5) | 0 | 0 | 0 |
| near((McCrory, negotia%),5) | 0 | 0 | 0 |
| near((McCrory, offer%),5) | 0 | 0 | 0 |
| near((McCrory, purse%),5) | 0 | 0 | 0 |
| near((McCrory, right%s),5) | 0 | 0 | 0 |
| near((McCrory, royalty),5) | 0 | 0 | 0 |
| near((McDaniel, compensation),5) | 0 | 0 | 0 |
| near((McDaniel, contract%),5) | 0 | 0 | 0 |
| near((McDaniel, LOA),5) | 0 | 0 | 0 |
| near((McDaniel, match),5) | 0 | 0 | 0 |
| near((McDaniel, negotia%),5) | 0 | 0 | 0 |
| near((McDaniel, offer%),5) | 0 | 0 | 0 |
| near((McDaniel, pay%),5) | 0 | 0 | 0 |
| near((McDaniel, right%s),5) | 0 | 0 | 0 |
| near((McDaniel, royalty),5) | 0 | 0 | 0 |
| near((McDonald, LOA),5) | 0 | 0 | 0 |
| near((McDonald, negotia%),5) | 0 | 0 | 0 |
| near((McGee, compensation),5) | 0 | 0 | 0 |
| near((McGee, LOA),5) | 0 | 0 | 0 |
| near((McGee, negotia%),5) | 0 | 0 | 0 |
| near((McGee, offer%),5) | 0 | 0 | 0 |
| near((McGee, right%s),5) | 0 | 0 | 0 |
| near((McGee, royalty),5) | 0 | 0 | 0 |
| near((McGillivray, agreement%),5) | 0 | 0 | 0 |
| near((McGillivray, compensation),5) | 0 | 0 | 0 |
| near((McGillivray, contract%),5) | 0 | 0 | 0 |
| near((McGillivray, LOA),5) | 0 | 0 | 0 |
| near((McGillivray, match),5) | 0 | 0 | 0 |
| near((McGillivray, negotia%),5) | 0 | 0 | 0 |
| near((McGillivray, offer%),5) | 0 | 0 | 0 |
| near((McGillivray, pay%),5) | 0 | 0 | 0 |
| near((McGillivray, purse%),5) | 0 | 0 | 0 |
| near((McGillivray, royalty),5) | 0 | 0 | 0 |
| near((McGreg, agreement%),5) | 0 | 0 | 0 |
| near((McGreg, bout),5) | 0 | 0 | 0 |
| near((McGreg, compensation),5) | 0 | 0 | 0 |
| near((McGreg, contract%),5) | 0 | 0 | 0 |
| near((McGreg, LOA),5) | 0 | 0 | 0 |
| near((McGreg, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((McGreg, negotia%),5) | 0 | 0 | 0 |
| near((McGreg, offer%),5) | 0 | 0 | 0 |
| near((McGreg, pay%),5) | 0 | 0 | 0 |
| near((McGreg, purse%),5) | 0 | 0 | 0 |
| near((McGreg, right%s),5) | 0 | 0 | 0 |
| near((McGreg, royalty),5) | 0 | 0 | 0 |
| near((McKee, agreement%),5) | 0 | 0 | 0 |
| near((McKee, compensation),5) | 0 | 0 | 0 |
| near((McKee, contract%),5) | 0 | 0 | 0 |
| near((McKee, LOA),5) | 0 | 0 | 0 |
| near((McKee, match),5) | 0 | 0 | 0 |
| near((McKee, negotia%),5) | 0 | 0 | 0 |
| near((McKee, purse%),5) | 0 | 0 | 0 |
| near((McKee, right%s),5) | 0 | 0 | 0 |
| near((McKee, royalty),5) | 0 | 0 | 0 |
| near((McKenzie, contract%),5) | 0 | 0 | 0 |
| near((McKenzie, LOA),5) | 0 | 0 | 0 |
| near((McKenzie, match),5) | 0 | 0 | 0 |
| near((McKenzie, negotia%),5) | 0 | 0 | 0 |
| near((McKenzie, offer%),5) | 0 | 0 | 0 |
| near((McLellan, compensation),5) | 0 | 0 | 0 |
| near((McLellan, LOA),5) | 0 | 0 | 0 |
| near((McLellan, match),5) | 0 | 0 | 0 |
| near((McLellan, negotia%),5) | 0 | 0 | 0 |
| near((McLellan, offer%),5) | 0 | 0 | 0 |
| near((McLellan, pay%),5) | 0 | 0 | 0 |
| near((McLellan, purse%),5) | 0 | 0 | 0 |
| near((McLellan, right%s),5) | 0 | 0 | 0 |
| near((McLellan, royalty),5) | 0 | 0 | 0 |
| near((McLellen, compensation),5) | 0 | 0 | 0 |
| near((McLellen, contract%),5) | 0 | 0 | 0 |
| near((McLellen, match),5) | 0 | 0 | 0 |
| near((McLellen, negotia%),5) | 0 | 0 | 0 |
| near((McLellen, offer%),5) | 0 | 0 | 0 |
| near((McLellen, pay%),5) | 0 | 0 | 0 |
| near((McLellen, right%s),5) | 0 | 0 | 0 |
| near((McLellen, royalty),5) | 0 | 0 | 0 |
| near((McMahon, compensation),5) | 0 | 0 | 0 |
| near((McMahon, LOA),5) | 0 | 0 | 0 |
| near((McMahon, purse%),5) | 0 | 0 | 0 |
| near((McMann, LOA),5) | 0 | 0 | 0 |
| near((McMann, negotia%),5) | 0 | 0 | 0 |
| near((Mecraft, agreement%),5) | 0 | 0 | 0 |
| near((Mecraft, bout),5) | 0 | 0 | 0 |
| near((Mecraft, compensation),5) | 0 | 0 | 0 |
| near((Mecraft, contract%),5) | 0 | 0 | 0 |
| near((Mecraft, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mecraft, match),5) | 0 | 0 | 0 |
| near((Mecraft, negotia%),5) | 0 | 0 | 0 |
| near((Mecraft, offer%),5) | 0 | 0 | 0 |
| near((Mecraft, pay%),5) | 0 | 0 | 0 |
| near((Mecraft, purse%),5) | 0 | 0 | 0 |
| near((Mecraft, right%s),5) | 0 | 0 | 0 |
| near((Mecraft, royalty),5) | 0 | 0 | 0 |
| near((Medeiros, compensation),5) | 0 | 0 | 0 |
| near((Medeiros, LOA),5) | 0 | 0 | 0 |
| near((Medeiros, negotia%),5) | 0 | 0 | 0 |
| near((Medeiros, offer%),5) | 0 | 0 | 0 |
| near((Medeiros, right%s),5) | 0 | 0 | 0 |
| near((Mein, compensation),5) | 0 | 0 | 0 |
| near((Mein, LOA),5) | 0 | 0 | 0 |
| near((Mein, negotia%),5) | 0 | 0 | 0 |
| near((Mein, right%s),5) | 0 | 0 | 0 |
| near((Meira, agreement%),5) | 0 | 0 | 0 |
| near((Meira, bout),5) | 0 | 0 | 0 |
| near((Meira, compensation),5) | 0 | 0 | 0 |
| near((Meira, contract%),5) | 0 | 0 | 0 |
| near((Meira, LOA),5) | 0 | 0 | 0 |
| near((Meira, match),5) | 0 | 0 | 0 |
| near((Meira, negotia%),5) | 0 | 0 | 0 |
| near((Meira, offer%),5) | 0 | 0 | 0 |
| near((Meira, pay%),5) | 0 | 0 | 0 |
| near((Meira, right%s),5) | 0 | 0 | 0 |
| near((Meira, royalty),5) | 0 | 0 | 0 |
| near((Melancon, compensation),5) | 0 | 0 | 0 |
| near((Melancon, LOA),5) | 0 | 0 | 0 |
| near((Melancon, negotia%),5) | 0 | 0 | 0 |
| near((Melancon, offer%),5) | 0 | 0 | 0 |
| near((Melancon, pay%),5) | 0 | 0 | 0 |
| near((Melancon, right%s),5) | 0 | 0 | 0 |
| near((Melancon, royalty),5) | 0 | 0 | 0 |
| near((Melendez, royalty),5) | 0 | 0 | 0 |
| near((Melvin, compensation),5) | 0 | 0 | 0 |
| near((Melvin, LOA),5) | 0 | 0 | 0 |
| near((Melvin, negotia%),5) | 0 | 0 | 0 |
| near((Melvin, offer%),5) | 0 | 0 | 0 |
| near((Melvin, right%s),5) | 0 | 0 | 0 |
| near((Mendes, negotia%),5) | 0 | 0 | 0 |
| near((Mendes, royalty),5) | 0 | 0 | 0 |
| near((Mendez, compensation),5) | 0 | 0 | 0 |
| near((Mendez, LOA),5) | 0 | 0 | 0 |
| near((Mendez, match),5) | 0 | 0 | 0 |
| near((Mendez, negotia%),5) | 0 | 0 | 0 |
| near((Mendez, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mendez, pay%),5) | 0 | 0 | 0 |
| near((Menjivar, compensation),5) | 0 | 0 | 0 |
| near((Menjivar, contract%),5) | 0 | 0 | 0 |
| near((Menjivar, match),5) | 0 | 0 | 0 |
| near((Menjivar, negotia%),5) | 0 | 0 | 0 |
| near((Menjivar, offer%),5) | 0 | 0 | 0 |
| near((Menjivar, right%s),5) | 0 | 0 | 0 |
| near((Merritt, compensation),5) | 0 | 0 | 0 |
| near((Merritt, contract%),5) | 0 | 0 | 0 |
| near((Merritt, LOA),5) | 0 | 0 | 0 |
| near((Merritt, match),5) | 0 | 0 | 0 |
| near((Merritt, negotia%),5) | 0 | 0 | 0 |
| near((Merritt, pay%),5) | 0 | 0 | 0 |
| near((Merritt, purse%),5) | 0 | 0 | 0 |
| near((Merritt, right%s),5) | 0 | 0 | 0 |
| near((Merritt, royalty),5) | 0 | 0 | 0 |
| near((MetroPCS, tax),5) | 0 | 0 | 0 |
| near((Meyer, compensation),5) | 0 | 0 | 0 |
| near((Meyer, match),5) | 0 | 0 | 0 |
| near((Meyer, purse%),5) | 0 | 0 | 0 |
| near((Meza, compensation),5) | 0 | 0 | 0 |
| near((Meza, LOA),5) | 0 | 0 | 0 |
| near((Meza, negotia%),5) | 0 | 0 | 0 |
| near((Meza, offer%),5) | 0 | 0 | 0 |
| near((Meza, purse%),5) | 0 | 0 | 0 |
| near((Meza, right%s),5) | 0 | 0 | 0 |
| near((Meza, royalty),5) | 0 | 0 | 0 |
| near((Michaud, compensation),5) | 0 | 0 | 0 |
| near((Michaud, contract%),5) | 0 | 0 | 0 |
| near((Michaud, match),5) | 0 | 0 | 0 |
| near((Michaud, negotia%),5) | 0 | 0 | 0 |
| near((Michaud, offer%),5) | 0 | 0 | 0 |
| near((Michaud, royalty),5) | 0 | 0 | 0 |
| near((MICHEL, LOA),5) | 0 | 0 | 0 |
| near((MICHEL, negotia%),5) | 0 | 0 | 0 |
| near((MICHEL, royalty),5) | 0 | 0 | 0 |
| near((Michihiro, agreement%),5) | 0 | 0 | 0 |
| near((Michihiro, compensation),5) | 0 | 0 | 0 |
| near((Michihiro, contract%),5) | 0 | 0 | 0 |
| near((Michihiro, LOA),5) | 0 | 0 | 0 |
| near((Michihiro, match),5) | 0 | 0 | 0 |
| near((Michihiro, negotia%),5) | 0 | 0 | 0 |
| near((Michihiro, offer%),5) | 0 | 0 | 0 |
| near((Michihiro, right%s),5) | 0 | 0 | 0 |
| near((Michihiro, royalty),5) | 0 | 0 | 0 |
| near((Michini, agreement%),5) | 0 | 0 | 0 |
| near((Michini, bout),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Michini, compensation),5) | 0 | 0 | 0 |
| near((Michini, contract%),5) | 0 | 0 | 0 |
| near((Michini, LOA),5) | 0 | 0 | 0 |
| near((Michini, match),5) | 0 | 0 | 0 |
| near((Michini, negotia%),5) | 0 | 0 | 0 |
| near((Michini, offer%),5) | 0 | 0 | 0 |
| near((Michini, pay%),5) | 0 | 0 | 0 |
| near((Michini, purse%),5) | 0 | 0 | 0 |
| near((Michini, right%s),5) | 0 | 0 | 0 |
| near((Michini, royalty),5) | 0 | 0 | 0 |
| near((Mick, compensation),5) | 0 | 0 | 0 |
| near((Mick, LOA),5) | 0 | 0 | 0 |
| near((Mick, match),5) | 0 | 0 | 0 |
| near((Mick, offer),5) | 0 | 0 | 0 |
| near((Mick, purse%),5) | 0 | 0 | 0 |
| near((Mick, right%s),5) | 0 | 0 | 0 |
| near((Mick, right%s),5) | 0 | 0 | 0 |
| near((Mick, royalty),5) | 0 | 0 | 0 |
| near((Mickael, compensation),5) | 0 | 0 | 0 |
| near((Mickael, LOA),5) | 0 | 0 | 0 |
| near((Mickael, match),5) | 0 | 0 | 0 |
| near((Mickael, negotia%),5) | 0 | 0 | 0 |
| near((Mickael, pay%),5) | 0 | 0 | 0 |
| near((Mickael, purse%),5) | 0 | 0 | 0 |
| near((Mickael, right%s),5) | 0 | 0 | 0 |
| near((Mickael, royalty),5) | 0 | 0 | 0 |
| near((Miesha, LOA),5) | 0 | 0 | 0 |
| near((Miesha, negotia%),5) | 0 | 0 | 0 |
| near((Miguel, compensation),5) | 0 | 0 | 0 |
| near((Milana, compensation),5) | 0 | 0 | 0 |
| near((Milana, match),5) | 0 | 0 | 0 |
| near((Milana, negotia%),5) | 0 | 0 | 0 |
| near((Milana, offer%),5) | 0 | 0 | 0 |
| near((Milana, pay%),5) | 0 | 0 | 0 |
| near((Milana, royalty),5) | 0 | 0 | 0 |
| near((Miller, LOA),5) | 0 | 0 | 0 |
| near((Miller, royalty),5) | 0 | 0 | 0 |
| near((Mills, LOA),5) | 0 | 0 | 0 |
| near((Mills, negotia%),5) | 0 | 0 | 0 |
| near((Mills, offer%),5) | 0 | 0 | 0 |
| near((Mills, royalty),5) | 0 | 0 | 0 |
| near((Milton, compensation),5) | 0 | 0 | 0 |
| near((Milton, contract%),5) | 0 | 0 | 0 |
| near((Milton, LOA),5) | 0 | 0 | 0 |
| near((Milton, match),5) | 0 | 0 | 0 |
| near((Milton, negotia%),5) | 0 | 0 | 0 |
| near((Milton, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Milton, right%s),5) | 0 | 0 | 0 |
| near((Milton, royalty),5) | 0 | 0 | 0 |
| near((Mina, compensation),5) | 0 | 0 | 0 |
| near((Mina, LOA),5) | 0 | 0 | 0 |
| near((Mina, negotia%),5) | 0 | 0 | 0 |
| near((Mina, offer%),5) | 0 | 0 | 0 |
| near((Mina, pay%),5) | 0 | 0 | 0 |
| near((Mina, purse),5) | 0 | 0 | 0 |
| near((Mina, royalty),5) | 0 | 0 | 0 |
| near((Miocic, contract%),5) | 0 | 0 | 0 |
| near((Miocic, negotia%),5) | 0 | 0 | 0 |
| near((Miocic, right%s),5) | 0 | 0 | 0 |
| near((Mir, negotia%),5) | 0 | 0 | 0 |
| near((Miranda, compensation),5) | 0 | 0 | 0 |
| near((Miranda, LOA),5) | 0 | 0 | 0 |
| near((Miranda, match),5) | 0 | 0 | 0 |
| near((Miranda, negotia%),5) | 0 | 0 | 0 |
| near((Miranda, offer%),5) | 0 | 0 | 0 |
| near((Miranda, purse%),5) | 0 | 0 | 0 |
| near((Miranda, royalty),5) | 0 | 0 | 0 |
| near((Mirko, contract%),5) | 0 | 0 | 0 |
| near((Mirko, match),5) | 0 | 0 | 0 |
| near((Mirko, pay%),5) | 0 | 0 | 0 |
| near((Mirko, royalty),5) | 0 | 0 | 0 |
| near((Mirsad, compensation),5) | 0 | 0 | 0 |
| near((Mirsad, match),5) | 0 | 0 | 0 |
| near((Mirsad, negotia%),5) | 0 | 0 | 0 |
| near((Mirsad, offer%),5) | 0 | 0 | 0 |
| near((Mirsad, pay%),5) | 0 | 0 | 0 |
| near((Mirsad, purse%),5) | 0 | 0 | 0 |
| near((Mirsad, royalty),5) | 0 | 0 | 0 |
| near((MISHINI, agreement%),5) | 0 | 0 | 0 |
| near((MISHINI, bout),5) | 0 | 0 | 0 |
| near((MISHINI, compensation),5) | 0 | 0 | 0 |
| near((MISHINI, contract%),5) | 0 | 0 | 0 |
| near((MISHINI, LOA),5) | 0 | 0 | 0 |
| near((MISHINI, match),5) | 0 | 0 | 0 |
| near((MISHINI, negotia%),5) | 0 | 0 | 0 |
| near((MISHINI, offer%),5) | 0 | 0 | 0 |
| near((MISHINI, pay%),5) | 0 | 0 | 0 |
| near((MISHINI, purse%),5) | 0 | 0 | 0 |
| near((MISHINI, right%s),5) | 0 | 0 | 0 |
| near((MISHINI, royalty),5) | 0 | 0 | 0 |
| near((Mitchell, compensation),5) | 0 | 0 | 0 |
| near((Mitrione, compensation),5) | 0 | 0 | 0 |
| near((Mitrione, LOA),5) | 0 | 0 | 0 |
| near((Mitrione, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mitrione, royalty),5) | 0 | 0 | 0 |
| near((Mitsuoka, agreement%),5) | 0 | 0 | 0 |
| near((Mitsuoka, compensation),5) | 0 | 0 | 0 |
| near((Mitsuoka, contract%),5) | 0 | 0 | 0 |
| near((Mitsuoka, LOA),5) | 0 | 0 | 0 |
| near((Mitsuoka, match),5) | 0 | 0 | 0 |
| near((Mitsuoka, negotia%),5) | 0 | 0 | 0 |
| near((Mitsuoka, offer%),5) | 0 | 0 | 0 |
| near((Mitsuoka, pay%),5) | 0 | 0 | 0 |
| near((Mitsuoka, right%s),5) | 0 | 0 | 0 |
| near((Mitsuoka, royalty),5) | 0 | 0 | 0 |
| near((Mizugaki, compensation),5) | 0 | 0 | 0 |
| near((Mizugaki, LOA),5) | 0 | 0 | 0 |
| near((Mizugaki, negotia%),5) | 0 | 0 | 0 |
| near((Mizugaki, offer%),5) | 0 | 0 | 0 |
| near((Mizugaki, right%s),5) | 0 | 0 | 0 |
| near((Mizuto, compensation),5) | 0 | 0 | 0 |
| near((Mizuto, contract%),5) | 0 | 0 | 0 |
| near((Mizuto, LOA),5) | 0 | 0 | 0 |
| near((Mizuto, negotia%),5) | 0 | 0 | 0 |
| near((Mizuto, offer%),5) | 0 | 0 | 0 |
| near((Mizuto, pay%),5) | 0 | 0 | 0 |
| near((Mizuto, purse%),5) | 0 | 0 | 0 |
| near((Mizuto, right%s),5) | 0 | 0 | 0 |
| near((Mizuto, royalty),5) | 0 | 0 | 0 |
| near((Modafferi, compensation),5) | 0 | 0 | 0 |
| near((Modafferi, LOA),5) | 0 | 0 | 0 |
| near((Modafferi, negotia%),5) | 0 | 0 | 0 |
| near((Modafferi, offer%),5) | 0 | 0 | 0 |
| near((Modafferi, pay%),5) | 0 | 0 | 0 |
| near((Modafferi, right%s),5) | 0 | 0 | 0 |
| near((Modafferi, royalty),5) | 0 | 0 | 0 |
| near((Moicano, compensation),5) | 0 | 0 | 0 |
| near((Moicano, contract%),5) | 0 | 0 | 0 |
| near((Moicano, LOA),5) | 0 | 0 | 0 |
| near((Moicano, match),5) | 0 | 0 | 0 |
| near((Moicano, negotia%),5) | 0 | 0 | 0 |
| near((Moicano, offer%),5) | 0 | 0 | 0 |
| near((Moicano, pay%),5) | 0 | 0 | 0 |
| near((Moicano, purse%),5) | 0 | 0 | 0 |
| near((Moicano, right%s),5) | 0 | 0 | 0 |
| near((Moicano, royalty),5) | 0 | 0 | 0 |
| near((MONCAIO, agreement%),5) | 0 | 0 | 0 |
| near((MONCAIO, compensation),5) | 0 | 0 | 0 |
| near((MONCAIO, LOA),5) | 0 | 0 | 0 |
| near((MONCAIO, match),5) | 0 | 0 | 0 |
| near((MONCAIO, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((MONCAIO, offer%),5) | 0 | 0 | 0 |
| near((MONCAIO, pay%),5) | 0 | 0 | 0 |
| near((MONCAIO, purse%),5) | 0 | 0 | 0 |
| near((MONCAIO, right%s),5) | 0 | 0 | 0 |
| near((MONCAIO, royalty),5) | 0 | 0 | 0 |
| near((Montague, compensation),5) | 0 | 0 | 0 |
| near((Montague, contract%),5) | 0 | 0 | 0 |
| near((Montague, LOA),5) | 0 | 0 | 0 |
| near((Montague, negotia%),5) | 0 | 0 | 0 |
| near((Montague, offer%),5) | 0 | 0 | 0 |
| near((Montague, pay%),5) | 0 | 0 | 0 |
| near((Montague, royalty),5) | 0 | 0 | 0 |
| near((Montano, compensation),5) | 0 | 0 | 0 |
| near((Montano, LOA),5) | 0 | 0 | 0 |
| near((Montano, match),5) | 0 | 0 | 0 |
| near((Montano, negotia%),5) | 0 | 0 | 0 |
| near((Montano, offer%),5) | 0 | 0 | 0 |
| near((Montano, right%s),5) | 0 | 0 | 0 |
| near((Montano, royalty),5) | 0 | 0 | 0 |
| near((Monte, compensation),5) | 0 | 0 | 0 |
| near((Monte, LOA),5) | 0 | 0 | 0 |
| near((Monte, match),5) | 0 | 0 | 0 |
| near((Monte, purse%),5) | 0 | 0 | 0 |
| near((Monte, royalty),5) | 0 | 0 | 0 |
| near((Montie, compensation),5) | 0 | 0 | 0 |
| near((Montie, contract%),5) | 0 | 0 | 0 |
| near((Montie, LOA),5) | 0 | 0 | 0 |
| near((Montie, match),5) | 0 | 0 | 0 |
| near((Montie, offer),5) | 0 | 0 | 0 |
| near((Montie, pay%),5) | 0 | 0 | 0 |
| near((Montie, purse%),5) | 0 | 0 | 0 |
| near((Montie, right%s),5) | 0 | 0 | 0 |
| near((Montie, royalty),5) | 0 | 0 | 0 |
| near((Monty, compensation),5) | 0 | 0 | 0 |
| near((Monty, LOA),5) | 0 | 0 | 0 |
| near((Monty, offer),5) | 0 | 0 | 0 |
| near((Monty, pay%),5) | 0 | 0 | 0 |
| near((Monty, purse%),5) | 0 | 0 | 0 |
| near((Monty, right%s),5) | 0 | 0 | 0 |
| near((Monty, royalty),5) | 0 | 0 | 0 |
| near((Moontasri, compensation),5) | 0 | 0 | 0 |
| near((Moontasri, LOA),5) | 0 | 0 | 0 |
| near((Moontasri, match),5) | 0 | 0 | 0 |
| near((Moontasri, negotia%),5) | 0 | 0 | 0 |
| near((Moontasri, offer%),5) | 0 | 0 | 0 |
| near((Moontasri, pay%),5) | 0 | 0 | 0 |
| near((Moontasri, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Moontasri, royalty),5) | 0 | 0 | 0 |
| near((Morgan, purse%),5) | 0 | 0 | 0 |
| near((Morial, agreement%),5) | 0 | 0 | 0 |
| near((Morial, contract%),5) | 0 | 0 | 0 |
| near((Morial, hold%),10) | 0 | 0 | 0 |
| near((Morial, lock%),10) | 0 | 0 | 0 |
| near((Morial, negotia%),5) | 0 | 0 | 0 |
| near((Morial, reserv%),10) | 0 | 0 | 0 |
| near((Morial, term%),5) | 0 | 0 | 0 |
| near((Morrison, compensation),5) | 0 | 0 | 0 |
| near((Morrison, LOA),5) | 0 | 0 | 0 |
| near((Morrison, negotia%),5) | 0 | 0 | 0 |
| near((Morrison, purse%),5) | 0 | 0 | 0 |
| near((Motonobu, compensation),5) | 0 | 0 | 0 |
| near((Motonobu, contract%),5) | 0 | 0 | 0 |
| near((Motonobu, LOA),5) | 0 | 0 | 0 |
| near((Motonobu, match),5) | 0 | 0 | 0 |
| near((Motonobu, negotia%),5) | 0 | 0 | 0 |
| near((Motonobu, offer%),5) | 0 | 0 | 0 |
| near((Motonobu, pay%),5) | 0 | 0 | 0 |
| near((Motonobu, purse%),5) | 0 | 0 | 0 |
| near((Motonobu, right%s),5) | 0 | 0 | 0 |
| near((Motonobu, royalty),5) | 0 | 0 | 0 |
| near((Mousasi, negotia%),5) | 0 | 0 | 0 |
| near((Mousasi, royalty),5) | 0 | 0 | 0 |
| near((Moz, agreement%),5) | 0 | 0 | 0 |
| near((Moz, bout),5) | 0 | 0 | 0 |
| near((Moz, compensation),5) | 0 | 0 | 0 |
| near((Moz, contract%),5) | 0 | 0 | 0 |
| near((Moz, LOA),5) | 0 | 0 | 0 |
| near((Moz, match),5) | 0 | 0 | 0 |
| near((Moz, negotia%),5) | 0 | 0 | 0 |
| near((Moz, offer%),5) | 0 | 0 | 0 |
| near((Moz, pay%),5) | 0 | 0 | 0 |
| near((Moz, purse%),5) | 0 | 0 | 0 |
| near((Moz, right%s),5) | 0 | 0 | 0 |
| near((Moz, royalty),5) | 0 | 0 | 0 |
| near((Mulhern, compensation),5) | 0 | 0 | 0 |
| near((Mulhern, LOA),5) | 0 | 0 | 0 |
| near((Mulhern, match),5) | 0 | 0 | 0 |
| near((Mulhern, negotia%),5) | 0 | 0 | 0 |
| near((Mulhern, offer%),5) | 0 | 0 | 0 |
| near((Mulhern, pay%),5) | 0 | 0 | 0 |
| near((Mulhern, right%s),5) | 0 | 0 | 0 |
| near((Munhoz, compensation),5) | 0 | 0 | 0 |
| near((Munhoz, contract%),5) | 0 | 0 | 0 |
| near((Munhoz, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Munhoz, negotia%),5) | 0 | 0 | 0 |
| near((Munhoz, pay%),5) | 0 | 0 | 0 |
| near((Munhoz, right%s),5) | 0 | 0 | 0 |
| near((Munhoz, royalty),5) | 0 | 0 | 0 |
| near((Muniz, agreement%),5) | 0 | 0 | 0 |
| near((Muniz, bout),5) | 0 | 0 | 0 |
| near((Muniz, compensation),5) | 0 | 0 | 0 |
| near((Muniz, contract%),5) | 0 | 0 | 0 |
| near((Muniz, LOA),5) | 0 | 0 | 0 |
| near((Muniz, match),5) | 0 | 0 | 0 |
| near((Muniz, negotia%),5) | 0 | 0 | 0 |
| near((Muniz, offer%),5) | 0 | 0 | 0 |
| near((Muniz, purse%),5) | 0 | 0 | 0 |
| near((Muniz, right%s),5) | 0 | 0 | 0 |
| near((Muniz, royalty),5) | 0 | 0 | 0 |
| near((Munoz, compensation),5) | 0 | 0 | 0 |
| near((Murphy, compensation),5) | 0 | 0 | 0 |
| near((Murphy, match),5) | 0 | 0 | 0 |
| near((Murphy, right%s),5) | 0 | 0 | 0 |
| near((Murphy, royalty),5) | 0 | 0 | 0 |
| near((MusclePharm, tax),5) | 0 | 0 | 0 |
| near((Musoke, compensation),5) | 0 | 0 | 0 |
| near((Musoke, LOA),5) | 0 | 0 | 0 |
| near((Musoke, match),5) | 0 | 0 | 0 |
| near((Musoke, negotia%),5) | 0 | 0 | 0 |
| near((Musoke, offer%),5) | 0 | 0 | 0 |
| near((Musoke, right%s),5) | 0 | 0 | 0 |
| near((Musoke, royalty),5) | 0 | 0 | 0 |
| near((Mustafaev, compensation),5) | 0 | 0 | 0 |
| near((Mustafaev, LOA),5) | 0 | 0 | 0 |
| near((Mustafaev, match),5) | 0 | 0 | 0 |
| near((Mustafaev, negotia%),5) | 0 | 0 | 0 |
| near((Mustafaev, pay%),5) | 0 | 0 | 0 |
| near((Mustafaev, purse%),5) | 0 | 0 | 0 |
| near((Mustafaev, right%s),5) | 0 | 0 | 0 |
| near((Mustafaev, royalty),5) | 0 | 0 | 0 |
| near((Mwimbi, agreement%),5) | 0 | 0 | 0 |
| near((Mwimbi, bout),5) | 0 | 0 | 0 |
| near((Mwimbi, compensation),5) | 0 | 0 | 0 |
| near((Mwimbi, contract%),5) | 0 | 0 | 0 |
| near((Mwimbi, LOA),5) | 0 | 0 | 0 |
| near((Mwimbi, match),5) | 0 | 0 | 0 |
| near((Mwimbi, negotia%),5) | 0 | 0 | 0 |
| near((Mwimbi, offer%),5) | 0 | 0 | 0 |
| near((Mwimbi, pay%),5) | 0 | 0 | 0 |
| near((Mwimbi, purse%),5) | 0 | 0 | 0 |
| near((Mwimbi, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Mwimbi, royalty),5) | 0 | 0 | 0 |
| near((Myles, negotia%),5) | 0 | 0 | 0 |
| near((Myles, royalty),5) | 0 | 0 | 0 |
| near((Nakai, compensation),5) | 0 | 0 | 0 |
| near((Nakai, contract%),5) | 0 | 0 | 0 |
| near((Nakai, LOA),5) | 0 | 0 | 0 |
| near((Nakai, match),5) | 0 | 0 | 0 |
| near((Nakai, negotia%),5) | 0 | 0 | 0 |
| near((Nakai, offer%),5) | 0 | 0 | 0 |
| near((Nakai, pay%),5) | 0 | 0 | 0 |
| near((Nakai, purse%),5) | 0 | 0 | 0 |
| near((Nakai, right%s),5) | 0 | 0 | 0 |
| near((Nakai, royalty),5) | 0 | 0 | 0 |
| near((Nakamura, agreement%),5) | 0 | 0 | 0 |
| near((Nakamura, compensation),5) | 0 | 0 | 0 |
| near((Nakamura, LOA),5) | 0 | 0 | 0 |
| near((Nakamura, negotia%),5) | 0 | 0 | 0 |
| near((Nakamura, pay%),5) | 0 | 0 | 0 |
| near((Nakamura, purse%),5) | 0 | 0 | 0 |
| near((Nakamura, right%s),5) | 0 | 0 | 0 |
| near((Nam, compensation),5) | 0 | 0 | 0 |
| near((Nam, LOA),5) | 0 | 0 | 0 |
| near((Nam, match),5) | 0 | 0 | 0 |
| near((Namajunas, LOA),5) | 0 | 0 | 0 |
| near((Namajunas, match),5) | 0 | 0 | 0 |
| near((Namajunas, negotia%),5) | 0 | 0 | 0 |
| near((Namajunas, royalty),5) | 0 | 0 | 0 |
| near((Nand, agreement%),5) | 0 | 0 | 0 |
| near((Nand, bout),5) | 0 | 0 | 0 |
| near((Nand, compensation),5) | 0 | 0 | 0 |
| near((Nand, contract%),5) | 0 | 0 | 0 |
| near((Nand, LOA),5) | 0 | 0 | 0 |
| near((Nand, match),5) | 0 | 0 | 0 |
| near((Nand, negotia%),5) | 0 | 0 | 0 |
| near((Nand, offer%),5) | 0 | 0 | 0 |
| near((Nand, pay%),5) | 0 | 0 | 0 |
| near((Nand, purse%),5) | 0 | 0 | 0 |
| near((Nand, right%s),5) | 0 | 0 | 0 |
| near((Nand, royalty),5) | 0 | 0 | 0 |
| near((Nanotech, contract%),5) | 0 | 0 | 0 |
| near((Nanotech, fee),5) | 0 | 0 | 0 |
| near((Nanotech, negotia%),5) | 0 | 0 | 0 |
| near((Nanotech, pay),5) | 0 | 0 | 0 |
| near((Nanotech, tax),5) | 0 | 0 | 0 |
| near((Nanotech, term%),5) | 0 | 0 | 0 |
| near((Naoyuki, compensation),5) | 0 | 0 | 0 |
| near((Naoyuki, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Naoyuki, match),5) | 0 | 0 | 0 |
| near((Naoyuki, negotia%),5) | 0 | 0 | 0 |
| near((Naoyuki, offer%),5) | 0 | 0 | 0 |
| near((Naoyuki, pay%),5) | 0 | 0 | 0 |
| near((Naoyuki, right%s),5) | 0 | 0 | 0 |
| near((Naoyuki, royalty),5) | 0 | 0 | 0 |
| near((Narvaez, compensation),5) | 0 | 0 | 0 |
| near((Narvaez, LOA),5) | 0 | 0 | 0 |
| near((Narvaez, match),5) | 0 | 0 | 0 |
| near((Narvaez, negotia%),5) | 0 | 0 | 0 |
| near((Narvaez, offer%),5) | 0 | 0 | 0 |
| near((Narvaez, pay%),5) | 0 | 0 | 0 |
| near((Narvaez, right%s),5) | 0 | 0 | 0 |
| near((Narvaez, royalty),5) | 0 | 0 | 0 |
| near((Narwan, compensation),5) | 0 | 0 | 0 |
| near((Narwan, contract%),5) | 0 | 0 | 0 |
| near((Narwan, LOA),5) | 0 | 0 | 0 |
| near((Narwan, match),5) | 0 | 0 | 0 |
| near((Narwan, offer),5) | 0 | 0 | 0 |
| near((Narwan, pay%),5) | 0 | 0 | 0 |
| near((Narwan, purse%),5) | 0 | 0 | 0 |
| near((Narwan, right%s),5) | 0 | 0 | 0 |
| near((Narwan, royalty),5) | 0 | 0 | 0 |
| near((Navarro, agreement%),5) | 0 | 0 | 0 |
| near((Navarro, compensation),5) | 0 | 0 | 0 |
| near((Navarro, contract%),5) | 0 | 0 | 0 |
| near((Navarro, LOA),5) | 0 | 0 | 0 |
| near((Navarro, match),5) | 0 | 0 | 0 |
| near((Navarro, negotia%),5) | 0 | 0 | 0 |
| near((Navarro, offer%),5) | 0 | 0 | 0 |
| near((Navarro, purse%),5) | 0 | 0 | 0 |
| near((Navarro, right%s),5) | 0 | 0 | 0 |
| near((Navarro, royalty),5) | 0 | 0 | 0 |
| near((NBCSports, agreement%),5) | 0 | 0 | 0 |
| near((NBCSports, broadcast),5) | 0 | 0 | 0 |
| near((NBCSports, contract%),5) | 0 | 0 | 0 |
| near((NBCSports, negotia%),5) | 0 | 0 | 0 |
| near((Neace, agreement%),5) | 0 | 0 | 0 |
| near((Neace, compensation),5) | 0 | 0 | 0 |
| near((Neace, contract%),5) | 0 | 0 | 0 |
| near((Neace, LOA),5) | 0 | 0 | 0 |
| near((Neace, match),5) | 0 | 0 | 0 |
| near((Neace, negotia%),5) | 0 | 0 | 0 |
| near((Neace, offer%),5) | 0 | 0 | 0 |
| near((Neace, pay%),5) | 0 | 0 | 0 |
| near((Neace, purse%),5) | 0 | 0 | 0 |
| near((Neace, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Nedkov, compensation),5) | 0 | 0 | 0 |
| near((Nedkov, LOA),5) | 0 | 0 | 0 |
| near((Nedkov, match),5) | 0 | 0 | 0 |
| near((Nedkov, negotia%),5) | 0 | 0 | 0 |
| near((Nedkov, offer%),5) | 0 | 0 | 0 |
| near((Nedkov, pay%),5) | 0 | 0 | 0 |
| near((Nedkov, royalty),5) | 0 | 0 | 0 |
| near((Neer, compensation),5) | 0 | 0 | 0 |
| near((Neer, LOA),5) | 0 | 0 | 0 |
| near((Neer, negotia%),5) | 0 | 0 | 0 |
| near((Neer, offer%),5) | 0 | 0 | 0 |
| near((Neer, purse%),5) | 0 | 0 | 0 |
| near((Neer, right%s),5) | 0 | 0 | 0 |
| near((Neer, royalty),5) | 0 | 0 | 0 |
| near((Nelson, negotia%),5) | 0 | 0 | 0 |
| near((Neto, compensation),5) | 0 | 0 | 0 |
| near((Neto, LOA),5) | 0 | 0 | 0 |
| near((Neto, match),5) | 0 | 0 | 0 |
| near((Neto, offer%),5) | 0 | 0 | 0 |
| near((Neto, pay%),5) | 0 | 0 | 0 |
| near((Neto, right%s),5) | 0 | 0 | 0 |
| near((Neto, royalty),5) | 0 | 0 | 0 |
| near((NEVES, bout),5) | 0 | 0 | 0 |
| near((NEVES, compensation),5) | 0 | 0 | 0 |
| near((NEVES, LOA),5) | 0 | 0 | 0 |
| near((NEVES, match),5) | 0 | 0 | 0 |
| near((NEVES, negotia%),5) | 0 | 0 | 0 |
| near((NEVES, offer%),5) | 0 | 0 | 0 |
| near((NEVES, right%s),5) | 0 | 0 | 0 |
| near((NEVES, royalty),5) | 0 | 0 | 0 |
| near((Ngannou, agreement%),5) | 0 | 0 | 0 |
| near((Ngannou, bout),5) | 0 | 0 | 0 |
| near((Ngannou, compensation),5) | 0 | 0 | 0 |
| near((Ngannou, contract%),5) | 0 | 0 | 0 |
| near((Ngannou, LOA),5) | 0 | 0 | 0 |
| near((Ngannou, match),5) | 0 | 0 | 0 |
| near((Ngannou, negotia%),5) | 0 | 0 | 0 |
| near((Ngannou, offer%),5) | 0 | 0 | 0 |
| near((Ngannou, pay%),5) | 0 | 0 | 0 |
| near((Ngannou, purse%),5) | 0 | 0 | 0 |
| near((Ngannou, right%s),5) | 0 | 0 | 0 |
| near((Ngannou, royalty),5) | 0 | 0 | 0 |
| near((Nguyen, compensation),5) | 0 | 0 | 0 |
| near((Nguyen, match),5) | 0 | 0 | 0 |
| near((Nguyen, negotia%),5) | 0 | 0 | 0 |
| near((Nguyen, offer%),5) | 0 | 0 | 0 |
| near((Nguyen, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Nguyen, purse%),5) | 0 | 0 | 0 |
| near((Nguyen, royalty),5) | 0 | 0 | 0 |
| near((Nhat, agreement%),5) | 0 | 0 | 0 |
| near((Nhat, bout),5) | 0 | 0 | 0 |
| near((Nhat, compensation),5) | 0 | 0 | 0 |
| near((Nhat, contract%),5) | 0 | 0 | 0 |
| near((Nhat, LOA),5) | 0 | 0 | 0 |
| near((Nhat, match),5) | 0 | 0 | 0 |
| near((Nhat, negotia%),5) | 0 | 0 | 0 |
| near((Nhat, offer%),5) | 0 | 0 | 0 |
| near((Nhat, pay%),5) | 0 | 0 | 0 |
| near((Nhat, purse%),5) | 0 | 0 | 0 |
| near((Nhat, right%s),5) | 0 | 0 | 0 |
| near((Nhat, royalty),5) | 0 | 0 | 0 |
| near((NIFUMI, agreement%),5) | 0 | 0 | 0 |
| near((NIFUMI, bout),5) | 0 | 0 | 0 |
| near((NIFUMI, compensation),5) | 0 | 0 | 0 |
| near((NIFUMI, contract%),5) | 0 | 0 | 0 |
| near((NIFUMI, LOA),5) | 0 | 0 | 0 |
| near((NIFUMI, match),5) | 0 | 0 | 0 |
| near((NIFUMI, negotia%),5) | 0 | 0 | 0 |
| near((NIFUMI, offer%),5) | 0 | 0 | 0 |
| near((NIFUMI, pay%),5) | 0 | 0 | 0 |
| near((NIFUMI, purse%),5) | 0 | 0 | 0 |
| near((NIFUMI, right%s),5) | 0 | 0 | 0 |
| near((NIFUMI, royalty),5) | 0 | 0 | 0 |
| near((Niinimaki, compensation),5) | 0 | 0 | 0 |
| near((Niinimaki, contract%),5) | 0 | 0 | 0 |
| near((Niinimaki, LOA),5) | 0 | 0 | 0 |
| near((Niinimaki, match),5) | 0 | 0 | 0 |
| near((Niinimaki, negotia%),5) | 0 | 0 | 0 |
| near((Niinimaki, offer%),5) | 0 | 0 | 0 |
| near((Niinimaki, pay%),5) | 0 | 0 | 0 |
| near((Niinimaki, right%s),5) | 0 | 0 | 0 |
| near((Nijem, compensation),5) | 0 | 0 | 0 |
| near((Nijem, match),5) | 0 | 0 | 0 |
| near((Nijem, negotia%),5) | 0 | 0 | 0 |
| near((Nijem, offer%),5) | 0 | 0 | 0 |
| near((Nijem, royalty),5) | 0 | 0 | 0 |
| near((Nikita, compensation),5) | 0 | 0 | 0 |
| near((Nikita, LOA),5) | 0 | 0 | 0 |
| near((Nikita, match),5) | 0 | 0 | 0 |
| near((Nikita, negotia%),5) | 0 | 0 | 0 |
| near((Nikita, offer%),5) | 0 | 0 | 0 |
| near((Nikita, right%s),5) | 0 | 0 | 0 |
| near((Nikita, royalty),5) | 0 | 0 | 0 |
| near((Niklas, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Niklas, LOA),5) | 0 | 0 | 0 |
| near((Niklas, match),5) | 0 | 0 | 0 |
| near((Niklas, negotia%),5) | 0 | 0 | 0 |
| near((Niklas, pay%),5) | 0 | 0 | 0 |
| near((Niklas, purse%),5) | 0 | 0 | 0 |
| near((Niklas, right%s),5) | 0 | 0 | 0 |
| near((Niklas, royalty),5) | 0 | 0 | 0 |
| near((Nilsson, compensation),5) | 0 | 0 | 0 |
| near((Nilsson, LOA),5) | 0 | 0 | 0 |
| near((Nilsson, negotia%),5) | 0 | 0 | 0 |
| near((Nilsson, offer%),5) | 0 | 0 | 0 |
| near((Nilsson, pay%),5) | 0 | 0 | 0 |
| near((Nilsson, purse%),5) | 0 | 0 | 0 |
| near((Nilsson, right%s),5) | 0 | 0 | 0 |
| near((Nilsson, royalty),5) | 0 | 0 | 0 |
| near((Ning, compensation),5) | 0 | 0 | 0 |
| near((Ning, match),5) | 0 | 0 | 0 |
| near((Ning, negotia%),5) | 0 | 0 | 0 |
| near((Ning, offer%),5) | 0 | 0 | 0 |
| near((Ning, purse%),5) | 0 | 0 | 0 |
| near((Ning, right%s),5) | 0 | 0 | 0 |
| near((Ning, royalty),5) | 0 | 0 | 0 |
| near((Ninimaki, agreement%),5) | 0 | 0 | 0 |
| near((Ninimaki, compensation),5) | 0 | 0 | 0 |
| near((Ninimaki, contract%),5) | 0 | 0 | 0 |
| near((Ninimaki, LOA),5) | 0 | 0 | 0 |
| near((Ninimaki, match),5) | 0 | 0 | 0 |
| near((Ninimaki, negotia%),5) | 0 | 0 | 0 |
| near((Ninimaki, offer%),5) | 0 | 0 | 0 |
| near((Ninimaki, pay%),5) | 0 | 0 | 0 |
| near((Ninimaki, purse%),5) | 0 | 0 | 0 |
| near((Ninimaki, right%s),5) | 0 | 0 | 0 |
| near((Ninimaki, royalty),5) | 0 | 0 | 0 |
| near((Njokuani, compensation),5) | 0 | 0 | 0 |
| near((Njokuani, LOA),5) | 0 | 0 | 0 |
| near((Njokuani, negotia%),5) | 0 | 0 | 0 |
| near((Njokuani, offer%),5) | 0 | 0 | 0 |
| near((Njokuani, right%s),5) | 0 | 0 | 0 |
| near((Noad, compensation),5) | 0 | 0 | 0 |
| near((Noad, LOA),5) | 0 | 0 | 0 |
| near((Noad, match),5) | 0 | 0 | 0 |
| near((Noad, negotia%),5) | 0 | 0 | 0 |
| near((Noad, pay%),5) | 0 | 0 | 0 |
| near((Noad, purse%),5) | 0 | 0 | 0 |
| near((Noad, royalty),5) | 0 | 0 | 0 |
| near((NOADYA, bout),5) | 0 | 0 | 0 |
| near((NOADYA, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((NOADYA, contract%),5) | 0 | 0 | 0 |
| near((NOADYA, LOA),5) | 0 | 0 | 0 |
| near((NOADYA, match),5) | 0 | 0 | 0 |
| near((NOADYA, negotia%),5) | 0 | 0 | 0 |
| near((NOADYA, offer%),5) | 0 | 0 | 0 |
| near((NOADYA, pay%),5) | 0 | 0 | 0 |
| near((NOADYA, right%s),5) | 0 | 0 | 0 |
| near((NOADYA, royalty),5) | 0 | 0 | 0 |
| near((Nobre, compensation),5) | 0 | 0 | 0 |
| near((Nobre, contract%),5) | 0 | 0 | 0 |
| near((Nobre, LOA),5) | 0 | 0 | 0 |
| near((Nobre, match),5) | 0 | 0 | 0 |
| near((Nobre, negotia%),5) | 0 | 0 | 0 |
| near((Nobre, pay%),5) | 0 | 0 | 0 |
| near((Nobre, purse%),5) | 0 | 0 | 0 |
| near((Nobre, right%s),5) | 0 | 0 | 0 |
| near((Nobre, royalty),5) | 0 | 0 | 0 |
| near((Nogueira, compensation),5) | 0 | 0 | 0 |
| near((Nogueira, negotia%),5) | 0 | 0 | 0 |
| near((Noke, LOA),5) | 0 | 0 | 0 |
| near((Noke, negotia%),5) | 0 | 0 | 0 |
| near((Noke, pay%),5) | 0 | 0 | 0 |
| near((Noke, royalty),5) | 0 | 0 | 0 |
| near((noncompet%, athlete),5) | 0 | 0 | 0 |
| near((noncompet%, bout),5) | 0 | 0 | 0 |
| near((noncompet%, event),5) | 0 | 0 | 0 |
| near((Noons, compensation),5) | 0 | 0 | 0 |
| near((Noons, LOA),5) | 0 | 0 | 0 |
| near((Noons, match),5) | 0 | 0 | 0 |
| near((Noons, negotia%),5) | 0 | 0 | 0 |
| near((Noons, offer%),5) | 0 | 0 | 0 |
| near((Noons, right%s),5) | 0 | 0 | 0 |
| near((Noons, royalty),5) | 0 | 0 | 0 |
| near((Nordine, LOA),5) | 0 | 0 | 0 |
| near((Nordine, match),5) | 0 | 0 | 0 |
| near((Nordine, negotia%),5) | 0 | 0 | 0 |
| near((Nordine, offer%),5) | 0 | 0 | 0 |
| near((Nordine, pay%),5) | 0 | 0 | 0 |
| near((Nordine, purse%),5) | 0 | 0 | 0 |
| near((Nordine, royalty),5) | 0 | 0 | 0 |
| near((Northcutt, agreement%),5) | 0 | 0 | 0 |
| near((Northcutt, bout),5) | 0 | 0 | 0 |
| near((Northcutt, compensation),5) | 0 | 0 | 0 |
| near((Northcutt, contract%),5) | 0 | 0 | 0 |
| near((Northcutt, LOA),5) | 0 | 0 | 0 |
| near((Northcutt, match),5) | 0 | 0 | 0 |
| near((Northcutt, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Northcutt, offer%),5) | 0 | 0 | 0 |
| near((Northcutt, pay%),5) | 0 | 0 | 0 |
| near((Northcutt, purse%),5) | 0 | 0 | 0 |
| near((Northcutt, right%s),5) | 0 | 0 | 0 |
| near((Northcutt, royalty),5) | 0 | 0 | 0 |
| near((Nover, compensation),5) | 0 | 0 | 0 |
| near((Nover, LOA),5) | 0 | 0 | 0 |
| near((Nover, negotia%),5) | 0 | 0 | 0 |
| near((Nover, offer%),5) | 0 | 0 | 0 |
| near((Nover, purse%),5) | 0 | 0 | 0 |
| near((Nover, right%s),5) | 0 | 0 | 0 |
| near((Nover, royalty),5) | 0 | 0 | 0 |
| near((Nunes, compensation),5) | 0 | 0 | 0 |
| near((Nunes, contract%),5) | 0 | 0 | 0 |
| near((Nunes, LOA),5) | 0 | 0 | 0 |
| near((Nunes, match),5) | 0 | 0 | 0 |
| near((Nunes, right%s),5) | 0 | 0 | 0 |
| near((Nurmagomedov, compensation),5 | 0 | 0 | 0 |
| near((Nurmagomedov, LOA),5) | 0 | 0 | 0 |
| near((Nurmagomedov, match),5) | 0 | 0 | 0 |
| near((Nurmagomedov, negotia%),5) | 0 | 0 | 0 |
| near((Nurmagomedov, offer%),5) | 0 | 0 | 0 |
| near((Nurmagomedov, right%s),5) | 0 | 0 | 0 |
| near((Nutrabolics, agreement%),5) | 0 | 0 | 0 |
| near((Nutrabolics, contract%),5) | 0 | 0 | 0 |
| near((Nutrabolics, endors%),5) | 0 | 0 | 0 |
| near((Nutrabolics, fee),5) | 0 | 0 | 0 |
| near((Nutrabolics, licens%),5) | 0 | 0 | 0 |
| near((Nutrabolics, negotia%),5) | 0 | 0 | 0 |
| near((Nutrabolics, pay),5) | 0 | 0 | 0 |
| near((Nutrabolics, sponsor%),5) | 0 | 0 | 0 |
| near((Nutrabolics, tax),5) | 0 | 0 | 0 |
| near((Nutrabolics, term%),5) | 0 | 0 | 0 |
| near((Nuvasive, agreement%),5) | 0 | 0 | 0 |
| near((Nuvasive, contract%),5) | 0 | 0 | 0 |
| near((Nuvasive, endors%),5) | 0 | 0 | 0 |
| near((Nuvasive, fee),5) | 0 | 0 | 0 |
| near((Nuvasive, licens%),5) | 0 | 0 | 0 |
| near((Nuvasive, negotia%),5) | 0 | 0 | 0 |
| near((Nuvasive, pay),5) | 0 | 0 | 0 |
| near((Nuvasive, sponsor%),5) | 0 | 0 | 0 |
| near((Nuvasive, tax),5) | 0 | 0 | 0 |
| near((Nuvasive, term%),5) | 0 | 0 | 0 |
| near((O''Brien, compensation),5) | 0 | 0 | 0 |
| near((O''Brien, LOA),5) | 0 | 0 | 0 |
| near((O''Brien, match),5) | 0 | 0 | 0 |
| near((O''Brien, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((O''Brien, royalty),5) | 0 | 0 | 0 |
| near((obstacle%, entr%),3) | 0 | 0 | 0 |
| near((O''Connell, contract%),5) | 0 | 0 | 0 |
| near((O''Connell, LOA),5) | 0 | 0 | 0 |
| near((O''Connell, match),5) | 0 | 0 | 0 |
| near((O''Connell, negotia%),5) | 0 | 0 | 0 |
| near((O''Connell, royalty),5) | 0 | 0 | 0 |
| near((Ogle, compensation),5) | 0 | 0 | 0 |
| near((Ogle, match),5) | 0 | 0 | 0 |
| near((Ogle, negotia%),5) | 0 | 0 | 0 |
| near((Ogle, purse%),5) | 0 | 0 | 0 |
| near((Ogle, right%s),5) | 0 | 0 | 0 |
| near((Ogle, royalty),5) | 0 | 0 | 0 |
| near((Okabe, agreement%),5) | 0 | 0 | 0 |
| near((Okabe, bout),5) | 0 | 0 | 0 |
| near((Okabe, compensation),5) | 0 | 0 | 0 |
| near((Okabe, contract%),5) | 0 | 0 | 0 |
| near((Okabe, LOA),5) | 0 | 0 | 0 |
| near((Okabe, match),5) | 0 | 0 | 0 |
| near((Okabe, negotia%),5) | 0 | 0 | 0 |
| near((Okabe, offer%),5) | 0 | 0 | 0 |
| near((Okabe, pay%),5) | 0 | 0 | 0 |
| near((Okabe, purse%),5) | 0 | 0 | 0 |
| near((Okabe, right%s),5) | 0 | 0 | 0 |
| near((Okabe, royalty),5) | 0 | 0 | 0 |
| near((Okami, compensation),5) | 0 | 0 | 0 |
| near((Okami, contract%),5) | 0 | 0 | 0 |
| near((Okami, LOA),5) | 0 | 0 | 0 |
| near((Okami, negotia%),5) | 0 | 0 | 0 |
| near((Okami, offer%),5) | 0 | 0 | 0 |
| near((Okami, pay%),5) | 0 | 0 | 0 |
| near((Okami, right%s),5) | 0 | 0 | 0 |
| near((Okami, royalty),5) | 0 | 0 | 0 |
| near((Oleksiy, compensation),5) | 0 | 0 | 0 |
| near((Oleksiy, LOA),5) | 0 | 0 | 0 |
| near((Oleksiy, match),5) | 0 | 0 | 0 |
| near((Oleksiy, negotia%),5) | 0 | 0 | 0 |
| near((Oleksiy, offer%),5) | 0 | 0 | 0 |
| near((Oleksiy, right%s),5) | 0 | 0 | 0 |
| near((Oli, compensation),5) | 0 | 0 | 0 |
| near((Oli, contract%),5) | 0 | 0 | 0 |
| near((Oli, LOA),5) | 0 | 0 | 0 |
| near((Oli, match),5) | 0 | 0 | 0 |
| near((Oli, negotia%),5) | 0 | 0 | 0 |
| near((Oli, offer%),5) | 0 | 0 | 0 |
| near((Oli, right%s),5) | 0 | 0 | 0 |
| near((Oli, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Oliveira, compensation),5) | 0 | 0 | 0 |
| near((Oliveira, LOA),5) | 0 | 0 | 0 |
| near((Oliveira, offer%),5) | 0 | 0 | 0 |
| near((OLIVER, compensation),5) | 0 | 0 | 0 |
| near((OLIVER, LOA),5) | 0 | 0 | 0 |
| near((OLIVER, match),5) | 0 | 0 | 0 |
| near((OLIVER, royalty),5) | 0 | 0 | 0 |
| near((Oliveria, compensation),5) | 0 | 0 | 0 |
| near((Oliveria, contract%),5) | 0 | 0 | 0 |
| near((Oliveria, LOA),5) | 0 | 0 | 0 |
| near((Oliveria, negotia%),5) | 0 | 0 | 0 |
| near((Oliveria, offer%),5) | 0 | 0 | 0 |
| near((Oliveria, purse%),5) | 0 | 0 | 0 |
| near((Oliveria, right%s),5) | 0 | 0 | 0 |
| near((Oliveria, royalty),5) | 0 | 0 | 0 |
| near((Oliynyk, compensation),5) | 0 | 0 | 0 |
| near((Oliynyk, LOA),5) | 0 | 0 | 0 |
| near((Oliynyk, match),5) | 0 | 0 | 0 |
| near((Oliynyk, negotia%),5) | 0 | 0 | 0 |
| near((Oliynyk, offer%),5) | 0 | 0 | 0 |
| near((Oliynyk, right%s),5) | 0 | 0 | 0 |
| near((Omari, compensation),5) | 0 | 0 | 0 |
| near((Omari, LOA),5) | 0 | 0 | 0 |
| near((Omari, match),5) | 0 | 0 | 0 |
| near((Omari, negotia%),5) | 0 | 0 | 0 |
| near((Omari, offer%),5) | 0 | 0 | 0 |
| near((Omari, pay%),5) | 0 | 0 | 0 |
| near((Omari, purse%),5) | 0 | 0 | 0 |
| near((Omari, right%s),5) | 0 | 0 | 0 |
| near((Omari, royalty),5) | 0 | 0 | 0 |
| near((Omer, compensation),5) | 0 | 0 | 0 |
| near((Omer, LOA),5) | 0 | 0 | 0 |
| near((Omer, negotia%),5) | 0 | 0 | 0 |
| near((Omer, offer%),5) | 0 | 0 | 0 |
| near((Omer, purse%),5) | 0 | 0 | 0 |
| near((Omer, right%s),5) | 0 | 0 | 0 |
| near((Omer, royalty),5) | 0 | 0 | 0 |
| near((Omielanczuk, compensation),5) | 0 | 0 | 0 |
| near((Omielanczuk, LOA),5) | 0 | 0 | 0 |
| near((Omielanczuk, negotia%),5) | 0 | 0 | 0 |
| near((Omielanczuk, offer%),5) | 0 | 0 | 0 |
| near((Omielanczuk, pay%),5) | 0 | 0 | 0 |
| near((Omielanczuk, purse%),5) | 0 | 0 | 0 |
| near((Omielanczuk, right%s),5) | 0 | 0 | 0 |
| near((Omielanczuk, royalty),5) | 0 | 0 | 0 |
| near((Omigawa, agreement%),5) | 0 | 0 | 0 |
| near((Omigawa, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Omigawa, contract%),5) | 0 | 0 | 0 |
| near((Omigawa, LOA),5) | 0 | 0 | 0 |
| near((Omigawa, match),5) | 0 | 0 | 0 |
| near((Omigawa, negotia%),5) | 0 | 0 | 0 |
| near((Omigawa, offer%),5) | 0 | 0 | 0 |
| near((Omigawa, right%s),5) | 0 | 0 | 0 |
| near((Omigawa, royalty),5) | 0 | 0 | 0 |
| near((O''Neil, agreement%),5) | 0 | 0 | 0 |
| near((O''Neil, compensation),5) | 0 | 0 | 0 |
| near((O''Neil, contract%),5) | 0 | 0 | 0 |
| near((O''Neil, LOA),5) | 0 | 0 | 0 |
| near((O''Neil, match),5) | 0 | 0 | 0 |
| near((O''Neil, negotia%),5) | 0 | 0 | 0 |
| near((O''Neil, offer%),5) | 0 | 0 | 0 |
| near((O''Neil, pay%),5) | 0 | 0 | 0 |
| near((O''Neil, purse%),5) | 0 | 0 | 0 |
| near((O''Neil, right%s),5) | 0 | 0 | 0 |
| near((O''Neil, royalty),5) | 0 | 0 | 0 |
| near((O''Reilly, compensation),5) | 0 | 0 | 0 |
| near((O''Reilly, offer%),5) | 0 | 0 | 0 |
| near((O''Reilly, pay%),5) | 0 | 0 | 0 |
| near((O''Reilly, purse%),5) | 0 | 0 | 0 |
| near((O''Reilly, right%s),5) | 0 | 0 | 0 |
| near((O''Reilly, royalty),5) | 0 | 0 | 0 |
| near((Ortega, compensation),5) | 0 | 0 | 0 |
| near((Ortega, match),5) | 0 | 0 | 0 |
| near((Ortega, negotia%),5) | 0 | 0 | 0 |
| near((Ortega, offer%),5) | 0 | 0 | 0 |
| near((Ortega, right%s),5) | 0 | 0 | 0 |
| near((Ortega, royalty),5) | 0 | 0 | 0 |
| near((Ovince, compensation),5) | 0 | 0 | 0 |
| near((Ovince, LOA),5) | 0 | 0 | 0 |
| near((Ovince, match),5) | 0 | 0 | 0 |
| near((Ovince, negotia%),5) | 0 | 0 | 0 |
| near((Ovince, offer%),5) | 0 | 0 | 0 |
| near((Ovince, right%s),5) | 0 | 0 | 0 |
| near((Ovince, royalty),5) | 0 | 0 | 0 |
| near((Ozkilic, compensation),5) | 0 | 0 | 0 |
| near((Ozkilic, LOA),5) | 0 | 0 | 0 |
| near((Ozkilic, match),5) | 0 | 0 | 0 |
| near((Ozkilic, negotia%),5) | 0 | 0 | 0 |
| near((Ozkilic, offer%),5) | 0 | 0 | 0 |
| near((Ozkilic, right%s),5) | 0 | 0 | 0 |
| near((Pablo, compensation),5) | 0 | 0 | 0 |
| near((Pablo, LOA),5) | 0 | 0 | 0 |
| near((Pablo, match),5) | 0 | 0 | 0 |
| near((Pablo, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pablo, royalty),5) | 0 | 0 | 0 |
| near((Pace, compensation),5) | 0 | 0 | 0 |
| near((Pace, LOA),5) | 0 | 0 | 0 |
| near((Pace, royalty),5) | 0 | 0 | 0 |
| near((Pacheco, compensation),5) | 0 | 0 | 0 |
| near((Pacheco, LOA),5) | 0 | 0 | 0 |
| near((Pacheco, match),5) | 0 | 0 | 0 |
| near((Pacheco, negotia%),5) | 0 | 0 | 0 |
| near((Pacheco, offer%),5) | 0 | 0 | 0 |
| near((Pacheco, pay%),5) | 0 | 0 | 0 |
| near((Pacheco, right%s),5) | 0 | 0 | 0 |
| near((Pacheco, royalty),5) | 0 | 0 | 0 |
| near((Pague, compensation),5) | 0 | 0 | 0 |
| near((Pague, contract%),5) | 0 | 0 | 0 |
| near((Pague, LOA),5) | 0 | 0 | 0 |
| near((Pague, negotia%),5) | 0 | 0 | 0 |
| near((Pague, offer%),5) | 0 | 0 | 0 |
| near((Pague, pay%),5) | 0 | 0 | 0 |
| near((Pague, right%s),5) | 0 | 0 | 0 |
| near((Pague, royalty),5) | 0 | 0 | 0 |
| near((Paige, compensation),5) | 0 | 0 | 0 |
| near((Paige, LOA),5) | 0 | 0 | 0 |
| near((Paige, negotia%),5) | 0 | 0 | 0 |
| near((Paige, right%s),5) | 0 | 0 | 0 |
| near((Paige, royalty),5) | 0 | 0 | 0 |
| near((Palacio, bout),5) | 0 | 0 | 0 |
| near((Palacio, contract%),5) | 0 | 0 | 0 |
| near((Palacio, match),5) | 0 | 0 | 0 |
| near((Palacio, negotia%),5) | 0 | 0 | 0 |
| near((Palacio, offer%),5) | 0 | 0 | 0 |
| near((Palacio, right%s),5) | 0 | 0 | 0 |
| near((Palacio, royalty),5) | 0 | 0 | 0 |
| near((Palaszewski, compensation),5) | 0 | 0 | 0 |
| near((Palaszewski, contract%),5) | 0 | 0 | 0 |
| near((Palaszewski, LOA),5) | 0 | 0 | 0 |
| near((Palaszewski, match),5) | 0 | 0 | 0 |
| near((Palaszewski, negotia%),5) | 0 | 0 | 0 |
| near((Palaszewski, offer%),5) | 0 | 0 | 0 |
| near((Palaszewski, royalty),5) | 0 | 0 | 0 |
| near((Palelei, compensation),5) | 0 | 0 | 0 |
| near((Palelei, match),5) | 0 | 0 | 0 |
| near((Palelei, negotia%),5) | 0 | 0 | 0 |
| near((Palelei, offer%),5) | 0 | 0 | 0 |
| near((Palelei, right%s),5) | 0 | 0 | 0 |
| near((Palhares, compensation),5) | 0 | 0 | 0 |
| near((Palhares, LOA),5) | 0 | 0 | 0 |
| near((Palhares, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Palhares, offer%),5) | 0 | 0 | 0 |
| near((Palhares, royalty),5) | 0 | 0 | 0 |
| near((Papazian, compensation),5) | 0 | 0 | 0 |
| near((Papazian, contract%),5) | 0 | 0 | 0 |
| near((Papazian, LOA),5) | 0 | 0 | 0 |
| near((Papazian, match),5) | 0 | 0 | 0 |
| near((Papazian, negotia%),5) | 0 | 0 | 0 |
| near((Papazian, offer%),5) | 0 | 0 | 0 |
| near((Papazian, pay%),5) | 0 | 0 | 0 |
| near((Papazian, right%s),5) | 0 | 0 | 0 |
| near((Papazian, royalty),5) | 0 | 0 | 0 |
| near((Papy, compensation),5) | 0 | 0 | 0 |
| near((Papy, LOA),5) | 0 | 0 | 0 |
| near((Papy, match),5) | 0 | 0 | 0 |
| near((Papy, negotia%),5) | 0 | 0 | 0 |
| near((Papy, offer%),5) | 0 | 0 | 0 |
| near((Papy, pay%),5) | 0 | 0 | 0 |
| near((Papy, right%s),5) | 0 | 0 | 0 |
| near((Papy, royalty),5) | 0 | 0 | 0 |
| near((Parke, compensation),5) | 0 | 0 | 0 |
| near((Parke, contract%),5) | 0 | 0 | 0 |
| near((Parke, LOA),5) | 0 | 0 | 0 |
| near((Parke, match),5) | 0 | 0 | 0 |
| near((Parke, negotia%),5) | 0 | 0 | 0 |
| near((Parke, offer%),5) | 0 | 0 | 0 |
| near((Parke, right%s),5) | 0 | 0 | 0 |
| near((Pascal, compensation),5) | 0 | 0 | 0 |
| near((Pascal, LOA),5) | 0 | 0 | 0 |
| near((Pascal, negotia%),5) | 0 | 0 | 0 |
| near((Pascal, royalty),5) | 0 | 0 | 0 |
| near((Paulo, LOA),5) | 0 | 0 | 0 |
| near((Pavelich, compensation),5) | 0 | 0 | 0 |
| near((Pavelich, contract%),5) | 0 | 0 | 0 |
| near((Pavelich, LOA),5) | 0 | 0 | 0 |
| near((Pavelich, match),5) | 0 | 0 | 0 |
| near((Pavelich, offer),5) | 0 | 0 | 0 |
| near((Pavelich, purse%),5) | 0 | 0 | 0 |
| near((Pavelich, right%s),5) | 0 | 0 | 0 |
| near((Pavelich, royalty),5) | 0 | 0 | 0 |
| near((Pavia, compensation),5) | 0 | 0 | 0 |
| near((Pavia, LOA),5) | 0 | 0 | 0 |
| near((Pavia, match),5) | 0 | 0 | 0 |
| near((Pavia, offer),5) | 0 | 0 | 0 |
| near((Pavia, purse%),5) | 0 | 0 | 0 |
| near((Pavia, right%s),5) | 0 | 0 | 0 |
| near((Pavia, royalty),5) | 0 | 0 | 0 |
| near((Pawel, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pawel, LOA),5) | 0 | 0 | 0 |
| near((Pawel, negotia%),5) | 0 | 0 | 0 |
| near((Pawel, purse%),5) | 0 | 0 | 0 |
| near((Pawel, royalty),5) | 0 | 0 | 0 |
| near((Pawlak, compensation),5) | 0 | 0 | 0 |
| near((Pawlak, LOA),5) | 0 | 0 | 0 |
| near((Pawlak, match),5) | 0 | 0 | 0 |
| near((Pawlak, negotia%),5) | 0 | 0 | 0 |
| near((Pawlak, offer%),5) | 0 | 0 | 0 |
| near((Pawlak, purse%),5) | 0 | 0 | 0 |
| near((Pawlak, right%s),5) | 0 | 0 | 0 |
| near((Pawlak, royalty),5) | 0 | 0 | 0 |
| near((Payan, compensation),5) | 0 | 0 | 0 |
| near((Payan, LOA),5) | 0 | 0 | 0 |
| near((Payan, negotia%),5) | 0 | 0 | 0 |
| near((Payan, right%s),5) | 0 | 0 | 0 |
| near((Payan, royalty),5) | 0 | 0 | 0 |
| near((Pearson, compensation),5) | 0 | 0 | 0 |
| near((Pearson, LOA),5) | 0 | 0 | 0 |
| near((Pearson, offer%),5) | 0 | 0 | 0 |
| near((Pedro, compensation),5) | 0 | 0 | 0 |
| near((Pedro, contract%),5) | 0 | 0 | 0 |
| near((Pedro, pay%),5) | 0 | 0 | 0 |
| near((PEGADO, agreement%),5) | 0 | 0 | 0 |
| near((PEGADO, compensation),5) | 0 | 0 | 0 |
| near((PEGADO, contract%),5) | 0 | 0 | 0 |
| near((PEGADO, LOA),5) | 0 | 0 | 0 |
| near((PEGADO, match),5) | 0 | 0 | 0 |
| near((PEGADO, negotia%),5) | 0 | 0 | 0 |
| near((PEGADO, offer%),5) | 0 | 0 | 0 |
| near((PEGADO, right%s),5) | 0 | 0 | 0 |
| near((PEGADO, royalty),5) | 0 | 0 | 0 |
| near((Pellegrino, compensation),5) | 0 | 0 | 0 |
| near((Pellegrino, LOA),5) | 0 | 0 | 0 |
| near((Pellegrino, negotia%),5) | 0 | 0 | 0 |
| near((Pellegrino, purse%),5) | 0 | 0 | 0 |
| near((Pellegrino, royalty),5) | 0 | 0 | 0 |
| near((Pena, LOA),5) | 0 | 0 | 0 |
| near((Pena, match),5) | 0 | 0 | 0 |
| near((Pena, negotia%),5) | 0 | 0 | 0 |
| near((Pena, offer%),5) | 0 | 0 | 0 |
| near((Pendred, compensation),5) | 0 | 0 | 0 |
| near((Pendred, LOA),5) | 0 | 0 | 0 |
| near((Pendred, negotia%),5) | 0 | 0 | 0 |
| near((Pendred, royalty),5) | 0 | 0 | 0 |
| near((Penn, negotia%),5) | 0 | 0 | 0 |
| near((Penne, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Penne, negotia%),5) | 0 | 0 | 0 |
| near((Penne, offer%),5) | 0 | 0 | 0 |
| near((Penne, pay%),5) | 0 | 0 | 0 |
| near((Penne, right%s),5) | 0 | 0 | 0 |
| near((Penne, royalty),5) | 0 | 0 | 0 |
| near((Penner, compensation),5) | 0 | 0 | 0 |
| near((Penner, contract%),5) | 0 | 0 | 0 |
| near((Penner, LOA),5) | 0 | 0 | 0 |
| near((Penner, match),5) | 0 | 0 | 0 |
| near((Penner, negotia%),5) | 0 | 0 | 0 |
| near((Penner, offer%),5) | 0 | 0 | 0 |
| near((Penner, pay%),5) | 0 | 0 | 0 |
| near((Penner, right%s),5) | 0 | 0 | 0 |
| near((Penner, royalty),5) | 0 | 0 | 0 |
| near((Pennington, LOA),5) | 0 | 0 | 0 |
| near((Pennington, match),5) | 0 | 0 | 0 |
| near((Pennington, negotia%),5) | 0 | 0 | 0 |
| near((Pennington, pay%),5) | 0 | 0 | 0 |
| near((Pennington, right%s),5) | 0 | 0 | 0 |
| near((Pepey, compensation),5) | 0 | 0 | 0 |
| near((Pepey, contract%),5) | 0 | 0 | 0 |
| near((Pepey, LOA),5) | 0 | 0 | 0 |
| near((Pepey, negotia%),5) | 0 | 0 | 0 |
| near((Pepey, offer%),5) | 0 | 0 | 0 |
| near((Pepey, right%s),5) | 0 | 0 | 0 |
| near((Pepey, royalty),5) | 0 | 0 | 0 |
| near((Peralta, compensation),5) | 0 | 0 | 0 |
| near((Peralta, LOA),5) | 0 | 0 | 0 |
| near((Peralta, match),5) | 0 | 0 | 0 |
| near((Peralta, negotia%),5) | 0 | 0 | 0 |
| near((Peralta, offer%),5) | 0 | 0 | 0 |
| near((Peralta, right%s),5) | 0 | 0 | 0 |
| near((Peralta, royalty),5) | 0 | 0 | 0 |
| near((Perosh, compensation),5) | 0 | 0 | 0 |
| near((Perosh, contract%),5) | 0 | 0 | 0 |
| near((Perosh, LOA),5) | 0 | 0 | 0 |
| near((Perosh, match),5) | 0 | 0 | 0 |
| near((Perosh, negotia%),5) | 0 | 0 | 0 |
| near((Perosh, offer%),5) | 0 | 0 | 0 |
| near((Perosh, right%s),5) | 0 | 0 | 0 |
| near((Perpetuo, contract%),5) | 0 | 0 | 0 |
| near((Perpetuo, LOA),5) | 0 | 0 | 0 |
| near((Perpetuo, match),5) | 0 | 0 | 0 |
| near((Perpetuo, negotia%),5) | 0 | 0 | 0 |
| near((Perpetuo, offer%),5) | 0 | 0 | 0 |
| near((Perpetuo, pay%),5) | 0 | 0 | 0 |
| near((Perpetuo, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Perpetuo, royalty),5) | 0 | 0 | 0 |
| near((Pesta, compensation),5) | 0 | 0 | 0 |
| near((Pesta, LOA),5) | 0 | 0 | 0 |
| near((Pesta, negotia%),5) | 0 | 0 | 0 |
| near((Pesta, offer%),5) | 0 | 0 | 0 |
| near((Pesta, pay%),5) | 0 | 0 | 0 |
| near((Pesta, right%s),5) | 0 | 0 | 0 |
| near((Pesta, royalty),5) | 0 | 0 | 0 |
| near((Pettis, negotia%),5) | 0 | 0 | 0 |
| near((Pfister, compensation),5) | 0 | 0 | 0 |
| near((Pfister, match),5) | 0 | 0 | 0 |
| near((Pfister, offer%),5) | 0 | 0 | 0 |
| near((Pfister, purse%),5) | 0 | 0 | 0 |
| near((Pfister, right%s),5) | 0 | 0 | 0 |
| near((Pfister, royalty),5) | 0 | 0 | 0 |
| near((Phan, compensation),5) | 0 | 0 | 0 |
| near((Phan, LOA),5) | 0 | 0 | 0 |
| near((Phan, match),5) | 0 | 0 | 0 |
| near((Phan, negotia%),5) | 0 | 0 | 0 |
| near((Phan, offer%),5) | 0 | 0 | 0 |
| near((Phan, royalty),5) | 0 | 0 | 0 |
| near((Philippou, compensation),5) | 0 | 0 | 0 |
| near((Philippou, LOA),5) | 0 | 0 | 0 |
| near((Philippou, negotia%),5) | 0 | 0 | 0 |
| near((Philippou, right%s),5) | 0 | 0 | 0 |
| near((Phillipe, compensation),5) | 0 | 0 | 0 |
| near((Phillipe, LOA),5) | 0 | 0 | 0 |
| near((Phillipe, negotia%),5) | 0 | 0 | 0 |
| near((Phillipe, offer%),5) | 0 | 0 | 0 |
| near((Phillipe, purse%),5) | 0 | 0 | 0 |
| near((Phillipe, right%s),5) | 0 | 0 | 0 |
| near((Phillipe, royalty),5) | 0 | 0 | 0 |
| near((Phillips, royalty),5) | 0 | 0 | 0 |
| near((Pichel, compensation),5) | 0 | 0 | 0 |
| near((Pichel, LOA),5) | 0 | 0 | 0 |
| near((Pichel, negotia%),5) | 0 | 0 | 0 |
| near((Pichel, offer%),5) | 0 | 0 | 0 |
| near((Pichel, right%s),5) | 0 | 0 | 0 |
| near((Pichel, royalty),5) | 0 | 0 | 0 |
| near((Pickett, compensation),5) | 0 | 0 | 0 |
| near((Pickett, LOA),5) | 0 | 0 | 0 |
| near((Pickett, negotia%),5) | 0 | 0 | 0 |
| near((Pickett, offer%),5) | 0 | 0 | 0 |
| near((Pickett, right%s),5) | 0 | 0 | 0 |
| near((Pickett, royalty),5) | 0 | 0 | 0 |
| near((Pierce, compensation),5) | 0 | 0 | 0 |
| near((Pierce, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pierce, negotia%),5) | 0 | 0 | 0 |
| near((Pierce, purse%),5) | 0 | 0 | 0 |
| near((Pierce, royalty),5) | 0 | 0 | 0 |
| near((Pierson, compensation),5) | 0 | 0 | 0 |
| near((Pierson, negotia%),5) | 0 | 0 | 0 |
| near((Pierson, right%s),5) | 0 | 0 | 0 |
| near((Pierson, royalty),5) | 0 | 0 | 0 |
| near((Pinchel, agreement%),5) | 0 | 0 | 0 |
| near((Pinchel, bout),5) | 0 | 0 | 0 |
| near((Pinchel, compensation),5) | 0 | 0 | 0 |
| near((Pinchel, contract%),5) | 0 | 0 | 0 |
| near((Pinchel, LOA),5) | 0 | 0 | 0 |
| near((Pinchel, match),5) | 0 | 0 | 0 |
| near((Pinchel, negotia%),5) | 0 | 0 | 0 |
| near((Pinchel, offer%),5) | 0 | 0 | 0 |
| near((Pinchel, pay%),5) | 0 | 0 | 0 |
| near((Pinchel, purse%),5) | 0 | 0 | 0 |
| near((Pinchel, right%s),5) | 0 | 0 | 0 |
| near((Pinchel, royalty),5) | 0 | 0 | 0 |
| near((Pineda, compensation),5) | 0 | 0 | 0 |
| near((Pineda, contract%),5) | 0 | 0 | 0 |
| near((Pineda, LOA),5) | 0 | 0 | 0 |
| near((Pineda, match),5) | 0 | 0 | 0 |
| near((Pineda, negotia%),5) | 0 | 0 | 0 |
| near((Pineda, offer%),5) | 0 | 0 | 0 |
| near((Pineda, right%s),5) | 0 | 0 | 0 |
| near((Pineda, royalty),5) | 0 | 0 | 0 |
| near((PINTO, bout),5) | 0 | 0 | 0 |
| near((PINTO, compensation),5) | 0 | 0 | 0 |
| near((PINTO, LOA),5) | 0 | 0 | 0 |
| near((PINTO, negotia%),5) | 0 | 0 | 0 |
| near((PINTO, offer%),5) | 0 | 0 | 0 |
| near((PINTO, pay%),5) | 0 | 0 | 0 |
| near((PINTO, purse%),5) | 0 | 0 | 0 |
| near((PINTO, right%s),5) | 0 | 0 | 0 |
| near((PINTO, royalty),5) | 0 | 0 | 0 |
| near((PIOTR, compensation),5) | 0 | 0 | 0 |
| near((PIOTR, LOA),5) | 0 | 0 | 0 |
| near((PIOTR, match),5) | 0 | 0 | 0 |
| near((PIOTR, offer%),5) | 0 | 0 | 0 |
| near((PIOTR, purse%),5) | 0 | 0 | 0 |
| near((PIOTR, royalty),5) | 0 | 0 | 0 |
| near((Poirier, compensation),5) | 0 | 0 | 0 |
| near((Poirier, LOA),5) | 0 | 0 | 0 |
| near((Poirier, negotia%),5) | 0 | 0 | 0 |
| near((Poirier, offer%),5) | 0 | 0 | 0 |
| near((Poirier, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Poirier, royalty),5) | 0 | 0 | 0 |
| near((Pokrajac, compensation),5) | 0 | 0 | 0 |
| near((Pokrajac, contract%),5) | 0 | 0 | 0 |
| near((Pokrajac, LOA),5) | 0 | 0 | 0 |
| near((Pokrajac, match),5) | 0 | 0 | 0 |
| near((Pokrajac, negotia%),5) | 0 | 0 | 0 |
| near((Pokrajac, offer%),5) | 0 | 0 | 0 |
| near((Pokrajac, pay%),5) | 0 | 0 | 0 |
| near((Pokrajac, right%s),5) | 0 | 0 | 0 |
| near((Pokrajac, royalty),5) | 0 | 0 | 0 |
| near((Polo, bout),5) | 0 | 0 | 0 |
| near((Polo, compensation),5) | 0 | 0 | 0 |
| near((Polo, LOA),5) | 0 | 0 | 0 |
| near((Polo, negotia%),5) | 0 | 0 | 0 |
| near((Polo, purse%),5) | 0 | 0 | 0 |
| near((Polo, right%s),5) | 0 | 0 | 0 |
| near((Polo, royalty),5) | 0 | 0 | 0 |
| near((Pond, contract%),5) | 0 | 0 | 0 |
| near((Pond, hold%),10) | 0 | 0 | 0 |
| near((Pond, negotia%),5) | 0 | 0 | 0 |
| near((Pond, term%),5) | 0 | 0 | 0 |
| near((Ponzinibbio, compensation),5) | 0 | 0 | 0 |
| near((Ponzinibbio, LOA),5) | 0 | 0 | 0 |
| near((Ponzinibbio, negotia%),5) | 0 | 0 | 0 |
| near((Ponzinibbio, offer%),5) | 0 | 0 | 0 |
| near((Ponzinibbio, pay%),5) | 0 | 0 | 0 |
| near((Ponzinibbio, royalty),5) | 0 | 0 | 0 |
| near((Portillo, agreement%),5) | 0 | 0 | 0 |
| near((Portillo, bout),5) | 0 | 0 | 0 |
| near((Portillo, compensation),5) | 0 | 0 | 0 |
| near((Portillo, contract%),5) | 0 | 0 | 0 |
| near((Portillo, LOA),5) | 0 | 0 | 0 |
| near((Portillo, negotia%),5) | 0 | 0 | 0 |
| near((Portillo, offer%),5) | 0 | 0 | 0 |
| near((Portillo, pay%),5) | 0 | 0 | 0 |
| near((Portillo, purse%),5) | 0 | 0 | 0 |
| near((Portillo, right%s),5) | 0 | 0 | 0 |
| near((Portillo, royalty),5) | 0 | 0 | 0 |
| near((Potts, compensation),5) | 0 | 0 | 0 |
| near((Potts, LOA),5) | 0 | 0 | 0 |
| near((Potts, negotia%),5) | 0 | 0 | 0 |
| near((Potts, pay%),5) | 0 | 0 | 0 |
| near((Potts, right%s),5) | 0 | 0 | 0 |
| near((Potts, royalty),5) | 0 | 0 | 0 |
| near((Prado, compensation),5) | 0 | 0 | 0 |
| near((Prado, contract%),5) | 0 | 0 | 0 |
| near((Prado, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Prado, negotia%),5) | 0 | 0 | 0 |
| near((Prado, offer%),5) | 0 | 0 | 0 |
| near((Prado, right%s),5) | 0 | 0 | 0 |
| near((Prado, royalty),5) | 0 | 0 | 0 |
| near((Prajin, compensation),5) | 0 | 0 | 0 |
| near((Prajin, contract%),5) | 0 | 0 | 0 |
| near((Prajin, LOA),5) | 0 | 0 | 0 |
| near((Prajin, match),5) | 0 | 0 | 0 |
| near((Prajin, offer),5) | 0 | 0 | 0 |
| near((Prajin, pay%),5) | 0 | 0 | 0 |
| near((Prajin, purse%),5) | 0 | 0 | 0 |
| near((Prajin, right%s),5) | 0 | 0 | 0 |
| near((Prajin, royalty),5) | 0 | 0 | 0 |
| near((Prater, contract%),5) | 0 | 0 | 0 |
| near((Prater, LOA),5) | 0 | 0 | 0 |
| near((Prater, match),5) | 0 | 0 | 0 |
| near((Prater, negotia%),5) | 0 | 0 | 0 |
| near((Prater, offer%),5) | 0 | 0 | 0 |
| near((Prater, right%s),5) | 0 | 0 | 0 |
| near((Prater, royalty),5) | 0 | 0 | 0 |
| near((Prazeres, compensation),5) | 0 | 0 | 0 |
| near((Prazeres, LOA),5) | 0 | 0 | 0 |
| near((Prazeres, match),5) | 0 | 0 | 0 |
| near((Prazeres, negotia%),5) | 0 | 0 | 0 |
| near((Prazeres, offer%),5) | 0 | 0 | 0 |
| near((Prazeres, pay%),5) | 0 | 0 | 0 |
| near((Prazeres, right%s),5) | 0 | 0 | 0 |
| near((Prazeres, royalty),5) | 0 | 0 | 0 |
| near((PREUX, compensation),5) | 0 | 0 | 0 |
| near((PREUX, negotia%),5) | 0 | 0 | 0 |
| near((PREUX, offer%),5) | 0 | 0 | 0 |
| near((PREUX, right%s),5) | 0 | 0 | 0 |
| near((Proctor, compensation),5) | 0 | 0 | 0 |
| near((Proctor, LOA),5) | 0 | 0 | 0 |
| near((Proctor, negotia%),5) | 0 | 0 | 0 |
| near((Proctor, royalty),5) | 0 | 0 | 0 |
| near((Puig, compensation),5) | 0 | 0 | 0 |
| near((Puig, contract%),5) | 0 | 0 | 0 |
| near((Puig, LOA),5) | 0 | 0 | 0 |
| near((Puig, match),5) | 0 | 0 | 0 |
| near((Puig, negotia%),5) | 0 | 0 | 0 |
| near((Puig, pay%),5) | 0 | 0 | 0 |
| near((Puig, right%s),5) | 0 | 0 | 0 |
| near((Puig, royalty),5) | 0 | 0 | 0 |
| near((Punk, compensation),5) | 0 | 0 | 0 |
| near((Punk, purse%),5) | 0 | 0 | 0 |
| near((Punk, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Pyle, compensation),5) | 0 | 0 | 0 |
| near((Pyle, LOA),5) | 0 | 0 | 0 |
| near((Pyle, negotia%),5) | 0 | 0 | 0 |
| near((Pyle, right%s),5) | 0 | 0 | 0 |
| near((Queiroz, agreement%),5) | 0 | 0 | 0 |
| near((Queiroz, bout),5) | 0 | 0 | 0 |
| near((Queiroz, compensation),5) | 0 | 0 | 0 |
| near((Queiroz, contract%),5) | 0 | 0 | 0 |
| near((Queiroz, LOA),5) | 0 | 0 | 0 |
| near((Queiroz, match),5) | 0 | 0 | 0 |
| near((Queiroz, negotia%),5) | 0 | 0 | 0 |
| near((Queiroz, offer%),5) | 0 | 0 | 0 |
| near((Queiroz, pay%),5) | 0 | 0 | 0 |
| near((Queiroz, purse%),5) | 0 | 0 | 0 |
| near((Queiroz, right%s),5) | 0 | 0 | 0 |
| near((Quest, compensation),5) | 0 | 0 | 0 |
| near((Quest, purse%),5) | 0 | 0 | 0 |
| near((Quinlan, compensation),5) | 0 | 0 | 0 |
| near((Quinlan, contract%),5) | 0 | 0 | 0 |
| near((Quinlan, LOA),5) | 0 | 0 | 0 |
| near((Quinlan, negotia%),5) | 0 | 0 | 0 |
| near((Quinlan, offer%),5) | 0 | 0 | 0 |
| near((Quinlan, pay%),5) | 0 | 0 | 0 |
| near((Quinlan, right%s),5) | 0 | 0 | 0 |
| near((Quinlan, royalty),5) | 0 | 0 | 0 |
| near((Quinn, LOA),5) | 0 | 0 | 0 |
| near((Quinn, match),5) | 0 | 0 | 0 |
| near((RAFAELLO, compensation),5) | 0 | 0 | 0 |
| near((RAFAELLO, contract%),5) | 0 | 0 | 0 |
| near((RAFAELLO, LOA),5) | 0 | 0 | 0 |
| near((RAFAELLO, negotia%),5) | 0 | 0 | 0 |
| near((RAFAELLO, offer%),5) | 0 | 0 | 0 |
| near((RAFAELLO, right%s),5) | 0 | 0 | 0 |
| near((RAFAELLO, royalty),5) | 0 | 0 | 0 |
| near((Raimond, compensation),5) | 0 | 0 | 0 |
| near((Raimond, LOA),5) | 0 | 0 | 0 |
| near((Raimond, match),5) | 0 | 0 | 0 |
| near((Raimond, offer),5) | 0 | 0 | 0 |
| near((Raimond, pay%),5) | 0 | 0 | 0 |
| near((Raimond, purse%),5) | 0 | 0 | 0 |
| near((Raimond, right%s),5) | 0 | 0 | 0 |
| near((Raimond, royalty),5) | 0 | 0 | 0 |
| near((Rakoczy, compensation),5) | 0 | 0 | 0 |
| near((Rakoczy, LOA),5) | 0 | 0 | 0 |
| near((Rakoczy, match),5) | 0 | 0 | 0 |
| near((Rakoczy, negotia%),5) | 0 | 0 | 0 |
| near((Rakoczy, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rakoczy, pay%),5) | 0 | 0 | 0 |
| near((Rakoczy, purse%),5) | 0 | 0 | 0 |
| near((Rakoczy, right%s),5) | 0 | 0 | 0 |
| near((Rakoczy, royalty),5) | 0 | 0 | 0 |
| near((Ram, endors%),5) | 0 | 0 | 0 |
| near((Ram, pay),5) | 0 | 0 | 0 |
| near((Ram, tax),5) | 0 | 0 | 0 |
| near((RAMIRO, compensation),5) | 0 | 0 | 0 |
| near((RAMIRO, contract%),5) | 0 | 0 | 0 |
| near((RAMIRO, LOA),5) | 0 | 0 | 0 |
| near((RAMIRO, match),5) | 0 | 0 | 0 |
| near((RAMIRO, negotia%),5) | 0 | 0 | 0 |
| near((RAMIRO, offer%),5) | 0 | 0 | 0 |
| near((RAMIRO, pay%),5) | 0 | 0 | 0 |
| near((RAMIRO, purse%),5) | 0 | 0 | 0 |
| near((RAMIRO, right%s),5) | 0 | 0 | 0 |
| near((RAMIRO, royalty),5) | 0 | 0 | 0 |
| near((Ramos, contract%),5) | 0 | 0 | 0 |
| near((Ramos, LOA),5) | 0 | 0 | 0 |
| near((Ramos, match),5) | 0 | 0 | 0 |
| near((Ramos, right%s),5) | 0 | 0 | 0 |
| near((Ramos, royalty),5) | 0 | 0 | 0 |
| near((Ramsey, compensation),5) | 0 | 0 | 0 |
| near((Ramsey, match),5) | 0 | 0 | 0 |
| near((Ramsey, negotia%),5) | 0 | 0 | 0 |
| near((Ramsey, offer%),5) | 0 | 0 | 0 |
| near((Ramsey, royalty),5) | 0 | 0 | 0 |
| near((Randa, match),5) | 0 | 0 | 0 |
| near((Randa, negotia%),5) | 0 | 0 | 0 |
| near((Randa, offer%),5) | 0 | 0 | 0 |
| near((Randa, purse%),5) | 0 | 0 | 0 |
| near((Randa, right%s),5) | 0 | 0 | 0 |
| near((Randa, royalty),5) | 0 | 0 | 0 |
| near((RANDAMIE, compensation),5) | 0 | 0 | 0 |
| near((RANDAMIE, match),5) | 0 | 0 | 0 |
| near((RANDAMIE, negotia%),5) | 0 | 0 | 0 |
| near((RANDAMIE, offer%),5) | 0 | 0 | 0 |
| near((RANDAMIE, right%s),5) | 0 | 0 | 0 |
| near((RANDAMIE, royalty),5) | 0 | 0 | 0 |
| near((Rani, compensation),5) | 0 | 0 | 0 |
| near((Rani, contract%),5) | 0 | 0 | 0 |
| near((Rani, match),5) | 0 | 0 | 0 |
| near((Rani, negotia%),5) | 0 | 0 | 0 |
| near((Rani, offer%),5) | 0 | 0 | 0 |
| near((Rani, right%s),5) | 0 | 0 | 0 |
| near((Rani, royalty),5) | 0 | 0 | 0 |
| near((Raquel, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Raquel, royalty),5) | 0 | 0 | 0 |
| near((Rashad, negotia%),5) | 0 | 0 | 0 |
| near((Rashid, compensation),5) | 0 | 0 | 0 |
| near((Rashid, LOA),5) | 0 | 0 | 0 |
| near((Rashid, match),5) | 0 | 0 | 0 |
| near((Rashid, negotia%),5) | 0 | 0 | 0 |
| near((Rashid, pay%),5) | 0 | 0 | 0 |
| near((Rashid, right%s),5) | 0 | 0 | 0 |
| near((Rashid, royalty),5) | 0 | 0 | 0 |
| near((Rawlings, compensation),5) | 0 | 0 | 0 |
| near((Rawlings, LOA),5) | 0 | 0 | 0 |
| near((Rawlings, negotia%),5) | 0 | 0 | 0 |
| near((Rawlings, purse%),5) | 0 | 0 | 0 |
| near((Rawlings, royalty),5) | 0 | 0 | 0 |
| near((Ray, compensation),5) | 0 | 0 | 0 |
| near((Ray, LOA),5) | 0 | 0 | 0 |
| near((RBP, agreement%),5) | 0 | 0 | 0 |
| near((RBP, contract%),5) | 0 | 0 | 0 |
| near((RBP, endors%),5) | 0 | 0 | 0 |
| near((RBP, fee),5) | 0 | 0 | 0 |
| near((RBP, licens%),5) | 0 | 0 | 0 |
| near((RBP, negotia%),5) | 0 | 0 | 0 |
| near((RBP, pay),5) | 0 | 0 | 0 |
| near((RBP, sponsor%),5) | 0 | 0 | 0 |
| near((RBP, tax),5) | 0 | 0 | 0 |
| near((RBP, term%),5) | 0 | 0 | 0 |
| near((Redmond, compensation),5) | 0 | 0 | 0 |
| near((Redmond, match),5) | 0 | 0 | 0 |
| near((Redmond, negotia%),5) | 0 | 0 | 0 |
| near((Redmond, purse%),5) | 0 | 0 | 0 |
| near((Redmond, royalty),5) | 0 | 0 | 0 |
| near((Reinhardt, agreement%),5) | 0 | 0 | 0 |
| near((Reinhardt, compensation),5) | 0 | 0 | 0 |
| near((Reinhardt, contract%),5) | 0 | 0 | 0 |
| near((Reinhardt, LOA),5) | 0 | 0 | 0 |
| near((Reinhardt, match),5) | 0 | 0 | 0 |
| near((Reinhardt, negotia%),5) | 0 | 0 | 0 |
| near((Reinhardt, right%s),5) | 0 | 0 | 0 |
| near((Reinhardt, royalty),5) | 0 | 0 | 0 |
| near((Reis, compensation),5) | 0 | 0 | 0 |
| near((Reis, LOA),5) | 0 | 0 | 0 |
| near((Reis, match),5) | 0 | 0 | 0 |
| near((Reis, negotia%),5) | 0 | 0 | 0 |
| near((Reis, offer%),5) | 0 | 0 | 0 |
| near((Reis, right%s),5) | 0 | 0 | 0 |
| near((Reis, royalty),5) | 0 | 0 | 0 |
| near((Renan, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Renan, match),5) | 0 | 0 | 0 |
| near((Renan, negotia%),5) | 0 | 0 | 0 |
| near((Renan, offer%),5) | 0 | 0 | 0 |
| near((RENATO, compensation),5) | 0 | 0 | 0 |
| near((RENATO, LOA),5) | 0 | 0 | 0 |
| near((RENATO, negotia%),5) | 0 | 0 | 0 |
| near((RENATO, offer%),5) | 0 | 0 | 0 |
| near((RENATO, right%s),5) | 0 | 0 | 0 |
| near((RENATO, royalty),5) | 0 | 0 | 0 |
| near((Renault, fee),5) | 0 | 0 | 0 |
| near((Renault, licens%),5) | 0 | 0 | 0 |
| near((Renault, negotia%),5) | 0 | 0 | 0 |
| near((Renault, pay),5) | 0 | 0 | 0 |
| near((Reneau, compensation),5) | 0 | 0 | 0 |
| near((Reneau, contract%),5) | 0 | 0 | 0 |
| near((Reneau, LOA),5) | 0 | 0 | 0 |
| near((Reneau, match),5) | 0 | 0 | 0 |
| near((Reneau, negotia%),5) | 0 | 0 | 0 |
| near((Reneau, offer%),5) | 0 | 0 | 0 |
| near((Reneau, pay%),5) | 0 | 0 | 0 |
| near((Reneau, purse%),5) | 0 | 0 | 0 |
| near((Reneau, right%s),5) | 0 | 0 | 0 |
| near((Reneau, royalty),5) | 0 | 0 | 0 |
| near((Renee, compensation),5) | 0 | 0 | 0 |
| near((Renee, LOA),5) | 0 | 0 | 0 |
| near((Renee, match),5) | 0 | 0 | 0 |
| near((Renee, negotia%),5) | 0 | 0 | 0 |
| near((Renee, right%s),5) | 0 | 0 | 0 |
| near((Reuben, compensation),5) | 0 | 0 | 0 |
| near((Reuben, contract%),5) | 0 | 0 | 0 |
| near((Reuben, LOA),5) | 0 | 0 | 0 |
| near((Reuben, match),5) | 0 | 0 | 0 |
| near((Reuben, negotia%),5) | 0 | 0 | 0 |
| near((Reuben, purse%),5) | 0 | 0 | 0 |
| near((Reuben, right%s),5) | 0 | 0 | 0 |
| near((Revgear, agreement%),5) | 0 | 0 | 0 |
| near((Revgear, endors%),5) | 0 | 0 | 0 |
| near((Revgear, negotia%),5) | 0 | 0 | 0 |
| near((Revgear, pay),5) | 0 | 0 | 0 |
| near((Revgear, tax),5) | 0 | 0 | 0 |
| near((Revgear, term%),5) | 0 | 0 | 0 |
| near((Reyes, compensation),5) | 0 | 0 | 0 |
| near((Reyes, LOA),5) | 0 | 0 | 0 |
| near((Reyes, match),5) | 0 | 0 | 0 |
| near((Reyes, negotia%),5) | 0 | 0 | 0 |
| near((Reyes, offer%),5) | 0 | 0 | 0 |
| near((Reyes, pay%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Reyes, purse%),5) | 0 | 0 | 0 |
| near((Reyes, royalty),5) | 0 | 0 | 0 |
| near((Reza, compensation),5) | 0 | 0 | 0 |
| near((Reza, LOA),5) | 0 | 0 | 0 |
| near((Reza, negotia%),5) | 0 | 0 | 0 |
| near((Rhodes, compensation),5) | 0 | 0 | 0 |
| near((Rhodes, LOA),5) | 0 | 0 | 0 |
| near((Rhodes, match),5) | 0 | 0 | 0 |
| near((Rhodes, negotia%),5) | 0 | 0 | 0 |
| near((Ricardo, compensation),5) | 0 | 0 | 0 |
| near((Ricardo, right%s),5) | 0 | 0 | 0 |
| near((Ricci, compensation),5) | 0 | 0 | 0 |
| near((Ricci, LOA),5) | 0 | 0 | 0 |
| near((Ricci, match),5) | 0 | 0 | 0 |
| near((Ricci, negotia%),5) | 0 | 0 | 0 |
| near((Ricci, purse%),5) | 0 | 0 | 0 |
| near((Richardson, compensation),5) | 0 | 0 | 0 |
| near((Richardson, LOA),5) | 0 | 0 | 0 |
| near((Richardson, match),5) | 0 | 0 | 0 |
| near((Richardson, negotia%),5) | 0 | 0 | 0 |
| near((Richardson, purse%),5) | 0 | 0 | 0 |
| near((Richardson, right%s),5) | 0 | 0 | 0 |
| near((Richardson, royalty),5) | 0 | 0 | 0 |
| near((Rico, LOA),5) | 0 | 0 | 0 |
| near((Rico, royalty),5) | 0 | 0 | 0 |
| near((Riddle, contract%),5) | 0 | 0 | 0 |
| near((Riddle, negotia%),5) | 0 | 0 | 0 |
| near((Riddle, pay%),5) | 0 | 0 | 0 |
| near((Riddle, right%s),5) | 0 | 0 | 0 |
| near((Riggs, LOA),5) | 0 | 0 | 0 |
| near((Riggs, negotia%),5) | 0 | 0 | 0 |
| near((Riggs, offer%),5) | 0 | 0 | 0 |
| near((Riggs, royalty),5) | 0 | 0 | 0 |
| near((Riki, compensation),5) | 0 | 0 | 0 |
| near((Riki, contract%),5) | 0 | 0 | 0 |
| near((Riki, LOA),5) | 0 | 0 | 0 |
| near((Riki, match),5) | 0 | 0 | 0 |
| near((Riki, negotia%),5) | 0 | 0 | 0 |
| near((Riki, offer%),5) | 0 | 0 | 0 |
| near((Riki, right%s),5) | 0 | 0 | 0 |
| near((Riley, compensation),5) | 0 | 0 | 0 |
| near((Riley, LOA),5) | 0 | 0 | 0 |
| near((Riley, negotia%),5) | 0 | 0 | 0 |
| near((Rin, compensation),5) | 0 | 0 | 0 |
| near((Rin, LOA),5) | 0 | 0 | 0 |
| near((Rin, match),5) | 0 | 0 | 0 |
| near((Rin, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rin, pay%),5) | 0 | 0 | 0 |
| near((Rin, purse%),5) | 0 | 0 | 0 |
| near((Rin, right%s),5) | 0 | 0 | 0 |
| near((Ring, LOA),5) | 0 | 0 | 0 |
| near((Ring, royalty),5) | 0 | 0 | 0 |
| near((Rio, LOA),5) | 0 | 0 | 0 |
| near((Rivas, compensation),5) | 0 | 0 | 0 |
| near((Rivas, LOA),5) | 0 | 0 | 0 |
| near((Rivas, match),5) | 0 | 0 | 0 |
| near((Rivas, negotia%),5) | 0 | 0 | 0 |
| near((Rivas, offer%),5) | 0 | 0 | 0 |
| near((Rivas, pay%),5) | 0 | 0 | 0 |
| near((Rivas, purse%),5) | 0 | 0 | 0 |
| near((Rivas, right%s),5) | 0 | 0 | 0 |
| near((Rivas, royalty),5) | 0 | 0 | 0 |
| near((Rivera, compensation),5) | 0 | 0 | 0 |
| near((Rivera, negotia%),5) | 0 | 0 | 0 |
| near((Roan, compensation),5) | 0 | 0 | 0 |
| near((Roan, LOA),5) | 0 | 0 | 0 |
| near((Roan, negotia%),5) | 0 | 0 | 0 |
| near((Roan, offer%),5) | 0 | 0 | 0 |
| near((Roan, pay%),5) | 0 | 0 | 0 |
| near((Roan, purse%),5) | 0 | 0 | 0 |
| near((Roan, royalty),5) | 0 | 0 | 0 |
| near((Robbie, compensation),5) | 0 | 0 | 0 |
| near((Robbie, negotia%),5) | 0 | 0 | 0 |
| near((Robbie, right%s),5) | 0 | 0 | 0 |
| near((Robbie, royalty),5) | 0 | 0 | 0 |
| near((Roberts, compensation),5) | 0 | 0 | 0 |
| near((Roberts, LOA),5) | 0 | 0 | 0 |
| near((Roberts, royalty),5) | 0 | 0 | 0 |
| near((Robertson, compensation),5) | 0 | 0 | 0 |
| near((Robertson, contract%),5) | 0 | 0 | 0 |
| near((Robertson, LOA),5) | 0 | 0 | 0 |
| near((Robertson, royalty),5) | 0 | 0 | 0 |
| near((Robinson, compensation),5) | 0 | 0 | 0 |
| near((Robinson, purse%),5) | 0 | 0 | 0 |
| near((Robinson, royalty),5) | 0 | 0 | 0 |
| near((Rocha, LOA),5) | 0 | 0 | 0 |
| near((Rocha, match),5) | 0 | 0 | 0 |
| near((Rocha, negotia%),5) | 0 | 0 | 0 |
| near((Rocha, offer%),5) | 0 | 0 | 0 |
| near((Rocha, right%s),5) | 0 | 0 | 0 |
| near((Rocha, royalty),5) | 0 | 0 | 0 |
| near((Rockhold, negotia%),5) | 0 | 0 | 0 |
| near((Rockhold, right%s),5) | 0 | 0 | 0 |
| near((Rockhold, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rockstar, endors%),5) | 0 | 0 | 0 |
| near((Rockstar, negotia%),5) | 0 | 0 | 0 |
| near((Rockstar, pay),5) | 0 | 0 | 0 |
| near((Rockstar, tax),5) | 0 | 0 | 0 |
| near((Rockstar, term%),5) | 0 | 0 | 0 |
| near((Rocky, compensation),5) | 0 | 0 | 0 |
| near((Rocky, match),5) | 0 | 0 | 0 |
| near((Rodolfo, compensation),5) | 0 | 0 | 0 |
| near((Rodolfo, contract%),5) | 0 | 0 | 0 |
| near((Rodolfo, LOA),5) | 0 | 0 | 0 |
| near((Rodolfo, negotia%),5) | 0 | 0 | 0 |
| near((Rodolfo, offer%),5) | 0 | 0 | 0 |
| near((Rodolfo, pay%),5) | 0 | 0 | 0 |
| near((Rodolfo, purse%),5) | 0 | 0 | 0 |
| near((Rodolfo, right%s),5) | 0 | 0 | 0 |
| near((Rodolfo, royalty),5) | 0 | 0 | 0 |
| near((Rodolphe, match),5) | 0 | 0 | 0 |
| near((Rodolphe, offer),5) | 0 | 0 | 0 |
| near((Rodolphe, purse%),5) | 0 | 0 | 0 |
| near((Rodolphe, royalty),5) | 0 | 0 | 0 |
| near((Rodrigo, match),5) | 0 | 0 | 0 |
| near((Rodrigues, bout),5) | 0 | 0 | 0 |
| near((Rodrigues, compensation),5) | 0 | 0 | 0 |
| near((Rodrigues, LOA),5) | 0 | 0 | 0 |
| near((Rodrigues, match),5) | 0 | 0 | 0 |
| near((Rodrigues, negotia%),5) | 0 | 0 | 0 |
| near((Rodrigues, offer%),5) | 0 | 0 | 0 |
| near((Rodrigues, purse%),5) | 0 | 0 | 0 |
| near((Rodrigues, right%s),5) | 0 | 0 | 0 |
| near((Rodriguez, LOA),5) | 0 | 0 | 0 |
| near((Rodriguez, negotia%),5) | 0 | 0 | 0 |
| near((Rodriguez, purse%),5) | 0 | 0 | 0 |
| near((Rodriguez, royalty),5) | 0 | 0 | 0 |
| near((Rogerio, LOA),5) | 0 | 0 | 0 |
| near((Rogerio, negotia%),5) | 0 | 0 | 0 |
| near((Rogerio, offer%),5) | 0 | 0 | 0 |
| near((Roget, agreement%),5) | 0 | 0 | 0 |
| near((Roget, bout),5) | 0 | 0 | 0 |
| near((Roget, compensation),5) | 0 | 0 | 0 |
| near((Roget, contract%),5) | 0 | 0 | 0 |
| near((Roget, LOA),5) | 0 | 0 | 0 |
| near((Roget, match),5) | 0 | 0 | 0 |
| near((Roget, negotia%),5) | 0 | 0 | 0 |
| near((Roget, offer%),5) | 0 | 0 | 0 |
| near((Roget, pay%),5) | 0 | 0 | 0 |
| near((Roget, purse%),5) | 0 | 0 | 0 |
| near((Roget, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Roget, royalty),5) | 0 | 0 | 0 |
| near((ROJELIO, bout),5) | 0 | 0 | 0 |
| near((ROJELIO, compensation),5) | 0 | 0 | 0 |
| near((ROJELIO, LOA),5) | 0 | 0 | 0 |
| near((ROJELIO, match),5) | 0 | 0 | 0 |
| near((ROJELIO, negotia%),5) | 0 | 0 | 0 |
| near((ROJELIO, offer%),5) | 0 | 0 | 0 |
| near((ROJELIO, pay%),5) | 0 | 0 | 0 |
| near((ROJELIO, right%s),5) | 0 | 0 | 0 |
| near((ROJELIO, royalty),5) | 0 | 0 | 0 |
| near((Roland, compensation),5) | 0 | 0 | 0 |
| near((Roland, LOA),5) | 0 | 0 | 0 |
| near((Roland, negotia%),5) | 0 | 0 | 0 |
| near((Roland, royalty),5) | 0 | 0 | 0 |
| near((Roldan, compensation),5) | 0 | 0 | 0 |
| near((Roldan, LOA),5) | 0 | 0 | 0 |
| near((Roldan, match),5) | 0 | 0 | 0 |
| near((Roldan, negotia%),5) | 0 | 0 | 0 |
| near((Roldan, offer%),5) | 0 | 0 | 0 |
| near((Roldan, purse%),5) | 0 | 0 | 0 |
| near((Roldan, royalty),5) | 0 | 0 | 0 |
| near((Roller, agreement%),5) | 0 | 0 | 0 |
| near((Roller, LOA),5) | 0 | 0 | 0 |
| near((Roller, match),5) | 0 | 0 | 0 |
| near((Roller, negotia%),5) | 0 | 0 | 0 |
| near((Roller, right%s),5) | 0 | 0 | 0 |
| near((Roller, royalty),5) | 0 | 0 | 0 |
| near((Roman, compensation),5) | 0 | 0 | 0 |
| near((Roman, LOA),5) | 0 | 0 | 0 |
| near((Roman, negotia%),5) | 0 | 0 | 0 |
| near((Roman, royalty),5) | 0 | 0 | 0 |
| near((Romero, negotia%),5) | 0 | 0 | 0 |
| near((Romero, offer%),5) | 0 | 0 | 0 |
| near((Romie, compensation),5) | 0 | 0 | 0 |
| near((Romie, LOA),5) | 0 | 0 | 0 |
| near((Romie, match),5) | 0 | 0 | 0 |
| near((Romie, offer),5) | 0 | 0 | 0 |
| near((Romie, pay%),5) | 0 | 0 | 0 |
| near((Romie, purse%),5) | 0 | 0 | 0 |
| near((Romie, right%s),5) | 0 | 0 | 0 |
| near((Romie, royalty),5) | 0 | 0 | 0 |
| near((Ronaldo, compensation),5) | 0 | 0 | 0 |
| near((Ronaldo, LOA),5) | 0 | 0 | 0 |
| near((Ronaldo, negotia%),5) | 0 | 0 | 0 |
| near((Ronaldo, royalty),5) | 0 | 0 | 0 |
| near((Ronny, compensation),5) | 0 | 0 | 0 |
| near((Ronny, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ronny, LOA),5) | 0 | 0 | 0 |
| near((Ronny, negotia%),5) | 0 | 0 | 0 |
| near((Ronny, offer%),5) | 0 | 0 | 0 |
| near((Ronny, right%s),5) | 0 | 0 | 0 |
| near((Ronny, royalty),5) | 0 | 0 | 0 |
| near((Ronson, compensation),5) | 0 | 0 | 0 |
| near((Ronson, contract%),5) | 0 | 0 | 0 |
| near((Ronson, LOA),5) | 0 | 0 | 0 |
| near((Ronson, match),5) | 0 | 0 | 0 |
| near((Ronson, negotia%),5) | 0 | 0 | 0 |
| near((Ronson, offer%),5) | 0 | 0 | 0 |
| near((Ronson, pay%),5) | 0 | 0 | 0 |
| near((Ronson, purse%),5) | 0 | 0 | 0 |
| near((Ronson, right%s),5) | 0 | 0 | 0 |
| near((Ronson, royalty),5) | 0 | 0 | 0 |
| near((Rony, compensation),5) | 0 | 0 | 0 |
| near((Rony, LOA),5) | 0 | 0 | 0 |
| near((Rony, negotia%),5) | 0 | 0 | 0 |
| near((Rony, offer%),5) | 0 | 0 | 0 |
| near((Rony, royalty),5) | 0 | 0 | 0 |
| near((Ronys, agreement%),5) | 0 | 0 | 0 |
| near((Ronys, bout),5) | 0 | 0 | 0 |
| near((Ronys, compensation),5) | 0 | 0 | 0 |
| near((Ronys, LOA),5) | 0 | 0 | 0 |
| near((Ronys, match),5) | 0 | 0 | 0 |
| near((Ronys, negotia%),5) | 0 | 0 | 0 |
| near((Ronys, offer%),5) | 0 | 0 | 0 |
| near((Ronys, pay%),5) | 0 | 0 | 0 |
| near((Ronys, purse%),5) | 0 | 0 | 0 |
| near((Ronys, right%s),5) | 0 | 0 | 0 |
| near((Ronys, royalty),5) | 0 | 0 | 0 |
| near((Roop, compensation),5) | 0 | 0 | 0 |
| near((Roop, LOA),5) | 0 | 0 | 0 |
| near((Roop, negotia%),5) | 0 | 0 | 0 |
| near((Roop, offer%),5) | 0 | 0 | 0 |
| near((Roop, right%s),5) | 0 | 0 | 0 |
| near((Roop, royalty),5) | 0 | 0 | 0 |
| near((Roper, compensation),5) | 0 | 0 | 0 |
| near((Roper, contract%),5) | 0 | 0 | 0 |
| near((Roper, LOA),5) | 0 | 0 | 0 |
| near((Roper, match),5) | 0 | 0 | 0 |
| near((Roper, negotia%),5) | 0 | 0 | 0 |
| near((Roper, offer%),5) | 0 | 0 | 0 |
| near((Roper, right%s),5) | 0 | 0 | 0 |
| near((Rosa, compensation),5) | 0 | 0 | 0 |
| near((Rosa, LOA),5) | 0 | 0 | 0 |
| near((Rosa, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Rosa, negotia%),5) | 0 | 0 | 0 |
| near((ROSARIO, compensation),5) | 0 | 0 | 0 |
| near((ROSARIO, LOA),5) | 0 | 0 | 0 |
| near((ROSARIO, negotia%),5) | 0 | 0 | 0 |
| near((ROSARIO, offer%),5) | 0 | 0 | 0 |
| near((Rosholt, compensation),5) | 0 | 0 | 0 |
| near((Rosholt, LOA),5) | 0 | 0 | 0 |
| near((Rosholt, match),5) | 0 | 0 | 0 |
| near((Rosholt, negotia%),5) | 0 | 0 | 0 |
| near((Rosholt, offer%),5) | 0 | 0 | 0 |
| near((Rosholt, right%s),5) | 0 | 0 | 0 |
| near((Rosi, compensation),5) | 0 | 0 | 0 |
| near((Rosi, contract%),5) | 0 | 0 | 0 |
| near((Rosi, LOA),5) | 0 | 0 | 0 |
| near((Rosi, match),5) | 0 | 0 | 0 |
| near((Rosi, negotia%),5) | 0 | 0 | 0 |
| near((Rosi, pay%),5) | 0 | 0 | 0 |
| near((Rosi, purse%),5) | 0 | 0 | 0 |
| near((Rothwell, compensation),5) | 0 | 0 | 0 |
| near((Rothwell, LOA),5) | 0 | 0 | 0 |
| near((Rothwell, negotia%),5) | 0 | 0 | 0 |
| near((Rothwell, offer%),5) | 0 | 0 | 0 |
| near((Rothwell, right%s),5) | 0 | 0 | 0 |
| near((Rothwell, royalty),5) | 0 | 0 | 0 |
| near((Rousimar, compensation),5) | 0 | 0 | 0 |
| near((Rousimar, LOA),5) | 0 | 0 | 0 |
| near((Rousimar, negotia%),5) | 0 | 0 | 0 |
| near((Rousimar, offer%),5) | 0 | 0 | 0 |
| near((Rousimar, pay%),5) | 0 | 0 | 0 |
| near((Rousimar, right%s),5) | 0 | 0 | 0 |
| near((Roveta, compensation),5) | 0 | 0 | 0 |
| near((Roveta, LOA),5) | 0 | 0 | 0 |
| near((Roveta, match),5) | 0 | 0 | 0 |
| near((Roveta, offer),5) | 0 | 0 | 0 |
| near((Roveta, pay%),5) | 0 | 0 | 0 |
| near((Roveta, purse%),5) | 0 | 0 | 0 |
| near((Roveta, right%s),5) | 0 | 0 | 0 |
| near((Roveta, royalty),5) | 0 | 0 | 0 |
| near((Roxanne, compensation),5) | 0 | 0 | 0 |
| near((Roxanne, LOA),5) | 0 | 0 | 0 |
| near((Roxanne, negotia%),5) | 0 | 0 | 0 |
| near((Roxanne, offer%),5) | 0 | 0 | 0 |
| near((Roxanne, pay%),5) | 0 | 0 | 0 |
| near((Roxanne, right%s),5) | 0 | 0 | 0 |
| near((Roxanne, royalty),5) | 0 | 0 | 0 |
| near((Royston, compensation),5) | 0 | 0 | 0 |
| near((Royston, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Royston, negotia%),5) | 0 | 0 | 0 |
| near((Royston, offer%),5) | 0 | 0 | 0 |
| near((Royston, pay%),5) | 0 | 0 | 0 |
| near((Royston, royalty),5) | 0 | 0 | 0 |
| near((RSCL, agreement%),5) | 0 | 0 | 0 |
| near((RSCL, contract%),5) | 0 | 0 | 0 |
| near((RSCL, endors%),5) | 0 | 0 | 0 |
| near((RSCL, fee),5) | 0 | 0 | 0 |
| near((RSCL, licens%),5) | 0 | 0 | 0 |
| near((RSCL, negotia%),5) | 0 | 0 | 0 |
| near((RSCL, pay),5) | 0 | 0 | 0 |
| near((RSCL, sponsor%),5) | 0 | 0 | 0 |
| near((RSCL, tax),5) | 0 | 0 | 0 |
| near((RSCL, term%),5) | 0 | 0 | 0 |
| near((Rua, negotia%),5) | 0 | 0 | 0 |
| near((Ruan, compensation),5) | 0 | 0 | 0 |
| near((Ruan, LOA),5) | 0 | 0 | 0 |
| near((Ruan, match),5) | 0 | 0 | 0 |
| near((Ruan, negotia%),5) | 0 | 0 | 0 |
| near((Ruan, offer%),5) | 0 | 0 | 0 |
| near((Ruan, pay%),5) | 0 | 0 | 0 |
| near((Ruan, right%s),5) | 0 | 0 | 0 |
| near((Ruan, royalty),5) | 0 | 0 | 0 |
| near((Rubio, compensation),5) | 0 | 0 | 0 |
| near((Rubio, LOA),5) | 0 | 0 | 0 |
| near((Rubio, purse%),5) | 0 | 0 | 0 |
| near((Rubio, right%s),5) | 0 | 0 | 0 |
| near((Rubio, royalty),5) | 0 | 0 | 0 |
| near((Ruslan, compensation),5) | 0 | 0 | 0 |
| near((Ruslan, LOA),5) | 0 | 0 | 0 |
| near((Ruslan, pay%),5) | 0 | 0 | 0 |
| near((Russow, compensation),5) | 0 | 0 | 0 |
| near((Russow, contract%),5) | 0 | 0 | 0 |
| near((Russow, LOA),5) | 0 | 0 | 0 |
| near((Russow, match),5) | 0 | 0 | 0 |
| near((Russow, negotia%),5) | 0 | 0 | 0 |
| near((Russow, offer%),5) | 0 | 0 | 0 |
| near((Russow, pay%),5) | 0 | 0 | 0 |
| near((Russow, purse%),5) | 0 | 0 | 0 |
| near((Russow, right%s),5) | 0 | 0 | 0 |
| near((Russow, royalty),5) | 0 | 0 | 0 |
| near((Rustam, compensation),5) | 0 | 0 | 0 |
| near((Rustam, LOA),5) | 0 | 0 | 0 |
| near((Rustam, negotia%),5) | 0 | 0 | 0 |
| near((Rustam, offer%),5) | 0 | 0 | 0 |
| near((Rustam, purse%),5) | 0 | 0 | 0 |
| near((RVCA, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((RVCA, endors%),5) | 0 | 0 | 0 |
| near((RVCA, licens%),5) | 0 | 0 | 0 |
| near((RVCA, negotia%),5) | 0 | 0 | 0 |
| near((RVCA, tax),5) | 0 | 0 | 0 |
| near((Sabino, agreement%),5) | 0 | 0 | 0 |
| near((Sabino, bout),5) | 0 | 0 | 0 |
| near((Sabino, compensation),5) | 0 | 0 | 0 |
| near((Sabino, contract%),5) | 0 | 0 | 0 |
| near((Sabino, LOA),5) | 0 | 0 | 0 |
| near((Sabino, match),5) | 0 | 0 | 0 |
| near((Sabino, negotia%),5) | 0 | 0 | 0 |
| near((Sabino, offer%),5) | 0 | 0 | 0 |
| near((Sabino, purse%),5) | 0 | 0 | 0 |
| near((Sabino, right%s),5) | 0 | 0 | 0 |
| near((Sabino, royalty),5) | 0 | 0 | 0 |
| near((Sadollah, compensation),5) | 0 | 0 | 0 |
| near((Sadollah, match),5) | 0 | 0 | 0 |
| near((Sadollah, negotia%),5) | 0 | 0 | 0 |
| near((Sadollah, offer%),5) | 0 | 0 | 0 |
| near((Sadollah, royalty),5) | 0 | 0 | 0 |
| near((Saenz, compensation),5) | 0 | 0 | 0 |
| near((Saenz, LOA),5) | 0 | 0 | 0 |
| near((Saenz, match),5) | 0 | 0 | 0 |
| near((Saenz, negotia%),5) | 0 | 0 | 0 |
| near((Saenz, offer%),5) | 0 | 0 | 0 |
| near((Saenz, pay%),5) | 0 | 0 | 0 |
| near((Saenz, right%s),5) | 0 | 0 | 0 |
| near((Saenz, royalty),5) | 0 | 0 | 0 |
| near((Saffiedine, LOA),5) | 0 | 0 | 0 |
| near((Saffiedine, negotia%),5) | 0 | 0 | 0 |
| near((Saffiedine, offer%),5) | 0 | 0 | 0 |
| near((Saffiedine, right%s),5) | 0 | 0 | 0 |
| near((Saffiedine, royalty),5) | 0 | 0 | 0 |
| near((Saggo, compensation),5) | 0 | 0 | 0 |
| near((Saggo, match),5) | 0 | 0 | 0 |
| near((Saggo, negotia%),5) | 0 | 0 | 0 |
| near((Saggo, offer%),5) | 0 | 0 | 0 |
| near((Saggo, pay%),5) | 0 | 0 | 0 |
| near((Saggo, purse%),5) | 0 | 0 | 0 |
| near((Saggo, right%s),5) | 0 | 0 | 0 |
| near((Saggo, royalty),5) | 0 | 0 | 0 |
| near((Sai, LOA),5) | 0 | 0 | 0 |
| near((Sai, match),5) | 0 | 0 | 0 |
| near((Sai, negotia%),5) | 0 | 0 | 0 |
| near((Sai, purse%),5) | 0 | 0 | 0 |
| near((Sai, royalty),5) | 0 | 0 | 0 |
| near((Sajewski, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sajewski, LOA),5) | 0 | 0 | 0 |
| near((Sajewski, match),5) | 0 | 0 | 0 |
| near((Sajewski, negotia%),5) | 0 | 0 | 0 |
| near((Sajewski, offer%),5) | 0 | 0 | 0 |
| near((Sajewski, pay%),5) | 0 | 0 | 0 |
| near((Sajewski, purse%),5) | 0 | 0 | 0 |
| near((Sajewski, right%s),5) | 0 | 0 | 0 |
| near((Sajewski, royalty),5) | 0 | 0 | 0 |
| near((Sakara, compensation),5) | 0 | 0 | 0 |
| near((Sakara, contract%),5) | 0 | 0 | 0 |
| near((Sakara, LOA),5) | 0 | 0 | 0 |
| near((Sakara, negotia%),5) | 0 | 0 | 0 |
| near((Sakara, offer%),5) | 0 | 0 | 0 |
| near((Sakara, pay%),5) | 0 | 0 | 0 |
| near((Sakara, right%s),5) | 0 | 0 | 0 |
| near((Sakara, royalty),5) | 0 | 0 | 0 |
| near((Sako, agreement%),5) | 0 | 0 | 0 |
| near((Sako, compensation),5) | 0 | 0 | 0 |
| near((Sako, contract%),5) | 0 | 0 | 0 |
| near((Sako, LOA),5) | 0 | 0 | 0 |
| near((Sako, match),5) | 0 | 0 | 0 |
| near((Sako, negotia%),5) | 0 | 0 | 0 |
| near((Sako, offer%),5) | 0 | 0 | 0 |
| near((Sako, pay%),5) | 0 | 0 | 0 |
| near((Sako, purse%),5) | 0 | 0 | 0 |
| near((Sako, right%s),5) | 0 | 0 | 0 |
| near((Sako, royalty),5) | 0 | 0 | 0 |
| near((Salas, compensation),5) | 0 | 0 | 0 |
| near((Salas, LOA),5) | 0 | 0 | 0 |
| near((Salas, negotia%),5) | 0 | 0 | 0 |
| near((Salas, offer%),5) | 0 | 0 | 0 |
| near((Salas, pay%),5) | 0 | 0 | 0 |
| near((Salas, right%s),5) | 0 | 0 | 0 |
| near((Salas, royalty),5) | 0 | 0 | 0 |
| near((Salazar, compensation),5) | 0 | 0 | 0 |
| near((Salazar, LOA),5) | 0 | 0 | 0 |
| near((Salazar, match),5) | 0 | 0 | 0 |
| near((Salazar, negotia%),5) | 0 | 0 | 0 |
| near((Salazar, offer%),5) | 0 | 0 | 0 |
| near((Salazar, right%s),5) | 0 | 0 | 0 |
| near((Salazar, royalty),5) | 0 | 0 | 0 |
| near((Samman, compensation),5) | 0 | 0 | 0 |
| near((Samman, contract%),5) | 0 | 0 | 0 |
| near((Samman, LOA),5) | 0 | 0 | 0 |
| near((Samman, match),5) | 0 | 0 | 0 |
| near((Samman, negotia%),5) | 0 | 0 | 0 |
| near((Samman, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Samman, purse%),5) | 0 | 0 | 0 |
| near((Samman, right%s),5) | 0 | 0 | 0 |
| near((Sampo, compensation),5) | 0 | 0 | 0 |
| near((Sampo, contract%),5) | 0 | 0 | 0 |
| near((Sampo, negotia%),5) | 0 | 0 | 0 |
| near((Sampo, offer%),5) | 0 | 0 | 0 |
| near((Sampo, purse%),5) | 0 | 0 | 0 |
| near((Sampo, right%s),5) | 0 | 0 | 0 |
| near((Sampo, royalty),5) | 0 | 0 | 0 |
| near((Sanchez, compensation),5) | 0 | 0 | 0 |
| near((Sanders, compensation),5) | 0 | 0 | 0 |
| near((Sanders, LOA),5) | 0 | 0 | 0 |
| near((Sanders, royalty),5) | 0 | 0 | 0 |
| near((Sandoval, compensation),5) | 0 | 0 | 0 |
| near((Sandoval, LOA),5) | 0 | 0 | 0 |
| near((Sandoval, match),5) | 0 | 0 | 0 |
| near((Sandoval, royalty),5) | 0 | 0 | 0 |
| near((Santiago, compensation),5) | 0 | 0 | 0 |
| near((Santiago, LOA),5) | 0 | 0 | 0 |
| near((Santiago, negotia%),5) | 0 | 0 | 0 |
| near((Sarafian, negotia%),5) | 0 | 0 | 0 |
| near((Sarafian, offer%),5) | 0 | 0 | 0 |
| near((Sarafian, right%s),5) | 0 | 0 | 0 |
| near((Sasaki, compensation),5) | 0 | 0 | 0 |
| near((Sasaki, LOA),5) | 0 | 0 | 0 |
| near((Sasaki, negotia%),5) | 0 | 0 | 0 |
| near((Sasaki, offer%),5) | 0 | 0 | 0 |
| near((Sasaki, right%s),5) | 0 | 0 | 0 |
| near((Sasaki, royalty),5) | 0 | 0 | 0 |
| near((Sass, compensation),5) | 0 | 0 | 0 |
| near((Sass, contract%),5) | 0 | 0 | 0 |
| near((Sass, LOA),5) | 0 | 0 | 0 |
| near((Sass, match),5) | 0 | 0 | 0 |
| near((Sass, negotia%),5) | 0 | 0 | 0 |
| near((Sass, offer%),5) | 0 | 0 | 0 |
| near((Sass, pay%),5) | 0 | 0 | 0 |
| near((Sass, right%s),5) | 0 | 0 | 0 |
| near((Sass, royalty),5) | 0 | 0 | 0 |
| near((Sato, compensation),5) | 0 | 0 | 0 |
| near((Sato, LOA),5) | 0 | 0 | 0 |
| near((Sato, offer%),5) | 0 | 0 | 0 |
| near((Sato, purse%),5) | 0 | 0 | 0 |
| near((Sato, right%s),5) | 0 | 0 | 0 |
| near((Sato, royalty),5) | 0 | 0 | 0 |
| near((Saunders, contract%),5) | 0 | 0 | 0 |
| near((Saunders, LOA),5) | 0 | 0 | 0 |
| near((Saunders, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Saunders, right%s),5) | 0 | 0 | 0 |
| near((Schafer, agreement%),5) | 0 | 0 | 0 |
| near((Schafer, compensation),5) | 0 | 0 | 0 |
| near((Schafer, contract%),5) | 0 | 0 | 0 |
| near((Schafer, LOA),5) | 0 | 0 | 0 |
| near((Schafer, match),5) | 0 | 0 | 0 |
| near((Schafer, negotia%),5) | 0 | 0 | 0 |
| near((Schafer, offer%),5) | 0 | 0 | 0 |
| near((Schafer, pay%),5) | 0 | 0 | 0 |
| near((Schafer, right%s),5) | 0 | 0 | 0 |
| near((Schafer, royalty),5) | 0 | 0 | 0 |
| near((Schaub, compensation),5) | 0 | 0 | 0 |
| near((Schaub, negotia%),5) | 0 | 0 | 0 |
| near((Schaub, right%s),5) | 0 | 0 | 0 |
| near((Schilling, compensation),5) | 0 | 0 | 0 |
| near((Schilling, contract%),5) | 0 | 0 | 0 |
| near((Schilling, LOA),5) | 0 | 0 | 0 |
| near((Schilling, match),5) | 0 | 0 | 0 |
| near((Schilling, negotia%),5) | 0 | 0 | 0 |
| near((Schilling, purse%),5) | 0 | 0 | 0 |
| near((Schilling, right%s),5) | 0 | 0 | 0 |
| near((Scoggins, compensation),5) | 0 | 0 | 0 |
| near((Scoggins, LOA),5) | 0 | 0 | 0 |
| near((Scoggins, match),5) | 0 | 0 | 0 |
| near((Scoggins, negotia%),5) | 0 | 0 | 0 |
| near((Scoggins, offer%),5) | 0 | 0 | 0 |
| near((Scoggins, right%s),5) | 0 | 0 | 0 |
| near((Seery, compensation),5) | 0 | 0 | 0 |
| near((Seery, LOA),5) | 0 | 0 | 0 |
| near((Seery, match),5) | 0 | 0 | 0 |
| near((Seery, negotia%),5) | 0 | 0 | 0 |
| near((Seery, offer%),5) | 0 | 0 | 0 |
| near((Seery, pay%),5) | 0 | 0 | 0 |
| near((Seery, right%s),5) | 0 | 0 | 0 |
| near((Seery, royalty),5) | 0 | 0 | 0 |
| near((Semerizer, agreement%),5) | 0 | 0 | 0 |
| near((Semerizer, bout),5) | 0 | 0 | 0 |
| near((Semerizer, compensation),5) | 0 | 0 | 0 |
| near((Semerizer, contract%),5) | 0 | 0 | 0 |
| near((Semerizer, LOA),5) | 0 | 0 | 0 |
| near((Semerizer, match),5) | 0 | 0 | 0 |
| near((Semerizer, negotia%),5) | 0 | 0 | 0 |
| near((Semerizer, offer%),5) | 0 | 0 | 0 |
| near((Semerizer, pay%),5) | 0 | 0 | 0 |
| near((Semerizer, purse%),5) | 0 | 0 | 0 |
| near((Semerizer, right%s),5) | 0 | 0 | 0 |
| near((Semerizer, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Seohee, compensation),5) | 0 | 0 | 0 |
| near((Seohee, contract%),5) | 0 | 0 | 0 |
| near((Seohee, LOA),5) | 0 | 0 | 0 |
| near((Seohee, match),5) | 0 | 0 | 0 |
| near((Seohee, negotia%),5) | 0 | 0 | 0 |
| near((Seohee, offer%),5) | 0 | 0 | 0 |
| near((Seohee, pay%),5) | 0 | 0 | 0 |
| near((Seohee, purse%),5) | 0 | 0 | 0 |
| near((Seohee, royalty),5) | 0 | 0 | 0 |
| near((Serrano, compensation),5) | 0 | 0 | 0 |
| near((Serrano, match),5) | 0 | 0 | 0 |
| near((Serrano, negotia%),5) | 0 | 0 | 0 |
| near((Serrano, purse%),5) | 0 | 0 | 0 |
| near((Serrano, royalty),5) | 0 | 0 | 0 |
| near((Sexton, compensation),5) | 0 | 0 | 0 |
| near((Sexton, LOA),5) | 0 | 0 | 0 |
| near((Sexton, negotia%),5) | 0 | 0 | 0 |
| near((Sexton, pay%),5) | 0 | 0 | 0 |
| near((Sexton, purse%),5) | 0 | 0 | 0 |
| near((Shalus, agreement%),5) | 0 | 0 | 0 |
| near((Shalus, bout),5) | 0 | 0 | 0 |
| near((Shalus, compensation),5) | 0 | 0 | 0 |
| near((Shalus, contract%),5) | 0 | 0 | 0 |
| near((Shalus, LOA),5) | 0 | 0 | 0 |
| near((Shalus, match),5) | 0 | 0 | 0 |
| near((Shalus, negotia%),5) | 0 | 0 | 0 |
| near((Shalus, offer%),5) | 0 | 0 | 0 |
| near((Shalus, pay%),5) | 0 | 0 | 0 |
| near((Shalus, purse%),5) | 0 | 0 | 0 |
| near((Shalus, right%s),5) | 0 | 0 | 0 |
| near((Shalus, royalty),5) | 0 | 0 | 0 |
| near((Shamar, compensation),5) | 0 | 0 | 0 |
| near((Shamar, contract%),5) | 0 | 0 | 0 |
| near((Shamar, LOA),5) | 0 | 0 | 0 |
| near((Shamar, match),5) | 0 | 0 | 0 |
| near((Shamar, negotia%),5) | 0 | 0 | 0 |
| near((Shamar, offer%),5) | 0 | 0 | 0 |
| near((Shamar, pay%),5) | 0 | 0 | 0 |
| near((Shamar, right%s),5) | 0 | 0 | 0 |
| near((Shamil, compensation),5) | 0 | 0 | 0 |
| near((Shamil, LOA),5) | 0 | 0 | 0 |
| near((Shamil, offer%),5) | 0 | 0 | 0 |
| near((Shamil, pay%),5) | 0 | 0 | 0 |
| near((Shamil, right%s),5) | 0 | 0 | 0 |
| near((Shamil, royalty),5) | 0 | 0 | 0 |
| near((Shayna, compensation),5) | 0 | 0 | 0 |
| near((Shayna, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Shayna, offer%),5) | 0 | 0 | 0 |
| near((Shayna, pay%),5) | 0 | 0 | 0 |
| near((Shayna, purse%),5) | 0 | 0 | 0 |
| near((Shayna, royalty),5) | 0 | 0 | 0 |
| near((Sheila, compensation),5) | 0 | 0 | 0 |
| near((Sheila, match),5) | 0 | 0 | 0 |
| near((Sheila, negotia%),5) | 0 | 0 | 0 |
| near((Sheila, offer%),5) | 0 | 0 | 0 |
| near((Sheila, purse%),5) | 0 | 0 | 0 |
| near((Sheila, right%s),5) | 0 | 0 | 0 |
| near((Sheila, royalty),5) | 0 | 0 | 0 |
| near((Sheldon, match),5) | 0 | 0 | 0 |
| near((Sheldon, purse%),5) | 0 | 0 | 0 |
| near((Sheldon, royalty),5) | 0 | 0 | 0 |
| near((Shields, compensation),5) | 0 | 0 | 0 |
| near((Shields, LOA),5) | 0 | 0 | 0 |
| near((Shields, negotia%),5) | 0 | 0 | 0 |
| near((Shields, royalty),5) | 0 | 0 | 0 |
| near((Shimizu, compensation),5) | 0 | 0 | 0 |
| near((Shimizu, contract%),5) | 0 | 0 | 0 |
| near((Shimizu, LOA),5) | 0 | 0 | 0 |
| near((Shimizu, match),5) | 0 | 0 | 0 |
| near((Shimizu, negotia%),5) | 0 | 0 | 0 |
| near((Shimizu, offer%),5) | 0 | 0 | 0 |
| near((Shimizu, pay%),5) | 0 | 0 | 0 |
| near((Shimizu, right%s),5) | 0 | 0 | 0 |
| near((Shimizu, royalty),5) | 0 | 0 | 0 |
| near((Shinsho, compensation),5) | 0 | 0 | 0 |
| near((Shinsho, contract%),5) | 0 | 0 | 0 |
| near((Shinsho, match),5) | 0 | 0 | 0 |
| near((Shinsho, negotia%),5) | 0 | 0 | 0 |
| near((Shinsho, offer%),5) | 0 | 0 | 0 |
| near((Shinsho, pay%),5) | 0 | 0 | 0 |
| near((Shinsho, purse%),5) | 0 | 0 | 0 |
| near((Shinsho, right%s),5) | 0 | 0 | 0 |
| near((Shinsho, royalty),5) | 0 | 0 | 0 |
| near((Shockley, compensation),5) | 0 | 0 | 0 |
| near((Shockley, LOA),5) | 0 | 0 | 0 |
| near((Shockley, match),5) | 0 | 0 | 0 |
| near((Shockley, negotia%),5) | 0 | 0 | 0 |
| near((Shockley, offer%),5) | 0 | 0 | 0 |
| near((Shockley, purse%),5) | 0 | 0 | 0 |
| near((Shockley, right%s),5) | 0 | 0 | 0 |
| near((Shockley, royalty),5) | 0 | 0 | 0 |
| near((Shokley, agreement%),5) | 0 | 0 | 0 |
| near((Shokley, bout),5) | 0 | 0 | 0 |
| near((Shokley, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Shokley, contract%),5) | 0 | 0 | 0 |
| near((Shokley, LOA),5) | 0 | 0 | 0 |
| near((Shokley, match),5) | 0 | 0 | 0 |
| near((Shokley, negotia%),5) | 0 | 0 | 0 |
| near((Shokley, offer%),5) | 0 | 0 | 0 |
| near((Shokley, pay%),5) | 0 | 0 | 0 |
| near((Shokley, purse%),5) | 0 | 0 | 0 |
| near((Shokley, right%s),5) | 0 | 0 | 0 |
| near((Shokley, royalty),5) | 0 | 0 | 0 |
| near((Shunichi, compensation),5) | 0 | 0 | 0 |
| near((Shunichi, contract%),5) | 0 | 0 | 0 |
| near((Shunichi, LOA),5) | 0 | 0 | 0 |
| near((Shunichi, match),5) | 0 | 0 | 0 |
| near((Shunichi, negotia%),5) | 0 | 0 | 0 |
| near((Shunichi, offer%),5) | 0 | 0 | 0 |
| near((Shunichi, pay%),5) | 0 | 0 | 0 |
| near((Shunichi, right%s),5) | 0 | 0 | 0 |
| near((Shunichi, royalty),5) | 0 | 0 | 0 |
| near((Siano, agreement%),5) | 0 | 0 | 0 |
| near((Siano, bout),5) | 0 | 0 | 0 |
| near((Siano, compensation),5) | 0 | 0 | 0 |
| near((Siano, contract%),5) | 0 | 0 | 0 |
| near((Siano, LOA),5) | 0 | 0 | 0 |
| near((Siano, negotia%),5) | 0 | 0 | 0 |
| near((Siano, offer%),5) | 0 | 0 | 0 |
| near((Siano, pay%),5) | 0 | 0 | 0 |
| near((Siano, purse%),5) | 0 | 0 | 0 |
| near((Siano, right%s),5) | 0 | 0 | 0 |
| near((Siano, royalty),5) | 0 | 0 | 0 |
| near((Sichaca, bout),5) | 0 | 0 | 0 |
| near((Sichaca, compensation),5) | 0 | 0 | 0 |
| near((Sichaca, contract%),5) | 0 | 0 | 0 |
| near((Sichaca, LOA),5) | 0 | 0 | 0 |
| near((Sichaca, match),5) | 0 | 0 | 0 |
| near((Sichaca, negotia%),5) | 0 | 0 | 0 |
| near((Sichaca, offer%),5) | 0 | 0 | 0 |
| near((Sichaca, pay%),5) | 0 | 0 | 0 |
| near((Sichaca, purse%),5) | 0 | 0 | 0 |
| near((Sichaca, right%s),5) | 0 | 0 | 0 |
| near((Sichaca, royalty),5) | 0 | 0 | 0 |
| near((Sicilia, compensation),5) | 0 | 0 | 0 |
| near((Sicilia, LOA),5) | 0 | 0 | 0 |
| near((Sicilia, match),5) | 0 | 0 | 0 |
| near((Sicilia, offer%),5) | 0 | 0 | 0 |
| near((Sicilia, right%s),5) | 0 | 0 | 0 |
| near((Sicilia, royalty),5) | 0 | 0 | 0 |
| near((Siler, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Siler, contract%),5) | 0 | 0 | 0 |
| near((Siler, LOA),5) | 0 | 0 | 0 |
| near((Siler, match),5) | 0 | 0 | 0 |
| near((Siler, negotia%),5) | 0 | 0 | 0 |
| near((Siler, offer%),5) | 0 | 0 | 0 |
| near((Siler, right%s),5) | 0 | 0 | 0 |
| near((Siler, royalty),5) | 0 | 0 | 0 |
| near((Silverio, compensation),5) | 0 | 0 | 0 |
| near((Silverio, negotia%),5) | 0 | 0 | 0 |
| near((Silverio, offer%),5) | 0 | 0 | 0 |
| near((Silverio, pay%),5) | 0 | 0 | 0 |
| near((Silverio, right%s),5) | 0 | 0 | 0 |
| near((Silverio, royalty),5) | 0 | 0 | 0 |
| near((Silverstar, agreement%),5) | 0 | 0 | 0 |
| near((Silverstar, contract%),5) | 0 | 0 | 0 |
| near((Silverstar, endors%),5) | 0 | 0 | 0 |
| near((Silverstar, fee),5) | 0 | 0 | 0 |
| near((Silverstar, negotia%),5) | 0 | 0 | 0 |
| near((Silverstar, pay),5) | 0 | 0 | 0 |
| near((Silverstar, sponsor%),5) | 0 | 0 | 0 |
| near((Silverstar, tax),5) | 0 | 0 | 0 |
| near((Silverstar, term%),5) | 0 | 0 | 0 |
| near((Simeon, compensation),5) | 0 | 0 | 0 |
| near((Simeon, LOA),5) | 0 | 0 | 0 |
| near((Simeon, match),5) | 0 | 0 | 0 |
| near((Simeon, negotia%),5) | 0 | 0 | 0 |
| near((Simeon, offer%),5) | 0 | 0 | 0 |
| near((Simeon, pay%),5) | 0 | 0 | 0 |
| near((Simeon, right%s),5) | 0 | 0 | 0 |
| near((Simeon, royalty),5) | 0 | 0 | 0 |
| near((Simpson, compensation),5) | 0 | 0 | 0 |
| near((Simpson, LOA),5) | 0 | 0 | 0 |
| near((Simpson, negotia%),5) | 0 | 0 | 0 |
| near((Simpson, purse%),5) | 0 | 0 | 0 |
| near((Simpson, right%s),5) | 0 | 0 | 0 |
| near((Sinister, agreement%),5) | 0 | 0 | 0 |
| near((Sinister, endors%),5) | 0 | 0 | 0 |
| near((Sinister, fee),5) | 0 | 0 | 0 |
| near((Sinister, negotia%),5) | 0 | 0 | 0 |
| near((Sinister, pay),5) | 0 | 0 | 0 |
| near((Sinister, sponsor%),5) | 0 | 0 | 0 |
| near((Sinister, tax),5) | 0 | 0 | 0 |
| near((Sinister, term%),5) | 0 | 0 | 0 |
| near((Siver, compensation),5) | 0 | 0 | 0 |
| near((Siver, negotia%),5) | 0 | 0 | 0 |
| near((Siver, royalty),5) | 0 | 0 | 0 |
| near((Siyar, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Siyar, LOA),5) | 0 | 0 | 0 |
| near((Siyar, match),5) | 0 | 0 | 0 |
| near((Siyar, negotia%),5) | 0 | 0 | 0 |
| near((Siyar, offer%),5) | 0 | 0 | 0 |
| near((Siyar, purse%),5) | 0 | 0 | 0 |
| near((Skelly, compensation),5) | 0 | 0 | 0 |
| near((Skelly, contract%),5) | 0 | 0 | 0 |
| near((Skelly, LOA),5) | 0 | 0 | 0 |
| near((Skelly, negotia%),5) | 0 | 0 | 0 |
| near((Skelly, pay%),5) | 0 | 0 | 0 |
| near((Skelly, right%s),5) | 0 | 0 | 0 |
| near((Skelly, royalty),5) | 0 | 0 | 0 |
| near((Slater, compensation),5) | 0 | 0 | 0 |
| near((Slater, LOA),5) | 0 | 0 | 0 |
| near((Slater, match),5) | 0 | 0 | 0 |
| near((Slater, offer),5) | 0 | 0 | 0 |
| near((Slater, purse%),5) | 0 | 0 | 0 |
| near((Slater, right%s),5) | 0 | 0 | 0 |
| near((Slater, royalty),5) | 0 | 0 | 0 |
| near((Smolka, compensation),5) | 0 | 0 | 0 |
| near((Smolka, LOA),5) | 0 | 0 | 0 |
| near((Smolka, negotia%),5) | 0 | 0 | 0 |
| near((Smolka, offer%),5) | 0 | 0 | 0 |
| near((Smolka, pay%),5) | 0 | 0 | 0 |
| near((Smolka, right%s),5) | 0 | 0 | 0 |
| near((Soa, compensation),5) | 0 | 0 | 0 |
| near((Soa, LOA),5) | 0 | 0 | 0 |
| near((Soa, match),5) | 0 | 0 | 0 |
| near((Soa, negotia%),5) | 0 | 0 | 0 |
| near((Soa, offer%),5) | 0 | 0 | 0 |
| near((Soa, purse%),5) | 0 | 0 | 0 |
| near((Soa, right%s),5) | 0 | 0 | 0 |
| near((Soa, royalty),5) | 0 | 0 | 0 |
| near((SOAKAI, agreement%),5) | 0 | 0 | 0 |
| near((SOAKAI, bout),5) | 0 | 0 | 0 |
| near((SOAKAI, compensation),5) | 0 | 0 | 0 |
| near((SOAKAI, contract%),5) | 0 | 0 | 0 |
| near((SOAKAI, match),5) | 0 | 0 | 0 |
| near((SOAKAI, negotia%),5) | 0 | 0 | 0 |
| near((SOAKAI, offer%),5) | 0 | 0 | 0 |
| near((SOAKAI, right%s),5) | 0 | 0 | 0 |
| near((Soares, compensation),5) | 0 | 0 | 0 |
| near((Soares, match),5) | 0 | 0 | 0 |
| near((Soares, offer),5) | 0 | 0 | 0 |
| near((Soares, right%s),5) | 0 | 0 | 0 |
| near((Soares, royalty),5) | 0 | 0 | 0 |
| near((Sobotta, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Sobotta, LOA),5) | 0 | 0 | 0 |
| near((Sobotta, negotia%),5) | 0 | 0 | 0 |
| near((Sobotta, offer%),5) | 0 | 0 | 0 |
| near((Sobotta, purse%),5) | 0 | 0 | 0 |
| near((Sobotta, right%s),5) | 0 | 0 | 0 |
| near((Sobotta, royalty),5) | 0 | 0 | 0 |
| near((Sonnen, negotia%),5) | 0 | 0 | 0 |
| near((Soszynski, compensation),5) | 0 | 0 | 0 |
| near((Soszynski, LOA),5) | 0 | 0 | 0 |
| near((Soszynski, right%s),5) | 0 | 0 | 0 |
| near((Soszynski, royalty),5) | 0 | 0 | 0 |
| near((Sotiropoulos, compensation),5) | 0 | 0 | 0 |
| near((Sotiropoulos, contract%),5) | 0 | 0 | 0 |
| near((Sotiropoulos, LOA),5) | 0 | 0 | 0 |
| near((Sotiropoulos, negotia%),5) | 0 | 0 | 0 |
| near((Sotiropoulos, offer%),5) | 0 | 0 | 0 |
| near((Sotiropoulos, right%s),5) | 0 | 0 | 0 |
| near((Sotiropoulos, royalty),5) | 0 | 0 | 0 |
| near((Soto, compensation),5) | 0 | 0 | 0 |
| near((Soto, LOA),5) | 0 | 0 | 0 |
| near((Soto, match),5) | 0 | 0 | 0 |
| near((Soto, negotia%),5) | 0 | 0 | 0 |
| near((Souza, compensation),5) | 0 | 0 | 0 |
| near((Souza, negotia%),5) | 0 | 0 | 0 |
| near((Souza, right%s),5) | 0 | 0 | 0 |
| near((Spang, agreement%),5) | 0 | 0 | 0 |
| near((Spang, compensation),5) | 0 | 0 | 0 |
| near((Spang, LOA),5) | 0 | 0 | 0 |
| near((Spang, match),5) | 0 | 0 | 0 |
| near((Spang, negotia%),5) | 0 | 0 | 0 |
| near((Spang, offer%),5) | 0 | 0 | 0 |
| near((Spang, right%s),5) | 0 | 0 | 0 |
| near((Spencer%, endors%),5) | 0 | 0 | 0 |
| near((Spencer%, fee),5) | 0 | 0 | 0 |
| near((Spencer, compensation),5) | 0 | 0 | 0 |
| near((Spira, compensation),5) | 0 | 0 | 0 |
| near((Spira, contract%),5) | 0 | 0 | 0 |
| near((Spira, LOA),5) | 0 | 0 | 0 |
| near((Spira, match),5) | 0 | 0 | 0 |
| near((Spira, offer),5) | 0 | 0 | 0 |
| near((Spira, pay%),5) | 0 | 0 | 0 |
| near((Spira, purse%),5) | 0 | 0 | 0 |
| near((Spira, right%s),5) | 0 | 0 | 0 |
| near((Spira, royalty),5) | 0 | 0 | 0 |
| near((Spohn, compensation),5) | 0 | 0 | 0 |
| near((Spohn, LOA),5) | 0 | 0 | 0 |
| near((Spohn, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Spohn, offer%),5) | 0 | 0 | 0 |
| near((Spohn, pay%),5) | 0 | 0 | 0 |
| near((Spohn, purse%),5) | 0 | 0 | 0 |
| near((Spohn, right%s),5) | 0 | 0 | 0 |
| near((Spohn, royalty),5) | 0 | 0 | 0 |
| near((Sprawl, contract%),5) | 0 | 0 | 0 |
| near((Sprawl, endors%),5) | 0 | 0 | 0 |
| near((Sprawl, fee),5) | 0 | 0 | 0 |
| near((Sprawl, negotia%),5) | 0 | 0 | 0 |
| near((Sprawl, pay),5) | 0 | 0 | 0 |
| near((Sprawl, sponsor%),5) | 0 | 0 | 0 |
| near((Sprawl, tax),5) | 0 | 0 | 0 |
| near((Sprawl, term%),5) | 0 | 0 | 0 |
| near((Stahl, compensation),5) | 0 | 0 | 0 |
| near((Stahl, LOA),5) | 0 | 0 | 0 |
| near((Stahl, negotia%),5) | 0 | 0 | 0 |
| near((Stahl, offer%),5) | 0 | 0 | 0 |
| near((Stahl, pay%),5) | 0 | 0 | 0 |
| near((Stahl, right%s),5) | 0 | 0 | 0 |
| near((Stahl, royalty),5) | 0 | 0 | 0 |
| near((Stallings, compensation),5) | 0 | 0 | 0 |
| near((Stallings, contract%),5) | 0 | 0 | 0 |
| near((Stallings, negotia%),5) | 0 | 0 | 0 |
| near((Stallings, offer%),5) | 0 | 0 | 0 |
| near((Stallings, pay%),5) | 0 | 0 | 0 |
| near((Stallings, right%s),5) | 0 | 0 | 0 |
| near((Stallings, royalty),5) | 0 | 0 | 0 |
| near((Stanislav, compensation),5) | 0 | 0 | 0 |
| near((Stanislav, LOA),5) | 0 | 0 | 0 |
| near((Stanislav, match),5) | 0 | 0 | 0 |
| near((Stanislav, negotia%),5) | 0 | 0 | 0 |
| near((Stanislav, offer%),5) | 0 | 0 | 0 |
| near((Stanislav, pay%),5) | 0 | 0 | 0 |
| near((Stann, compensation),5) | 0 | 0 | 0 |
| near((Stann, negotia%),5) | 0 | 0 | 0 |
| near((Stansell, compensation),5) | 0 | 0 | 0 |
| near((Stansell, LOA),5) | 0 | 0 | 0 |
| near((Stansell, offer),5) | 0 | 0 | 0 |
| near((Stansell, pay%),5) | 0 | 0 | 0 |
| near((Stansell, purse%),5) | 0 | 0 | 0 |
| near((Stansell, right%s),5) | 0 | 0 | 0 |
| near((Stansell, royalty),5) | 0 | 0 | 0 |
| near((Staples, negotia%),5) | 0 | 0 | 0 |
| near((Starks, compensation),5) | 0 | 0 | 0 |
| near((Starks, contract%),5) | 0 | 0 | 0 |
| near((Starks, LOA),5) | 0 | 0 | 0 |
| near((Starks, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Starks, pay%),5) | 0 | 0 | 0 |
| near((Starks, purse%),5) | 0 | 0 | 0 |
| near((Starks, right%s),5) | 0 | 0 | 0 |
| near((Starks, royalty),5) | 0 | 0 | 0 |
| near((Stasiak, agreement%),5) | 0 | 0 | 0 |
| near((Stasiak, compensation),5) | 0 | 0 | 0 |
| near((Stasiak, LOA),5) | 0 | 0 | 0 |
| near((Stasiak, match),5) | 0 | 0 | 0 |
| near((Stasiak, negotia%),5) | 0 | 0 | 0 |
| near((Stasiak, pay%),5) | 0 | 0 | 0 |
| near((Stasiak, purse%),5) | 0 | 0 | 0 |
| near((Stasiak, right%s),5) | 0 | 0 | 0 |
| near((Stasiak, royalty),5) | 0 | 0 | 0 |
| near((Stephens, compensation),5) | 0 | 0 | 0 |
| near((Stephens, LOA),5) | 0 | 0 | 0 |
| near((Stephens, royalty),5) | 0 | 0 | 0 |
| near((Sterling, LOA),5) | 0 | 0 | 0 |
| near((Sterling, royalty),5) | 0 | 0 | 0 |
| near((Stevenson, agreement%),5) | 0 | 0 | 0 |
| near((Stevenson, compensation),5) | 0 | 0 | 0 |
| near((Stevenson, LOA),5) | 0 | 0 | 0 |
| near((Stevenson, royalty),5) | 0 | 0 | 0 |
| near((Stipe, compensation),5) | 0 | 0 | 0 |
| near((Stipe, contract%),5) | 0 | 0 | 0 |
| near((Stipe, negotia%),5) | 0 | 0 | 0 |
| near((Stipe, right%s),5) | 0 | 0 | 0 |
| near((Stittgen, agreement%),5) | 0 | 0 | 0 |
| near((Stittgen, compensation),5) | 0 | 0 | 0 |
| near((Stittgen, contract%),5) | 0 | 0 | 0 |
| near((Stittgen, LOA),5) | 0 | 0 | 0 |
| near((Stittgen, match),5) | 0 | 0 | 0 |
| near((Stittgen, negotia%),5) | 0 | 0 | 0 |
| near((Stittgen, offer%),5) | 0 | 0 | 0 |
| near((Stittgen, pay%),5) | 0 | 0 | 0 |
| near((Stittgen, right%s),5) | 0 | 0 | 0 |
| near((Stittgen, royalty),5) | 0 | 0 | 0 |
| near((Stone, compensation),5) | 0 | 0 | 0 |
| near((Stone, LOA),5) | 0 | 0 | 0 |
| near((Stone, royalty),5) | 0 | 0 | 0 |
| near((Story, LOA),5) | 0 | 0 | 0 |
| near((Stout, compensation),5) | 0 | 0 | 0 |
| near((Stout, LOA),5) | 0 | 0 | 0 |
| near((Stout, match),5) | 0 | 0 | 0 |
| near((Stout, negotia%),5) | 0 | 0 | 0 |
| near((Stout, right%s),5) | 0 | 0 | 0 |
| near((Stout, royalty),5) | 0 | 0 | 0 |
| near((Strickland, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Strickland, LOA),5) | 0 | 0 | 0 |
| near((Strickland, negotia%),5) | 0 | 0 | 0 |
| near((Strickland, offer%),5) | 0 | 0 | 0 |
| near((Strickland, pay%),5) | 0 | 0 | 0 |
| near((Strickland, right%s),5) | 0 | 0 | 0 |
| near((Strickland, royalty),5) | 0 | 0 | 0 |
| near((Stringer, compensation),5) | 0 | 0 | 0 |
| near((Stringer, match),5) | 0 | 0 | 0 |
| near((Stringer, offer%),5) | 0 | 0 | 0 |
| near((Stringer, royalty),5) | 0 | 0 | 0 |
| near((Struve, compensation),5) | 0 | 0 | 0 |
| near((Struve, negotia%),5) | 0 | 0 | 0 |
| near((Struve, offer%),5) | 0 | 0 | 0 |
| near((Struve, right%s),5) | 0 | 0 | 0 |
| near((Struve, royalty),5) | 0 | 0 | 0 |
| near((Stumpf, compensation),5) | 0 | 0 | 0 |
| near((Stumpf, contract%),5) | 0 | 0 | 0 |
| near((Stumpf, LOA),5) | 0 | 0 | 0 |
| near((Stumpf, match),5) | 0 | 0 | 0 |
| near((Stumpf, negotia%),5) | 0 | 0 | 0 |
| near((Stumpf, offer%),5) | 0 | 0 | 0 |
| near((Stumpf, pay%),5) | 0 | 0 | 0 |
| near((Stumpf, right%s),5) | 0 | 0 | 0 |
| near((Suffer, endors%),5) | 0 | 0 | 0 |
| near((Suffer, fee),5) | 0 | 0 | 0 |
| near((Suffer, negotia%),5) | 0 | 0 | 0 |
| near((Sullivan, compensation),5) | 0 | 0 | 0 |
| near((Sullivan, LOA),5) | 0 | 0 | 0 |
| near((Sullivan, negotia%),5) | 0 | 0 | 0 |
| near((Sullivan, purse%),5) | 0 | 0 | 0 |
| near((Sullivan, royalty),5) | 0 | 0 | 0 |
| near((Sultan, compensation),5) | 0 | 0 | 0 |
| near((Sultan, match),5) | 0 | 0 | 0 |
| near((Sultan, negotia%),5) | 0 | 0 | 0 |
| near((Sultan, offer%),5) | 0 | 0 | 0 |
| near((Sultan, right%s),5) | 0 | 0 | 0 |
| near((Sung, compensation),5) | 0 | 0 | 0 |
| near((Sung, contract%),5) | 0 | 0 | 0 |
| near((Sung, LOA),5) | 0 | 0 | 0 |
| near((Sung, negotia%),5) | 0 | 0 | 0 |
| near((Sung, offer%),5) | 0 | 0 | 0 |
| near((Sung, pay%),5) | 0 | 0 | 0 |
| near((Sung, right%s),5) | 0 | 0 | 0 |
| near((Swanson, LOA),5) | 0 | 0 | 0 |
| near((Swanson, right%s),5) | 0 | 0 | 0 |
| near((Swick, compensation),5) | 0 | 0 | 0 |
| near((Swick, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Swick, LOA),5) | 0 | 0 | 0 |
| near((Swick, negotia%),5) | 0 | 0 | 0 |
| near((Swick, offer%),5) | 0 | 0 | 0 |
| near((Swick, purse%),5) | 0 | 0 | 0 |
| near((Syler, compensation),5) | 0 | 0 | 0 |
| near((Syler, match),5) | 0 | 0 | 0 |
| near((Syler, offer%),5) | 0 | 0 | 0 |
| near((Syler, purse%),5) | 0 | 0 | 0 |
| near((Syler, right%s),5) | 0 | 0 | 0 |
| near((Syler, royalty),5) | 0 | 0 | 0 |
| near((TAE, compensation),5) | 0 | 0 | 0 |
| near((TAE, LOA),5) | 0 | 0 | 0 |
| near((TAE, negotia%),5) | 0 | 0 | 0 |
| near((TAE, purse%),5) | 0 | 0 | 0 |
| near((TAE, right%s),5) | 0 | 0 | 0 |
| near((TAE, royalty),5) | 0 | 0 | 0 |
| near((Taisumov, compensation),5) | 0 | 0 | 0 |
| near((Taisumov, LOA),5) | 0 | 0 | 0 |
| near((Taisumov, match),5) | 0 | 0 | 0 |
| near((Taisumov, negotia%),5) | 0 | 0 | 0 |
| near((Taisumov, offer%),5) | 0 | 0 | 0 |
| near((Taisumov, right%s),5) | 0 | 0 | 0 |
| near((Taisumov, royalty),5) | 0 | 0 | 0 |
| near((TAISUMOW, bout),5) | 0 | 0 | 0 |
| near((TAISUMOW, compensation),5) | 0 | 0 | 0 |
| near((TAISUMOW, LOA),5) | 0 | 0 | 0 |
| near((TAISUMOW, match),5) | 0 | 0 | 0 |
| near((TAISUMOW, negotia%),5) | 0 | 0 | 0 |
| near((TAISUMOW, offer%),5) | 0 | 0 | 0 |
| near((TAISUMOW, pay%),5) | 0 | 0 | 0 |
| near((TAISUMOW, right%s),5) | 0 | 0 | 0 |
| near((TAISUMOW, royalty),5) | 0 | 0 | 0 |
| near((Takanori, compensation),5) | 0 | 0 | 0 |
| near((Takanori, contract%),5) | 0 | 0 | 0 |
| near((Takanori, LOA),5) | 0 | 0 | 0 |
| near((Takanori, negotia%),5) | 0 | 0 | 0 |
| near((Takanori, offer%),5) | 0 | 0 | 0 |
| near((Takenori, compensation),5) | 0 | 0 | 0 |
| near((Takenori, contract%),5) | 0 | 0 | 0 |
| near((Takenori, LOA),5) | 0 | 0 | 0 |
| near((Takenori, negotia%),5) | 0 | 0 | 0 |
| near((Takenori, offer%),5) | 0 | 0 | 0 |
| near((Takenori, pay%),5) | 0 | 0 | 0 |
| near((Takenori, purse%),5) | 0 | 0 | 0 |
| near((Takenori, right%s),5) | 0 | 0 | 0 |
| near((Takenori, royalty),5) | 0 | 0 | 0 |
| near((Takeya, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Takeya, LOA),5) | 0 | 0 | 0 |
| near((Takeya, negotia%),5) | 0 | 0 | 0 |
| near((Takeya, offer%),5) | 0 | 0 | 0 |
| near((Takeya, right%s),5) | 0 | 0 | 0 |
| near((Taleb, compensation),5) | 0 | 0 | 0 |
| near((Taleb, LOA),5) | 0 | 0 | 0 |
| near((Taleb, match),5) | 0 | 0 | 0 |
| near((Taleb, negotia%),5) | 0 | 0 | 0 |
| near((Taleb, offer%),5) | 0 | 0 | 0 |
| near((Taleb, pay%),5) | 0 | 0 | 0 |
| near((Taleb, purse%),5) | 0 | 0 | 0 |
| near((Taleb, right%s),5) | 0 | 0 | 0 |
| near((Taleb, royalty),5) | 0 | 0 | 0 |
| near((Tamdan, agreement%),5) | 0 | 0 | 0 |
| near((Tamdan, bout),5) | 0 | 0 | 0 |
| near((Tamdan, compensation),5) | 0 | 0 | 0 |
| near((Tamdan, contract%),5) | 0 | 0 | 0 |
| near((Tamdan, LOA),5) | 0 | 0 | 0 |
| near((Tamdan, match),5) | 0 | 0 | 0 |
| near((Tamdan, negotia%),5) | 0 | 0 | 0 |
| near((Tamdan, offer%),5) | 0 | 0 | 0 |
| near((Tamdan, pay%),5) | 0 | 0 | 0 |
| near((Tamdan, purse%),5) | 0 | 0 | 0 |
| near((Tamdan, right%s),5) | 0 | 0 | 0 |
| near((Tamdan, royalty),5) | 0 | 0 | 0 |
| near((Tamura, compensation),5) | 0 | 0 | 0 |
| near((Tamura, contract%),5) | 0 | 0 | 0 |
| near((Tamura, LOA),5) | 0 | 0 | 0 |
| near((Tamura, negotia%),5) | 0 | 0 | 0 |
| near((Tamura, offer%),5) | 0 | 0 | 0 |
| near((Tamura, pay%),5) | 0 | 0 | 0 |
| near((Tamura, right%s),5) | 0 | 0 | 0 |
| near((Tamura, royalty),5) | 0 | 0 | 0 |
| near((Tanaka, compensation),5) | 0 | 0 | 0 |
| near((Tanaka, LOA),5) | 0 | 0 | 0 |
| near((Tanaka, purse%),5) | 0 | 0 | 0 |
| near((Tanaka, right%s),5) | 0 | 0 | 0 |
| near((Tanaka, royalty),5) | 0 | 0 | 0 |
| near((Tarec, LOA),5) | 0 | 0 | 0 |
| near((Tarec, negotia%),5) | 0 | 0 | 0 |
| near((Tarec, right%s),5) | 0 | 0 | 0 |
| near((Tarec, royalty),5) | 0 | 0 | 0 |
| near((Tate, LOA),5) | 0 | 0 | 0 |
| near((Tate, negotia%),5) | 0 | 0 | 0 |
| near((Tate, royalty),5) | 0 | 0 | 0 |
| near((Tateki, compensation),5) | 0 | 0 | 0 |
| near((Tateki, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Tateki, match),5) | 0 | 0 | 0 |
| near((Tateki, negotia%),5) | 0 | 0 | 0 |
| near((Tateki, offer%),5) | 0 | 0 | 0 |
| near((Tateki, pay%),5) | 0 | 0 | 0 |
| near((Tateki, right%s),5) | 0 | 0 | 0 |
| near((Tateki, royalty),5) | 0 | 0 | 0 |
| near((Tatsuya, LOA),5) | 0 | 0 | 0 |
| near((Tatsuya, negotia%),5) | 0 | 0 | 0 |
| near((Tatsuya, offer%),5) | 0 | 0 | 0 |
| near((Tatsuya, royalty),5) | 0 | 0 | 0 |
| near((Tavares, compensation),5) | 0 | 0 | 0 |
| near((Tavares, negotia%),5) | 0 | 0 | 0 |
| near((Tavares, offer%),5) | 0 | 0 | 0 |
| near((Tavares, royalty),5) | 0 | 0 | 0 |
| near((Taylor, LOA),5) | 0 | 0 | 0 |
| near((TCB, contract%),5) | 0 | 0 | 0 |
| near((TCB, endors%),5) | 0 | 0 | 0 |
| near((TCB, fee),5) | 0 | 0 | 0 |
| near((TCB, negotia%),5) | 0 | 0 | 0 |
| near((TCB, pay),5) | 0 | 0 | 0 |
| near((TCB, sponsor%),5) | 0 | 0 | 0 |
| near((TCB, term%),5) | 0 | 0 | 0 |
| near((Te, compensation),5) | 0 | 0 | 0 |
| near((Te, LOA),5) | 0 | 0 | 0 |
| near((Te, royalty),5) | 0 | 0 | 0 |
| near((Tecia, compensation),5) | 0 | 0 | 0 |
| near((Tecia, negotia%),5) | 0 | 0 | 0 |
| near((Tecia, purse%),5) | 0 | 0 | 0 |
| near((Tecia, royalty),5) | 0 | 0 | 0 |
| near((Teixeira, compensation),5) | 0 | 0 | 0 |
| near((Teixeira, offer%),5) | 0 | 0 | 0 |
| near((TEIXIRA, agreement%),5) | 0 | 0 | 0 |
| near((TEIXIRA, bout),5) | 0 | 0 | 0 |
| near((TEIXIRA, compensation),5) | 0 | 0 | 0 |
| near((TEIXIRA, contract%),5) | 0 | 0 | 0 |
| near((TEIXIRA, LOA),5) | 0 | 0 | 0 |
| near((TEIXIRA, match),5) | 0 | 0 | 0 |
| near((TEIXIRA, negotia%),5) | 0 | 0 | 0 |
| near((TEIXIRA, offer%),5) | 0 | 0 | 0 |
| near((TEIXIRA, pay%),5) | 0 | 0 | 0 |
| near((TEIXIRA, purse%),5) | 0 | 0 | 0 |
| near((TEIXIRA, right%s),5) | 0 | 0 | 0 |
| near((TEIXIRA, royalty),5) | 0 | 0 | 0 |
| near((Tezuka, compensation),5) | 0 | 0 | 0 |
| near((Tezuka, contract%),5) | 0 | 0 | 0 |
| near((Tezuka, LOA),5) | 0 | 0 | 0 |
| near((Tezuka, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Tezuka, negotia%),5) | 0 | 0 | 0 |
| near((Tezuka, offer%),5) | 0 | 0 | 0 |
| near((Tezuka, pay%),5) | 0 | 0 | 0 |
| near((Tezuka, purse%),5) | 0 | 0 | 0 |
| near((Tezuka, right%s),5) | 0 | 0 | 0 |
| near((Tezuka, royalty),5) | 0 | 0 | 0 |
| near((Thales, compensation),5) | 0 | 0 | 0 |
| near((Thales, LOA),5) | 0 | 0 | 0 |
| near((Thales, negotia%),5) | 0 | 0 | 0 |
| near((Thales, offer%),5) | 0 | 0 | 0 |
| near((Thales, pay%),5) | 0 | 0 | 0 |
| near((Thales, purse%),5) | 0 | 0 | 0 |
| near((Thales, royalty),5) | 0 | 0 | 0 |
| near((Thatch, compensation),5) | 0 | 0 | 0 |
| near((Thatch, negotia%),5) | 0 | 0 | 0 |
| near((Thatch, offer%),5) | 0 | 0 | 0 |
| near((Thatch, pay%),5) | 0 | 0 | 0 |
| near((Thatch, right%s),5) | 0 | 0 | 0 |
| near((Theodou, agreement%),5) | 0 | 0 | 0 |
| near((Theodou, bout),5) | 0 | 0 | 0 |
| near((Theodou, compensation),5) | 0 | 0 | 0 |
| near((Theodou, contract%),5) | 0 | 0 | 0 |
| near((Theodou, LOA),5) | 0 | 0 | 0 |
| near((Theodou, match),5) | 0 | 0 | 0 |
| near((Theodou, negotia%),5) | 0 | 0 | 0 |
| near((Theodou, offer%),5) | 0 | 0 | 0 |
| near((Theodou, pay%),5) | 0 | 0 | 0 |
| near((Theodou, purse%),5) | 0 | 0 | 0 |
| near((Theodou, right%s),5) | 0 | 0 | 0 |
| near((Theodou, royalty),5) | 0 | 0 | 0 |
| near((Thesen, agreement%),5) | 0 | 0 | 0 |
| near((Thesen, bout),5) | 0 | 0 | 0 |
| near((Thesen, compensation),5) | 0 | 0 | 0 |
| near((Thesen, contract%),5) | 0 | 0 | 0 |
| near((Thesen, LOA),5) | 0 | 0 | 0 |
| near((Thesen, match),5) | 0 | 0 | 0 |
| near((Thesen, negotia%),5) | 0 | 0 | 0 |
| near((Thesen, offer%),5) | 0 | 0 | 0 |
| near((Thesen, pay%),5) | 0 | 0 | 0 |
| near((Thesen, purse%),5) | 0 | 0 | 0 |
| near((Thesen, right%s),5) | 0 | 0 | 0 |
| near((Thesen, royalty),5) | 0 | 0 | 0 |
| near((Thiago, compensation),5) | 0 | 0 | 0 |
| near((Thoele, compensation),5) | 0 | 0 | 0 |
| near((Thoele, contract%),5) | 0 | 0 | 0 |
| near((Thoele, LOA),5) | 0 | 0 | 0 |
| near((Thoele, match),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Thoele, offer),5) | 0 | 0 | 0 |
| near((Thoele, pay%),5) | 0 | 0 | 0 |
| near((Thoele, purse%),5) | 0 | 0 | 0 |
| near((Thoele, right%s),5) | 0 | 0 | 0 |
| near((Thoele, royalty),5) | 0 | 0 | 0 |
| near((Thompson, LOA),5) | 0 | 0 | 0 |
| near((THOMSOM, agreement%),5) | 0 | 0 | 0 |
| near((THOMSOM, bout),5) | 0 | 0 | 0 |
| near((THOMSOM, compensation),5) | 0 | 0 | 0 |
| near((THOMSOM, contract%),5) | 0 | 0 | 0 |
| near((THOMSOM, LOA),5) | 0 | 0 | 0 |
| near((THOMSOM, match),5) | 0 | 0 | 0 |
| near((THOMSOM, negotia%),5) | 0 | 0 | 0 |
| near((THOMSOM, offer%),5) | 0 | 0 | 0 |
| near((THOMSOM, pay%),5) | 0 | 0 | 0 |
| near((THOMSOM, purse%),5) | 0 | 0 | 0 |
| near((THOMSOM, right%s),5) | 0 | 0 | 0 |
| near((THOMSOM, royalty),5) | 0 | 0 | 0 |
| near((THQ, endors%),5) | 0 | 0 | 0 |
| near((Throwdown, endors%),5) | 0 | 0 | 0 |
| near((Throwdown, fee),5) | 0 | 0 | 0 |
| near((Throwdown, negotia%),5) | 0 | 0 | 0 |
| near((Throwdown, tax),5) | 0 | 0 | 0 |
| near((Tiago, LOA),5) | 0 | 0 | 0 |
| near((Tiago, match),5) | 0 | 0 | 0 |
| near((Tiago, negotia%),5) | 0 | 0 | 0 |
| near((Tiago, pay%),5) | 0 | 0 | 0 |
| near((Tiago, right%s),5) | 0 | 0 | 0 |
| near((Tiago, royalty),5) | 0 | 0 | 0 |
| near((Tibau, compensation),5) | 0 | 0 | 0 |
| near((Tibau, contract%),5) | 0 | 0 | 0 |
| near((Tibau, negotia%),5) | 0 | 0 | 0 |
| near((Tibau, offer%),5) | 0 | 0 | 0 |
| near((Tibau, right%s),5) | 0 | 0 | 0 |
| near((Tibau, royalty),5) | 0 | 0 | 0 |
| near((Tickle, agreement%),5) | 0 | 0 | 0 |
| near((Tickle, compensation),5) | 0 | 0 | 0 |
| near((Tickle, contract%),5) | 0 | 0 | 0 |
| near((Tickle, LOA),5) | 0 | 0 | 0 |
| near((Tickle, match),5) | 0 | 0 | 0 |
| near((Tickle, negotia%),5) | 0 | 0 | 0 |
| near((Tickle, offer%),5) | 0 | 0 | 0 |
| near((Tickle, pay%),5) | 0 | 0 | 0 |
| near((Tickle, right%s),5) | 0 | 0 | 0 |
| near((Tickle, royalty),5) | 0 | 0 | 0 |
| near((Ticman, compensation),5) | 0 | 0 | 0 |
| near((Ticman, contract%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Ticman, LOA),5) | 0 | 0 | 0 |
| near((Ticman, match),5) | 0 | 0 | 0 |
| near((Ticman, negotia%),5) | 0 | 0 | 0 |
| near((Ticman, offer%),5) | 0 | 0 | 0 |
| near((Ticman, pay%),5) | 0 | 0 | 0 |
| near((Ticman, right%s),5) | 0 | 0 | 0 |
| near((Ticman, royalty),5) | 0 | 0 | 0 |
| near((Tie, LOA),5) | 0 | 0 | 0 |
| near((Tiequan, compensation),5) | 0 | 0 | 0 |
| near((Tiequan, LOA),5) | 0 | 0 | 0 |
| near((Tiequan, negotia%),5) | 0 | 0 | 0 |
| near((Tiequan, offer%),5) | 0 | 0 | 0 |
| near((Tiequan, right%s),5) | 0 | 0 | 0 |
| near((Tiequan, royalty),5) | 0 | 0 | 0 |
| near((Tokudome, compensation),5) | 0 | 0 | 0 |
| near((Tokudome, contract%),5) | 0 | 0 | 0 |
| near((Tokudome, LOA),5) | 0 | 0 | 0 |
| near((Tokudome, match),5) | 0 | 0 | 0 |
| near((Tokudome, negotia%),5) | 0 | 0 | 0 |
| near((Tokudome, offer%),5) | 0 | 0 | 0 |
| near((Tokudome, purse%),5) | 0 | 0 | 0 |
| near((Tokudome, right%s),5) | 0 | 0 | 0 |
| near((Tokudome, royalty),5) | 0 | 0 | 0 |
| near((toll%, compensat%),2) | 0 | 0 | 0 |
| near((TOME, compensation),5) | 0 | 0 | 0 |
| near((TOME, match),5) | 0 | 0 | 0 |
| near((TOME, negotia%),5) | 0 | 0 | 0 |
| near((TOME, right%s),5) | 0 | 0 | 0 |
| near((TOME, royalty),5) | 0 | 0 | 0 |
| near((Toney, agreement%),5) | 0 | 0 | 0 |
| near((Toney, compensation),5) | 0 | 0 | 0 |
| near((Toney, negotia%),5) | 0 | 0 | 0 |
| near((Toney, offer%),5) | 0 | 0 | 0 |
| near((Toney, pay%),5) | 0 | 0 | 0 |
| near((Toney, purse%),5) | 0 | 0 | 0 |
| near((Toney, right%s),5) | 0 | 0 | 0 |
| near((Toney, royalty),5) | 0 | 0 | 0 |
| near((Topps, tax),5) | 0 | 0 | 0 |
| near((Tor, negotia%),5) | 0 | 0 | 0 |
| near((TOSAKI, agreement%),5) | 0 | 0 | 0 |
| near((TOSAKI, compensation),5) | 0 | 0 | 0 |
| near((TOSAKI, contract%),5) | 0 | 0 | 0 |
| near((TOSAKI, LOA),5) | 0 | 0 | 0 |
| near((TOSAKI, match),5) | 0 | 0 | 0 |
| near((TOSAKI, negotia%),5) | 0 | 0 | 0 |
| near((TOSAKI, offer%),5) | 0 | 0 | 0 |
| near((TOSAKI, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Toyo, endors%),5) | 0 | 0 | 0 |
| near((Toyo, negotia%),5) | 0 | 0 | 0 |
| near((Toyo, tax),5) | 0 | 0 | 0 |
| near((trad%, card%, endors%),8) | 0 | 0 | 0 |
| near((Trator, compensation),5) | 0 | 0 | 0 |
| near((Trator, LOA),5) | 0 | 0 | 0 |
| near((Trator, match),5) | 0 | 0 | 0 |
| near((Trator, negotia%),5) | 0 | 0 | 0 |
| near((Trator, offer%),5) | 0 | 0 | 0 |
| near((Trator, pay%),5) | 0 | 0 | 0 |
| near((Trator, purse%),5) | 0 | 0 | 0 |
| near((Trator, right%s),5) | 0 | 0 | 0 |
| near((Trator, royalty),5) | 0 | 0 | 0 |
| near((Trebilcock, LOA),5) | 0 | 0 | 0 |
| near((Trebilcock, match),5) | 0 | 0 | 0 |
| near((Trebilcock, offer),5) | 0 | 0 | 0 |
| near((Trebilcock, purse%),5) | 0 | 0 | 0 |
| near((Trebilcock, right%s),5) | 0 | 0 | 0 |
| near((Trebilcock, royalty),5) | 0 | 0 | 0 |
| near((TREVINO, compensation),5) | 0 | 0 | 0 |
| near((TREVINO, LOA),5) | 0 | 0 | 0 |
| near((TREVINO, match),5) | 0 | 0 | 0 |
| near((TREVINO, negotia%),5) | 0 | 0 | 0 |
| near((TREVINO, offer%),5) | 0 | 0 | 0 |
| near((TREVINO, pay%),5) | 0 | 0 | 0 |
| near((TREVINO, right%s),5) | 0 | 0 | 0 |
| near((TREVINO, royalty),5) | 0 | 0 | 0 |
| near((Trinaldo, compensation),5) | 0 | 0 | 0 |
| near((Trinaldo, LOA),5) | 0 | 0 | 0 |
| near((Trinaldo, match),5) | 0 | 0 | 0 |
| near((Trinaldo, negotia%),5) | 0 | 0 | 0 |
| near((Trinaldo, offer%),5) | 0 | 0 | 0 |
| near((Trinaldo, right%s),5) | 0 | 0 | 0 |
| near((Trinaldo, royalty),5) | 0 | 0 | 0 |
| near((Troeng, compensation),5) | 0 | 0 | 0 |
| near((Troeng, LOA),5) | 0 | 0 | 0 |
| near((Troeng, match),5) | 0 | 0 | 0 |
| near((Troeng, negotia%),5) | 0 | 0 | 0 |
| near((Troeng, offer%),5) | 0 | 0 | 0 |
| near((Troeng, pay%),5) | 0 | 0 | 0 |
| near((Troeng, purse%),5) | 0 | 0 | 0 |
| near((Troeng, right%s),5) | 0 | 0 | 0 |
| near((Troeng, royalty),5) | 0 | 0 | 0 |
| near((Trujillo, negotia%),5) | 0 | 0 | 0 |
| near((Trujillo, right%s),5) | 0 | 0 | 0 |
| near((TRX, contract%),5) | 0 | 0 | 0 |
| near((TRX, endors%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((TRX, fee),5) | 0 | 0 | 0 |
| near((TRX, negotia%),5) | 0 | 0 | 0 |
| near((TRX, pay),5) | 0 | 0 | 0 |
| near((TRX, term%),5) | 0 | 0 | 0 |
| near((Tuchscherer, agreement%),5) | 0 | 0 | 0 |
| near((Tuchscherer, compensation),5) | 0 | 0 | 0 |
| near((Tuchscherer, contract%),5) | 0 | 0 | 0 |
| near((Tuchscherer, LOA),5) | 0 | 0 | 0 |
| near((Tuchscherer, match),5) | 0 | 0 | 0 |
| near((Tuchscherer, negotia%),5) | 0 | 0 | 0 |
| near((Tuchscherer, offer%),5) | 0 | 0 | 0 |
| near((Tuchscherer, pay%),5) | 0 | 0 | 0 |
| near((Tuchscherer, purse%),5) | 0 | 0 | 0 |
| near((Tuchscherer, royalty),5) | 0 | 0 | 0 |
| near((Tuck, compensation),5) | 0 | 0 | 0 |
| near((Tuck, LOA),5) | 0 | 0 | 0 |
| near((Tuck, match),5) | 0 | 0 | 0 |
| near((Tuck, negotia%),5) | 0 | 0 | 0 |
| near((Tuck, offer%),5) | 0 | 0 | 0 |
| near((Tuck, purse%),5) | 0 | 0 | 0 |
| near((Tuck, right%s),5) | 0 | 0 | 0 |
| near((Tuck, royalty),5) | 0 | 0 | 0 |
| near((Tuerxum, agreement%),5) | 0 | 0 | 0 |
| near((Tuerxum, bout),5) | 0 | 0 | 0 |
| near((Tuerxum, compensation),5) | 0 | 0 | 0 |
| near((Tuerxum, contract%),5) | 0 | 0 | 0 |
| near((Tuerxum, LOA),5) | 0 | 0 | 0 |
| near((Tuerxum, match),5) | 0 | 0 | 0 |
| near((Tuerxum, negotia%),5) | 0 | 0 | 0 |
| near((Tuerxum, offer%),5) | 0 | 0 | 0 |
| near((Tuerxum, pay%),5) | 0 | 0 | 0 |
| near((Tuerxum, purse%),5) | 0 | 0 | 0 |
| near((Tuerxum, right%s),5) | 0 | 0 | 0 |
| near((Tuerxum, royalty),5) | 0 | 0 | 0 |
| near((Tukhugov, compensation),5) | 0 | 0 | 0 |
| near((Tukhugov, contract%),5) | 0 | 0 | 0 |
| near((Tukhugov, LOA),5) | 0 | 0 | 0 |
| near((Tukhugov, match),5) | 0 | 0 | 0 |
| near((Tukhugov, negotia%),5) | 0 | 0 | 0 |
| near((Tukhugov, pay%),5) | 0 | 0 | 0 |
| near((Tukhugov, purse%),5) | 0 | 0 | 0 |
| near((Tukhugov, right%s),5) | 0 | 0 | 0 |
| near((Tukhugov, royalty),5) | 0 | 0 | 0 |
| near((Tumenov, LOA),5) | 0 | 0 | 0 |
| near((Tumenov, match),5) | 0 | 0 | 0 |
| near((Tumenov, negotia%),5) | 0 | 0 | 0 |
| near((Tumenov, offer%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Tumenov, right%s),5) | 0 | 0 | 0 |
| near((Tumenov, royalty),5) | 0 | 0 | 0 |
| near((Tyron, compensation),5) | 0 | 0 | 0 |
| near((Tyron, negotia%),5) | 0 | 0 | 0 |
| near((Tyron, offer%),5) | 0 | 0 | 0 |
| near((Tyson, compensation),5) | 0 | 0 | 0 |
| near((UAS, agreement%),5) | 0 | 0 | 0 |
| near((UAS, contract%),5) | 0 | 0 | 0 |
| near((UAS, endors%),5) | 0 | 0 | 0 |
| near((UAS, fee),5) | 0 | 0 | 0 |
| near((UAS, licens%),5) | 0 | 0 | 0 |
| near((UAS, negotia%),5) | 0 | 0 | 0 |
| near((UAS, pay),5) | 0 | 0 | 0 |
| near((UAS, tax),5) | 0 | 0 | 0 |
| near((Ubisoft, pay),5) | 0 | 0 | 0 |
| near((Ubisoft, tax),5) | 0 | 0 | 0 |
| near((Ulka, compensation),5) | 0 | 0 | 0 |
| near((Ulka, contract%),5) | 0 | 0 | 0 |
| near((Ulka, LOA),5) | 0 | 0 | 0 |
| near((Ulka, match),5) | 0 | 0 | 0 |
| near((Ulka, negotia%),5) | 0 | 0 | 0 |
| near((Ulka, offer%),5) | 0 | 0 | 0 |
| near((Ulka, pay%),5) | 0 | 0 | 0 |
| near((Ulka, purse%),5) | 0 | 0 | 0 |
| near((Ulka, right%s),5) | 0 | 0 | 0 |
| near((Ulka, royalty),5) | 0 | 0 | 0 |
| near((Ulysses, compensation),5) | 0 | 0 | 0 |
| near((Ulysses, contract%),5) | 0 | 0 | 0 |
| near((Ulysses, LOA),5) | 0 | 0 | 0 |
| near((Ulysses, match),5) | 0 | 0 | 0 |
| near((Ulysses, negotia%),5) | 0 | 0 | 0 |
| near((Ulysses, offer%),5) | 0 | 0 | 0 |
| near((Ulysses, right%s),5) | 0 | 0 | 0 |
| near((Ulysses, royalty),5) | 0 | 0 | 0 |
| near((Umalatov, contract%),5) | 0 | 0 | 0 |
| near((Umalatov, LOA),5) | 0 | 0 | 0 |
| near((Umalatov, match),5) | 0 | 0 | 0 |
| near((Umalatov, negotia%),5) | 0 | 0 | 0 |
| near((Umalatov, purse%),5) | 0 | 0 | 0 |
| near((Umalatov, right%s),5) | 0 | 0 | 0 |
| near((Umalatov, royalty),5) | 0 | 0 | 0 |
| near((Undisputed, endors%),5) | 0 | 0 | 0 |
| near((Undisputed, negotia%),5) | 0 | 0 | 0 |
| near((Undisputed, tax),5) | 0 | 0 | 0 |
| near((Unibet, endors%),5) | 0 | 0 | 0 |
| near((Unibet, tax),5) | 0 | 0 | 0 |
| near((Unleashed, endors%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Uno, compensation),5) | 0 | 0 | 0 |
| near((Uno, LOA),5) | 0 | 0 | 0 |
| near((Uno, negotia%),5) | 0 | 0 | 0 |
| near((Uno, purse%),5) | 0 | 0 | 0 |
| near((Uno, royalty),5) | 0 | 0 | 0 |
| near((Urbina, compensation),5) | 0 | 0 | 0 |
| near((Urbina, LOA),5) | 0 | 0 | 0 |
| near((Urbina, match),5) | 0 | 0 | 0 |
| near((Urbina, negotia%),5) | 0 | 0 | 0 |
| near((Urbina, offer%),5) | 0 | 0 | 0 |
| near((Urbina, purse%),5) | 0 | 0 | 0 |
| near((Urbina, right%s),5) | 0 | 0 | 0 |
| near((Urbina, royalty),5) | 0 | 0 | 0 |
| near((Uriah, compensation),5) | 0 | 0 | 0 |
| near((Uriah, negotia%),5) | 0 | 0 | 0 |
| near((Uriah, offer%),5) | 0 | 0 | 0 |
| near((Urushitani, compensation),5) | 0 | 0 | 0 |
| near((Urushitani, contract%),5) | 0 | 0 | 0 |
| near((Urushitani, LOA),5) | 0 | 0 | 0 |
| near((Urushitani, match),5) | 0 | 0 | 0 |
| near((Urushitani, negotia%),5) | 0 | 0 | 0 |
| near((Urushitani, offer%),5) | 0 | 0 | 0 |
| near((Urushitani, pay%),5) | 0 | 0 | 0 |
| near((Urushitani, right%s),5) | 0 | 0 | 0 |
| near((Urushitani, royalty),5) | 0 | 0 | 0 |
| near((Vaculik, compensation),5) | 0 | 0 | 0 |
| near((Vaculik, LOA),5) | 0 | 0 | 0 |
| near((Vaculik, negotia%),5) | 0 | 0 | 0 |
| near((Vaculik, offer%),5) | 0 | 0 | 0 |
| near((Vaculik, right%s),5) | 0 | 0 | 0 |
| near((Vaculik, royalty),5) | 0 | 0 | 0 |
| near((Vadim, compensation),5) | 0 | 0 | 0 |
| near((Vadim, LOA),5) | 0 | 0 | 0 |
| near((Vadim, match),5) | 0 | 0 | 0 |
| near((Vadim, purse%),5) | 0 | 0 | 0 |
| near((Vadim, royalty),5) | 0 | 0 | 0 |
| near((Vagner, compensation),5) | 0 | 0 | 0 |
| near((Vagner, LOA),5) | 0 | 0 | 0 |
| near((Vagner, match),5) | 0 | 0 | 0 |
| near((Vagner, negotia%),5) | 0 | 0 | 0 |
| near((Vagner, offer%),5) | 0 | 0 | 0 |
| near((Vagner, pay%),5) | 0 | 0 | 0 |
| near((Vagner, royalty),5) | 0 | 0 | 0 |
| near((Valencia, compensation),5) | 0 | 0 | 0 |
| near((Valencia, LOA),5) | 0 | 0 | 0 |
| near((Valencia, purse%),5) | 0 | 0 | 0 |
| near((Valencia, royalty),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Valmir, compensation),5) | 0 | 0 | 0 |
| near((Valmir, LOA),5) | 0 | 0 | 0 |
| near((Valmir, match),5) | 0 | 0 | 0 |
| near((Valmir, negotia%),5) | 0 | 0 | 0 |
| near((Valmir, offer%),5) | 0 | 0 | 0 |
| near((Valmir, pay%),5) | 0 | 0 | 0 |
| near((Valmir, purse%),5) | 0 | 0 | 0 |
| near((Valmir, right%s),5) | 0 | 0 | 0 |
| near((Valmir, royalty),5) | 0 | 0 | 0 |
| near((Van, compensation),5) | 0 | 0 | 0 |
| near((Van, LOA),5) | 0 | 0 | 0 |
| near((Van, negotia%),5) | 0 | 0 | 0 |
| near((Van, royalty),5) | 0 | 0 | 0 |
| near((VanZant, compensation),5) | 0 | 0 | 0 |
| near((VanZant, LOA),5) | 0 | 0 | 0 |
| near((VanZant, negotia%),5) | 0 | 0 | 0 |
| near((VanZant, offer%),5) | 0 | 0 | 0 |
| near((VanZant, pay%),5) | 0 | 0 | 0 |
| near((VanZant, purse%),5) | 0 | 0 | 0 |
| near((VanZant, right%s),5) | 0 | 0 | 0 |
| near((VanZant, royalty),5) | 0 | 0 | 0 |
| near((Varner, compensation),5) | 0 | 0 | 0 |
| near((Varner, LOA),5) | 0 | 0 | 0 |
| near((Varner, match),5) | 0 | 0 | 0 |
| near((Varner, negotia%),5) | 0 | 0 | 0 |
| near((Varner, right%s),5) | 0 | 0 | 0 |
| near((Varner, royalty),5) | 0 | 0 | 0 |
| near((VASCONCELOS, compensation),5) | 0 | 0 | 0 |
| near((VASCONCELOS, LOA),5) | 0 | 0 | 0 |
| near((VASCONCELOS, match),5) | 0 | 0 | 0 |
| near((VASCONCELOS, negotia%),5) | 0 | 0 | 0 |
| near((VASCONCELOS, offer%),5) | 0 | 0 | 0 |
| near((VASCONCELOS, purse%),5) | 0 | 0 | 0 |
| near((VASCONCELOS, right%s),5) | 0 | 0 | 0 |
| near((VASCONCELOS, royalty),5) | 0 | 0 | 0 |
| near((Vaughan, compensation),5) | 0 | 0 | 0 |
| near((Vaughan, LOA),5) | 0 | 0 | 0 |
| near((Vaughan, match),5) | 0 | 0 | 0 |
| near((Vaughan, negotia%),5) | 0 | 0 | 0 |
| near((VEMOLA, contract%),5) | 0 | 0 | 0 |
| near((VEMOLA, LOA),5) | 0 | 0 | 0 |
| near((VEMOLA, match),5) | 0 | 0 | 0 |
| near((VEMOLA, negotia%),5) | 0 | 0 | 0 |
| near((VEMOLA, offer%),5) | 0 | 0 | 0 |
| near((VEMOLA, right%s),5) | 0 | 0 | 0 |
| near((VEMOLA, royalty),5) | 0 | 0 | 0 |
| near((Venum, endors%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Venum, tax),5) | 0 | 0 | 0 |
| near((Viana, compensation),5) | 0 | 0 | 0 |
| near((Viana, LOA),5) | 0 | 0 | 0 |
| near((Viana, negotia%),5) | 0 | 0 | 0 |
| near((Viana, offer%),5) | 0 | 0 | 0 |
| near((Viana, pay%),5) | 0 | 0 | 0 |
| near((Viana, purse%),5) | 0 | 0 | 0 |
| near((Viana, right%s),5) | 0 | 0 | 0 |
| near((Viana, royalty),5) | 0 | 0 | 0 |
| near((Vick, compensation),5) | 0 | 0 | 0 |
| near((Vick, match),5) | 0 | 0 | 0 |
| near((Vick, negotia%),5) | 0 | 0 | 0 |
| near((Vick, offer%),5) | 0 | 0 | 0 |
| near((Vick, purse%),5) | 0 | 0 | 0 |
| near((Vick, right%s),5) | 0 | 0 | 0 |
| near((Vick, royalty),5) | 0 | 0 | 0 |
| near((Vieira, compensation),5) | 0 | 0 | 0 |
| near((Vieira, LOA),5) | 0 | 0 | 0 |
| near((Vieira, match),5) | 0 | 0 | 0 |
| near((Vieira, negotia%),5) | 0 | 0 | 0 |
| near((Vieira, offer%),5) | 0 | 0 | 0 |
| near((Vieira, pay%),5) | 0 | 0 | 0 |
| near((Vieira, right%s),5) | 0 | 0 | 0 |
| near((Vik%, negotia%),5) | 0 | 0 | 0 |
| near((Vik%, royalty),5) | 0 | 0 | 0 |
| near((Villante, compensation),5) | 0 | 0 | 0 |
| near((Villante, LOA),5) | 0 | 0 | 0 |
| near((Villante, negotia%),5) | 0 | 0 | 0 |
| near((Villante, right%s),5) | 0 | 0 | 0 |
| near((Villeft, agreement%),5) | 0 | 0 | 0 |
| near((Villeft, bout),5) | 0 | 0 | 0 |
| near((Villeft, compensation),5) | 0 | 0 | 0 |
| near((Villeft, contract%),5) | 0 | 0 | 0 |
| near((Villeft, LOA),5) | 0 | 0 | 0 |
| near((Villeft, match),5) | 0 | 0 | 0 |
| near((Villeft, negotia%),5) | 0 | 0 | 0 |
| near((Villeft, offer%),5) | 0 | 0 | 0 |
| near((Villeft, pay%),5) | 0 | 0 | 0 |
| near((Villeft, purse%),5) | 0 | 0 | 0 |
| near((Villeft, right%s),5) | 0 | 0 | 0 |
| near((Villeft, royalty),5) | 0 | 0 | 0 |
| near((Vinc, compensation),5) | 0 | 0 | 0 |
| near((Vinc, LOA),5) | 0 | 0 | 0 |
| near((Vinc, negotia%),5) | 0 | 0 | 0 |
| near((Vinc, offer%),5) | 0 | 0 | 0 |
| near((Vinc, pay%),5) | 0 | 0 | 0 |
| near((Vinc, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Vinc, right%s),5) | 0 | 0 | 0 |
| near((Vinc, royalty),5) | 0 | 0 | 0 |
| near((Vinicius, compensation),5) | 0 | 0 | 0 |
| near((Vinicius, LOA),5) | 0 | 0 | 0 |
| near((Vinicius, negotia%),5) | 0 | 0 | 0 |
| near((Vinicius, offer%),5) | 0 | 0 | 0 |
| near((Vinicius, pay%),5) | 0 | 0 | 0 |
| near((Vinicius, right%s),5) | 0 | 0 | 0 |
| near((Vinny, compensation),5) | 0 | 0 | 0 |
| near((Vinny, LOA),5) | 0 | 0 | 0 |
| near((Vinny, negotia%),5) | 0 | 0 | 0 |
| near((Vinny, pay%),5) | 0 | 0 | 0 |
| near((Vinny, purse%),5) | 0 | 0 | 0 |
| near((Vinny, right%s),5) | 0 | 0 | 0 |
| near((Vinny, royalty),5) | 0 | 0 | 0 |
| near((Viscardi, compensation),5) | 0 | 0 | 0 |
| near((Viscardi, contract%),5) | 0 | 0 | 0 |
| near((Viscardi, LOA),5) | 0 | 0 | 0 |
| near((Viscardi, negotia%),5) | 0 | 0 | 0 |
| near((Viscardi, offer%),5) | 0 | 0 | 0 |
| near((Viscardi, pay%),5) | 0 | 0 | 0 |
| near((Viscardi, purse%),5) | 0 | 0 | 0 |
| near((Viscardi, right%s),5) | 0 | 0 | 0 |
| near((Viscardi, royalty),5) | 0 | 0 | 0 |
| near((Vladimir, compensation),5) | 0 | 0 | 0 |
| near((Vladimir, LOA),5) | 0 | 0 | 0 |
| near((Vladimir, negotia%),5) | 0 | 0 | 0 |
| near((Voelker, compensation),5) | 0 | 0 | 0 |
| near((Voelker, LOA),5) | 0 | 0 | 0 |
| near((Voelker, negotia%),5) | 0 | 0 | 0 |
| near((Voelker, right%s),5) | 0 | 0 | 0 |
| near((Voelker, royalty),5) | 0 | 0 | 0 |
| near((Volkmann, compensation),5) | 0 | 0 | 0 |
| near((Volkmann, contract%),5) | 0 | 0 | 0 |
| near((Volkmann, LOA),5) | 0 | 0 | 0 |
| near((Volkmann, negotia%),5) | 0 | 0 | 0 |
| near((Volkmann, offer%),5) | 0 | 0 | 0 |
| near((Volkmann, right%s),5) | 0 | 0 | 0 |
| near((Volkmann, royalty),5) | 0 | 0 | 0 |
| near((Wade, compensation),5) | 0 | 0 | 0 |
| near((Wade, negotia%),5) | 0 | 0 | 0 |
| near((Wade, right%s),5) | 0 | 0 | 0 |
| near((Wade, royalty),5) | 0 | 0 | 0 |
| near((Wagner, LOA),5) | 0 | 0 | 0 |
| near((Wagner, right%s),5) | 0 | 0 | 0 |
| near((Wagner, royalty),5) | 0 | 0 | 0 |
| near((Waldburger, compensation),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Waldburger, LOA),5) | 0 | 0 | 0 |
| near((Waldburger, negotia%),5) | 0 | 0 | 0 |
| near((Waldburger, offer%),5) | 0 | 0 | 0 |
| near((Waldburger, purse%),5) | 0 | 0 | 0 |
| near((Waldburger, right%s),5) | 0 | 0 | 0 |
| near((Waldburger, royalty),5) | 0 | 0 | 0 |
| near((Walel, agreement%),5) | 0 | 0 | 0 |
| near((Walel, compensation),5) | 0 | 0 | 0 |
| near((Walel, contract%),5) | 0 | 0 | 0 |
| near((Walel, LOA),5) | 0 | 0 | 0 |
| near((Walel, match),5) | 0 | 0 | 0 |
| near((Walel, negotia%),5) | 0 | 0 | 0 |
| near((Walel, offer%),5) | 0 | 0 | 0 |
| near((Walel, pay%),5) | 0 | 0 | 0 |
| near((Walel, right%s),5) | 0 | 0 | 0 |
| near((Walel, royalty),5) | 0 | 0 | 0 |
| near((Walker, compensation),5) | 0 | 0 | 0 |
| near((Walker, LOA),5) | 0 | 0 | 0 |
| near((Walker, royalty),5) | 0 | 0 | 0 |
| near((Wall, LOA),5) | 0 | 0 | 0 |
| near((Walsh, LOA),5) | 0 | 0 | 0 |
| near((Walt, compensation),5) | 0 | 0 | 0 |
| near((Walt, LOA),5) | 0 | 0 | 0 |
| near((Walt, match),5) | 0 | 0 | 0 |
| near((Walt, purse%),5) | 0 | 0 | 0 |
| near((Walt, royalty),5) | 0 | 0 | 0 |
| near((Wanderlei, negotia%),5) | 0 | 0 | 0 |
| near((Wanderlei, offer%),5) | 0 | 0 | 0 |
| near((WANG, match),5) | 0 | 0 | 0 |
| near((WANG, purse%),5) | 0 | 0 | 0 |
| near((WANG, royalty),5) | 0 | 0 | 0 |
| near((Warburton, agreement%),5) | 0 | 0 | 0 |
| near((Warburton, compensation),5) | 0 | 0 | 0 |
| near((Warburton, contract%),5) | 0 | 0 | 0 |
| near((Warburton, LOA),5) | 0 | 0 | 0 |
| near((Warburton, negotia%),5) | 0 | 0 | 0 |
| near((Warburton, offer%),5) | 0 | 0 | 0 |
| near((Warburton, pay%),5) | 0 | 0 | 0 |
| near((Warburton, purse%),5) | 0 | 0 | 0 |
| near((Warburton, right%s),5) | 0 | 0 | 0 |
| near((Warburton, royalty),5) | 0 | 0 | 0 |
| near((WARD, compensation),5) | 0 | 0 | 0 |
| near((WARD, LOA),5) | 0 | 0 | 0 |
| near((WARD, match),5) | 0 | 0 | 0 |
| near((WARD, royalty),5) | 0 | 0 | 0 |
| near((Warlley, compensation),5) | 0 | 0 | 0 |
| near((Warlley, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Warlley, match),5) | 0 | 0 | 0 |
| near((Warlley, negotia%),5) | 0 | 0 | 0 |
| near((Warlley, offer%),5) | 0 | 0 | 0 |
| near((Warlley, purse%),5) | 0 | 0 | 0 |
| near((Warlley, royalty),5) | 0 | 0 | 0 |
| near((Waterson, LOA),5) | 0 | 0 | 0 |
| near((Waterson, negotia%),5) | 0 | 0 | 0 |
| near((Waterson, offer%),5) | 0 | 0 | 0 |
| near((Waterson, purse%),5) | 0 | 0 | 0 |
| near((Waterson, right%s),5) | 0 | 0 | 0 |
| near((Waterson, royalty),5) | 0 | 0 | 0 |
| near((Watson, LOA),5) | 0 | 0 | 0 |
| near((Watson, negotia%),5) | 0 | 0 | 0 |
| near((WB, endors%),5) | 0 | 0 | 0 |
| near((WB, fee),5) | 0 | 0 | 0 |
| near((WB, tax),5) | 0 | 0 | 0 |
| near((Webb, compensation),5) | 0 | 0 | 0 |
| near((Webb, match),5) | 0 | 0 | 0 |
| near((Webb, negotia%),5) | 0 | 0 | 0 |
| near((Webb, purse%),5) | 0 | 0 | 0 |
| near((Webb, right%s),5) | 0 | 0 | 0 |
| near((Webb, royalty),5) | 0 | 0 | 0 |
| near((Wee, compensation),5) | 0 | 0 | 0 |
| near((Wee, negotia%),5) | 0 | 0 | 0 |
| near((Wee, right%s),5) | 0 | 0 | 0 |
| near((Wee, royalty),5) | 0 | 0 | 0 |
| near((WENDELL, compensation),5) | 0 | 0 | 0 |
| near((WENDELL, LOA),5) | 0 | 0 | 0 |
| near((WENDELL, match),5) | 0 | 0 | 0 |
| near((WENDELL, negotia%),5) | 0 | 0 | 0 |
| near((WENDELL, offer%),5) | 0 | 0 | 0 |
| near((WENDELL, pay%),5) | 0 | 0 | 0 |
| near((WENDELL, purse%),5) | 0 | 0 | 0 |
| near((WENDELL, right%s),5) | 0 | 0 | 0 |
| near((WENDELL, royalty),5) | 0 | 0 | 0 |
| near((Westcott, compensation),5) | 0 | 0 | 0 |
| near((Westcott, LOA),5) | 0 | 0 | 0 |
| near((Westcott, match),5) | 0 | 0 | 0 |
| near((Westcott, negotia%),5) | 0 | 0 | 0 |
| near((Westcott, offer%),5) | 0 | 0 | 0 |
| near((Westcott, pay%),5) | 0 | 0 | 0 |
| near((Westcott, purse%),5) | 0 | 0 | 0 |
| near((Westcott, right%s),5) | 0 | 0 | 0 |
| near((Westcott, royalty),5) | 0 | 0 | 0 |
| near((Whiteford, compensation),5) | 0 | 0 | 0 |
| near((Whiteford, contract%),5) | 0 | 0 | 0 |
| near((Whiteford, LOA),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Whiteford, negotia%),5) | 0 | 0 | 0 |
| near((Whiteford, offer%),5) | 0 | 0 | 0 |
| near((Whiteford, right%s),5) | 0 | 0 | 0 |
| near((Whiteford, royalty),5) | 0 | 0 | 0 |
| near((Whiteley, compensation),5) | 0 | 0 | 0 |
| near((Whiteley, LOA),5) | 0 | 0 | 0 |
| near((Whiteley, match),5) | 0 | 0 | 0 |
| near((Whiteley, negotia%),5) | 0 | 0 | 0 |
| near((Whiteley, offer%),5) | 0 | 0 | 0 |
| near((Whiteley, pay%),5) | 0 | 0 | 0 |
| near((Whiteley, right%s),5) | 0 | 0 | 0 |
| near((Whiteley, royalty),5) | 0 | 0 | 0 |
| near((Whittaker, compensation),5) | 0 | 0 | 0 |
| near((Whittaker, contract%),5) | 0 | 0 | 0 |
| near((Whittaker, LOA),5) | 0 | 0 | 0 |
| near((Whittaker, negotia%),5) | 0 | 0 | 0 |
| near((Whittaker, offer%),5) | 0 | 0 | 0 |
| near((Whittaker, purse%),5) | 0 | 0 | 0 |
| near((Whittaker, right%s),5) | 0 | 0 | 0 |
| near((Whittaker, royalty),5) | 0 | 0 | 0 |
| near((Wilkinson, compensation),5) | 0 | 0 | 0 |
| near((Wilkinson, contract%),5) | 0 | 0 | 0 |
| near((Wilkinson, LOA),5) | 0 | 0 | 0 |
| near((Wilkinson, match),5) | 0 | 0 | 0 |
| near((Wilkinson, negotia%),5) | 0 | 0 | 0 |
| near((Wilkinson, pay%),5) | 0 | 0 | 0 |
| near((Wilkinson, purse%),5) | 0 | 0 | 0 |
| near((Wilkinson, royalty),5) | 0 | 0 | 0 |
| near((WILLAMY, agreement%),5) | 0 | 0 | 0 |
| near((WILLAMY, compensation),5) | 0 | 0 | 0 |
| near((WILLAMY, contract%),5) | 0 | 0 | 0 |
| near((WILLAMY, LOA),5) | 0 | 0 | 0 |
| near((WILLAMY, match),5) | 0 | 0 | 0 |
| near((WILLAMY, negotia%),5) | 0 | 0 | 0 |
| near((WILLAMY, offer%),5) | 0 | 0 | 0 |
| near((WILLAMY, pay%),5) | 0 | 0 | 0 |
| near((WILLAMY, purse%),5) | 0 | 0 | 0 |
| near((WILLAMY, right%s),5) | 0 | 0 | 0 |
| near((WILLAMY, royalty),5) | 0 | 0 | 0 |
| near((Willie, compensation),5) | 0 | 0 | 0 |
| near((Willie, contract%),5) | 0 | 0 | 0 |
| near((Willie, LOA),5) | 0 | 0 | 0 |
| near((Willie, match),5) | 0 | 0 | 0 |
| near((Willie, negotia%),5) | 0 | 0 | 0 |
| near((Willie, offer%),5) | 0 | 0 | 0 |
| near((Willie, royalty),5) | 0 | 0 | 0 |
| near((Wilson, compensation),5) | 0 | 0 | 0 |

## Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Wiman, compensation),5) | 0 | 0 | 0 |
| near((Wiman, contract%),5) | 0 | 0 | 0 |
| near((Wiman, LOA),5) | 0 | 0 | 0 |
| near((Wiman, negotia%),5) | 0 | 0 | 0 |
| near((Wiman, royalty),5) | 0 | 0 | 0 |
| near((Wineland, compensation),5) | 0 | 0 | 0 |
| near((Wineland, LOA),5) | 0 | 0 | 0 |
| near((Wineland, offer%),5) | 0 | 0 | 0 |
| near((Wineland, right%s),5) | 0 | 0 | 0 |
| near((Wisely, compensation),5) | 0 | 0 | 0 |
| near((Wisely, contract%),5) | 0 | 0 | 0 |
| near((Wisely, LOA),5) | 0 | 0 | 0 |
| near((Wisely, negotia%),5) | 0 | 0 | 0 |
| near((Wisely, offer%),5) | 0 | 0 | 0 |
| near((Wisely, right%s),5) | 0 | 0 | 0 |
| near((Wisely, royalty),5) | 0 | 0 | 0 |
| near((Wisniewski, compensation),5) | 0 | 0 | 0 |
| near((Wisniewski, contract%),5) | 0 | 0 | 0 |
| near((Wisniewski, LOA),5) | 0 | 0 | 0 |
| near((Wisniewski, match),5) | 0 | 0 | 0 |
| near((Wisniewski, negotia%),5) | 0 | 0 | 0 |
| near((Wisniewski, offer%),5) | 0 | 0 | 0 |
| near((Wisniewski, right%s),5) | 0 | 0 | 0 |
| near((Wisniewski, royalty),5) | 0 | 0 | 0 |
| near((WMA, compensation),5) | 0 | 0 | 0 |
| near((WMA, LOA),5) | 0 | 0 | 0 |
| near((WMA, match),5) | 0 | 0 | 0 |
| near((WMA, offer),5) | 0 | 0 | 0 |
| near((WMA, pay%),5) | 0 | 0 | 0 |
| near((WMA, purse%),5) | 0 | 0 | 0 |
| near((WMA, royalty),5) | 0 | 0 | 0 |
| near((Woodley, negotia%),5) | 0 | 0 | 0 |
| near((Woodley, offer%),5) | 0 | 0 | 0 |
| near((Woodley, royalty),5) | 0 | 0 | 0 |
| near((Xbox, tax),5) | 0 | 0 | 0 |
| near((Xtreme, compensation),5) | 0 | 0 | 0 |
| near((Xtreme, LOA),5) | 0 | 0 | 0 |
| near((Xtreme, match),5) | 0 | 0 | 0 |
| near((Xtreme, offer),5) | 0 | 0 | 0 |
| near((Xtreme, purse%),5) | 0 | 0 | 0 |
| near((Yagin, compensation),5) | 0 | 0 | 0 |
| near((Yagin, contract%),5) | 0 | 0 | 0 |
| near((Yagin, LOA),5) | 0 | 0 | 0 |
| near((Yagin, match),5) | 0 | 0 | 0 |
| near((Yagin, negotia%),5) | 0 | 0 | 0 |
| near((Yagin, offer%),5) | 0 | 0 | 0 |
| near((Yagin, right%s),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Yagin, royalty),5) | 0 | 0 | 0 |
| near((Yahya, compensation),5) | 0 | 0 | 0 |
| near((Yahya, contract%),5) | 0 | 0 | 0 |
| near((Yahya, match),5) | 0 | 0 | 0 |
| near((Yahya, negotia%),5) | 0 | 0 | 0 |
| near((Yahya, offer%),5) | 0 | 0 | 0 |
| near((Yahya, right%s),5) | 0 | 0 | 0 |
| near((Yahya, royalty),5) | 0 | 0 | 0 |
| near((YAIR, compensation),5) | 0 | 0 | 0 |
| near((YAIR, match),5) | 0 | 0 | 0 |
| near((YAIR, negotia%),5) | 0 | 0 | 0 |
| near((YAIR, offer%),5) | 0 | 0 | 0 |
| near((YAIR, pay%),5) | 0 | 0 | 0 |
| near((YAIR, purse%),5) | 0 | 0 | 0 |
| near((YAIR, royalty),5) | 0 | 0 | 0 |
| near((Yakovlev, compensation),5) | 0 | 0 | 0 |
| near((Yakovlev, contract%),5) | 0 | 0 | 0 |
| near((Yakovlev, LOA),5) | 0 | 0 | 0 |
| near((Yakovlev, match),5) | 0 | 0 | 0 |
| near((Yakovlev, negotia%),5) | 0 | 0 | 0 |
| near((Yakovlev, right%s),5) | 0 | 0 | 0 |
| near((Yakovlev, royalty),5) | 0 | 0 | 0 |
| near((Yamamoto, compensation),5) | 0 | 0 | 0 |
| near((Yamamoto, LOA),5) | 0 | 0 | 0 |
| near((Yamamoto, match),5) | 0 | 0 | 0 |
| near((Yamamoto, negotia%),5) | 0 | 0 | 0 |
| near((Yamamoto, offer%),5) | 0 | 0 | 0 |
| near((Yamamoto, pay%),5) | 0 | 0 | 0 |
| near((Yamamoto, right%s),5) | 0 | 0 | 0 |
| near((Yamamoto, royalty),5) | 0 | 0 | 0 |
| near((Yan, compensation),5) | 0 | 0 | 0 |
| near((Yan, LOA),5) | 0 | 0 | 0 |
| near((Yan, negotia%),5) | 0 | 0 | 0 |
| near((Yan, royalty),5) | 0 | 0 | 0 |
| near((Yancy, compensation),5) | 0 | 0 | 0 |
| near((Yancy, LOA),5) | 0 | 0 | 0 |
| near((Yancy, negotia%),5) | 0 | 0 | 0 |
| near((Yancy, offer%),5) | 0 | 0 | 0 |
| near((Yancy, pay%),5) | 0 | 0 | 0 |
| near((Yancy, royalty),5) | 0 | 0 | 0 |
| near((Yang, compensation),5) | 0 | 0 | 0 |
| near((Yang, offer%),5) | 0 | 0 | 0 |
| near((Yao, compensation),5) | 0 | 0 | 0 |
| near((Yao, match),5) | 0 | 0 | 0 |
| near((Yao, negotia%),5) | 0 | 0 | 0 |
| near((Yao, offer%),5) | 0 | 0 | 0 |
| near((Yao, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Yao, right%s),5) | 0 | 0 | 0 |
| near((Yao, royalty),5) | 0 | 0 | 0 |
| near((Yaotzin, compensation),5) | 0 | 0 | 0 |
| near((Yaotzin, LOA),5) | 0 | 0 | 0 |
| near((Yaotzin, negotia%),5) | 0 | 0 | 0 |
| near((Yaotzin, offer%),5) | 0 | 0 | 0 |
| near((Yaotzin, purse%),5) | 0 | 0 | 0 |
| near((Yaotzin, right%s),5) | 0 | 0 | 0 |
| near((Yaotzin, royalty),5) | 0 | 0 | 0 |
| near((Yasuhiro, compensation),5) | 0 | 0 | 0 |
| near((Yasuhiro, contract%),5) | 0 | 0 | 0 |
| near((Yasuhiro, LOA),5) | 0 | 0 | 0 |
| near((Yasuhiro, match),5) | 0 | 0 | 0 |
| near((Yasuhiro, negotia%),5) | 0 | 0 | 0 |
| near((Yasuhiro, offer%),5) | 0 | 0 | 0 |
| near((Yasuhiro, pay%),5) | 0 | 0 | 0 |
| near((Yasuhiro, right%s),5) | 0 | 0 | 0 |
| near((Yasuhiro, royalty),5) | 0 | 0 | 0 |
| near((YOEL, compensation),5) | 0 | 0 | 0 |
| near((YOEL, negotia%),5) | 0 | 0 | 0 |
| near((YOEL, offer%),5) | 0 | 0 | 0 |
| near((YOEL, royalty),5) | 0 | 0 | 0 |
| near((Yoislandy, agreement%),5) | 0 | 0 | 0 |
| near((Yoislandy, compensation),5) | 0 | 0 | 0 |
| near((Yoislandy, contract%),5) | 0 | 0 | 0 |
| near((Yoislandy, LOA),5) | 0 | 0 | 0 |
| near((Yoislandy, match),5) | 0 | 0 | 0 |
| near((Yoislandy, negotia%),5) | 0 | 0 | 0 |
| near((Yoislandy, offer%),5) | 0 | 0 | 0 |
| near((Yoislandy, pay%),5) | 0 | 0 | 0 |
| near((Yoislandy, right%s),5) | 0 | 0 | 0 |
| near((Yoislandy, royalty),5) | 0 | 0 | 0 |
| near((Yosdenis, compensation),5) | 0 | 0 | 0 |
| near((Yosdenis, contract%),5) | 0 | 0 | 0 |
| near((Yosdenis, match),5) | 0 | 0 | 0 |
| near((Yosdenis, negotia%),5) | 0 | 0 | 0 |
| near((Yosdenis, offer%),5) | 0 | 0 | 0 |
| near((Yosdenis, pay%),5) | 0 | 0 | 0 |
| near((Yosdenis, right%s),5) | 0 | 0 | 0 |
| near((Yosdenis, royalty),5) | 0 | 0 | 0 |
| near((Yoshihiro, negotia%),5) | 0 | 0 | 0 |
| near((Yoshihiro, offer%),5) | 0 | 0 | 0 |
| near((Yoshihiro, right%s),5) | 0 | 0 | 0 |
| near((Young, royalty),5) | 0 | 0 | 0 |
| near((Yousef, compensation),5) | 0 | 0 | 0 |
| near((Yousef, LOA),5) | 0 | 0 | 0 |
| near((Yousef, negotia%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Yousef, pay%),5) | 0 | 0 | 0 |
| near((Yousef, right%s),5) | 0 | 0 | 0 |
| near((Yousef, royalty),5) | 0 | 0 | 0 |
| near((Yui, compensation),5) | 0 | 0 | 0 |
| near((Yui, purse%),5) | 0 | 0 | 0 |
| near((Yui, royalty),5) | 0 | 0 | 0 |
| near((Yukuke, agreement%),5) | 0 | 0 | 0 |
| near((Yukuke, bout),5) | 0 | 0 | 0 |
| near((Yukuke, compensation),5) | 0 | 0 | 0 |
| near((Yukuke, contract%),5) | 0 | 0 | 0 |
| near((Yukuke, LOA),5) | 0 | 0 | 0 |
| near((Yukuke, match),5) | 0 | 0 | 0 |
| near((Yukuke, negotia%),5) | 0 | 0 | 0 |
| near((Yukuke, offer%),5) | 0 | 0 | 0 |
| near((Yukuke, pay%),5) | 0 | 0 | 0 |
| near((Yukuke, purse%),5) | 0 | 0 | 0 |
| near((Yukuke, right%s),5) | 0 | 0 | 0 |
| near((Yukuke, royalty),5) | 0 | 0 | 0 |
| near((Yuri, compensation),5) | 0 | 0 | 0 |
| near((Yuri, LOA),5) | 0 | 0 | 0 |
| near((Yuri, negotia%),5) | 0 | 0 | 0 |
| near((Yuri, offer%),5) | 0 | 0 | 0 |
| near((Yuri, pay%),5) | 0 | 0 | 0 |
| near((Yuri, right%s),5) | 0 | 0 | 0 |
| near((Yuri, royalty),5) | 0 | 0 | 0 |
| near((Yushin, compensation),5) | 0 | 0 | 0 |
| near((Yushin, contract%),5) | 0 | 0 | 0 |
| near((Yushin, LOA),5) | 0 | 0 | 0 |
| near((Yushin, negotia%),5) | 0 | 0 | 0 |
| near((Yushin, offer%),5) | 0 | 0 | 0 |
| near((Yushin, pay%),5) | 0 | 0 | 0 |
| near((Yushin, right%s),5) | 0 | 0 | 0 |
| near((Yuta, compensation),5) | 0 | 0 | 0 |
| near((Yuta, LOA),5) | 0 | 0 | 0 |
| near((Yuta, match),5) | 0 | 0 | 0 |
| near((Yuta, negotia%),5) | 0 | 0 | 0 |
| near((Yuta, offer%),5) | 0 | 0 | 0 |
| near((Yuta, right%s),5) | 0 | 0 | 0 |
| near((Yuta, royalty),5) | 0 | 0 | 0 |
| near((Yvel, agreement%),5) | 0 | 0 | 0 |
| near((Yvel, compensation),5) | 0 | 0 | 0 |
| near((Yvel, LOA),5) | 0 | 0 | 0 |
| near((Yvel, match),5) | 0 | 0 | 0 |
| near((Yvel, negotia%),5) | 0 | 0 | 0 |
| near((Yvel, offer%),5) | 0 | 0 | 0 |
| near((Yvel, pay%),5) | 0 | 0 | 0 |
| near((Yvel, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Yvel, right%s),5) | 0 | 0 | 0 |
| near((Yvel, royalty),5) | 0 | 0 | 0 |
| near((Yves, compensation),5) | 0 | 0 | 0 |
| near((Yves, LOA),5) | 0 | 0 | 0 |
| near((Yves, negotia%),5) | 0 | 0 | 0 |
| near((Yves, offer%),5) | 0 | 0 | 0 |
| near((Yves, royalty),5) | 0 | 0 | 0 |
| near((Zachrich, compensation),5) | 0 | 0 | 0 |
| near((Zachrich, LOA),5) | 0 | 0 | 0 |
| near((Zachrich, match),5) | 0 | 0 | 0 |
| near((Zachrich, negotia%),5) | 0 | 0 | 0 |
| near((Zachrich, offer%),5) | 0 | 0 | 0 |
| near((Zachrich, purse%),5) | 0 | 0 | 0 |
| near((Zachrich, right%s),5) | 0 | 0 | 0 |
| near((Zachrich, royalty),5) | 0 | 0 | 0 |
| near((Zak, compensation),5) | 0 | 0 | 0 |
| near((Zak, contract%),5) | 0 | 0 | 0 |
| near((Zak, LOA),5) | 0 | 0 | 0 |
| near((Zak, negotia%),5) | 0 | 0 | 0 |
| near((Zak, offer%),5) | 0 | 0 | 0 |
| near((Zak, purse%),5) | 0 | 0 | 0 |
| near((Zak, royalty),5) | 0 | 0 | 0 |
| near((Zaleski, compensation),5) | 0 | 0 | 0 |
| near((Zaleski, contract%),5) | 0 | 0 | 0 |
| near((Zaleski, match),5) | 0 | 0 | 0 |
| near((Zaleski, negotia%),5) | 0 | 0 | 0 |
| near((Zaleski, offer%),5) | 0 | 0 | 0 |
| near((Zaleski, pay%),5) | 0 | 0 | 0 |
| near((Zaleski, purse%),5) | 0 | 0 | 0 |
| near((Zaleski, right%s),5) | 0 | 0 | 0 |
| near((Zaleski, royalty),5) | 0 | 0 | 0 |
| near((Zapata, compensation),5) | 0 | 0 | 0 |
| near((Zapata, LOA),5) | 0 | 0 | 0 |
| near((Zapata, match),5) | 0 | 0 | 0 |
| near((Zapata, negotia%),5) | 0 | 0 | 0 |
| near((Zapata, offer%),5) | 0 | 0 | 0 |
| near((Zapata, pay%),5) | 0 | 0 | 0 |
| near((Zapata, purse%),5) | 0 | 0 | 0 |
| near((Zapata, right%s),5) | 0 | 0 | 0 |
| near((Zapata, royalty),5) | 0 | 0 | 0 |
| near((Zeferino, compensation),5) | 0 | 0 | 0 |
| near((Zeferino, contract%),5) | 0 | 0 | 0 |
| near((Zeferino, LOA),5) | 0 | 0 | 0 |
| near((Zeferino, negotia%),5) | 0 | 0 | 0 |
| near((Zeferino, offer%),5) | 0 | 0 | 0 |
| near((Zeferino, pay%),5) | 0 | 0 | 0 |
| near((Zeferino, purse%),5) | 0 | 0 | 0 |

Zuffa's Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Zeferino, right%s),5) | 0 | 0 | 0 |
| near((Zeferino, royalty),5) | 0 | 0 | 0 |
| near((Zhang, LOA),5) | 0 | 0 | 0 |
| near((Zhang, negotia%),5) | 0 | 0 | 0 |
| near((Zhang, right%s),5) | 0 | 0 | 0 |
| near((Zhang, royalty),5) | 0 | 0 | 0 |
| near((Zhikui, compensation),5) | 0 | 0 | 0 |
| near((Zhikui, match),5) | 0 | 0 | 0 |
| near((Zhikui, negotia%),5) | 0 | 0 | 0 |
| near((Zhikui, offer%),5) | 0 | 0 | 0 |
| near((Zhikui, purse%),5) | 0 | 0 | 0 |
| near((Zhikui, right%s),5) | 0 | 0 | 0 |
| near((Zhikui, royalty),5) | 0 | 0 | 0 |
| near((Zingano, compensation),5) | 0 | 0 | 0 |
| near((Zingano, negotia%),5) | 0 | 0 | 0 |
| near((Zingano, offer%),5) | 0 | 0 | 0 |
| near((Zingano, right%s),5) | 0 | 0 | 0 |
| near((Zinkin, compensation),5) | 0 | 0 | 0 |
| near((Zinkin, LOA),5) | 0 | 0 | 0 |
| near((Zinkin, match),5) | 0 | 0 | 0 |
| near((Zinkin, offer),5) | 0 | 0 | 0 |
| near((Zinkin, pay%),5) | 0 | 0 | 0 |
| near((Zinkin, purse%),5) | 0 | 0 | 0 |
| near((Zinkin, right%s),5) | 0 | 0 | 0 |
| near((Zinkin, royalty),5) | 0 | 0 | 0 |
| near((Zubaira, compensation),5) | 0 | 0 | 0 |
| near((Zubaira, contract%),5) | 0 | 0 | 0 |
| near((Zubaira, LOA),5) | 0 | 0 | 0 |
| near((Zubaira, match),5) | 0 | 0 | 0 |
| near((Zubaira, negotia%),5) | 0 | 0 | 0 |
| near((Zubaira, pay%),5) | 0 | 0 | 0 |
| near((Zubaira, purse%),5) | 0 | 0 | 0 |
| near((Zubaira, right%s),5) | 0 | 0 | 0 |
| near((Zubaira, royalty),5) | 0 | 0 | 0 |
| Rizin | 0 | 0 | 0 |
| sharkfight | 0 | 0 | 0 |
| Thoele | 0 | 0 | 0 |
| Tnabene | 0 | 0 | 0 |