# EXHIBIT D

Plaintiffs' Search Term Proposal (Sorted by Hits)

| Total Document Search Population | 1,441,121 | | |
|---|---|---|---|
| Total Deduped Document Hits | 1,091,530 | | |
| Total Reviewable Population | 1,235,677 | | |
| | | | |
| | | | |
| SEARCH_TERM | Doc Hit Count | Doc Count w/ Families | Unique Doc Count |
| twitter | 317,976 | 678,182 | 3,589 |
| facebook | 302,831 | 625,055 | 2,685 |
| hold% | 132,155 | 508,204 | 4,775 |
| Fox | 115,336 | 440,999 | 5,448 |
| Cook | 74,890 | 203,312 | 6,348 |
| exclusiv% | 69,680 | 186,829 | 2,322 |
| TUF | 69,116 | 244,716 | 4,339 |
| competit% | 60,009 | 264,715 | 820 |
| termin% | 50,323 | 186,800 | 3,183 |
| Yahoo% | 47,909 | 99,983 | 2,259 |
| Jones | 44,613 | 141,350 | 918 |
| Youtube | 41,521 | 105,894 | 1,115 |
| near((bout, agreement%),5) | 41,258 | 109,073 | 120 |
| Scott | 40,639 | 157,615 | 2,546 |
| football | 40,271 | 169,005 | 1,618 |
| boxing | 39,883 | 177,493 | 1,922 |
| AOL | 39,154 | 72,948 | 3,973 |
| Grant | 38,144 | 130,059 | 505 |
| Smith | 37,691 | 98,785 | 1,111 |
| Clark | 36,314 | 116,026 | 821 |
| Patrick | 36,200 | 104,982 | 574 |
| Answer | 36,015 | 67,577 | 1,266 |
| Reebok | 35,911 | 55,058 | 7,221 |
| extension% | 34,770 | 109,194 | 373 |
| extend% | 34,504 | 94,849 | 829 |
| Johnson | 34,472 | 128,258 | 592 |
| near((promot%, agreement%),5) | 34,397 | 105,040 | 142 |
| Rio | 33,695 | 111,401 | 1,019 |
| Garcia | 32,636 | 85,639 | 327 |
| Evans | 31,669 | 103,878 | 958 |
| King | 30,863 | 83,201 | 2,212 |
| Winner | 30,119 | 106,340 | 260 |
| Green | 29,632 | 112,508 | 2,341 |
| KIM | 29,363 | 104,145 | 4,396 |
| Henderson | 28,875 | 100,352 | 906 |
| near((venue, revenue),5) | 28,844 | 220,164 | 6 |
| Lee | 28,567 | 125,758 | 1,672 |
| Brown | 28,553 | 118,148 | 1,304 |
| Lewis | 28,511 | 81,486 | 1,141 |
| Cox | 28,465 | 69,837 | 2,456 |
| Frank | 28,420 | 87,552 | 1,854 |
| MGM | 27,984 | 90,342 | 1,991 |
| Gilbert | 27,454 | 62,592 | 107 |
| Hill | 27,142 | 65,103 | 1,937 |
| Quinn | 26,742 | 68,404 | 1,743 |
| Engage | 26,730 | 79,518 | 373 |
| Francisco | 26,529 | 61,702 | 1,306 |
| Eduardo | 26,183 | 62,438 | 633 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {the ultimate fighter} | 25,173 | 86,533 | 271 |
| near((FIGHT%, only),2) | 24,869 | 81,973 | 130 |
| Natural | 23,969 | 87,748 | 215 |
| Martin | 23,965 | 70,607 | 1,695 |
| google | 23,935 | 79,112 | 1,838 |
| Thompson | 23,872 | 80,907 | 553 |
| Diego | 23,805 | 75,021 | 662 |
| near((May, agreement),5) | 23,790 | 98,442 | 58 |
| Trouble | 23,774 | 61,224 | 1,850 |
| near((promot%, rights),5) | 23,675 | 81,446 | 3 |
| Dos | 23,561 | 94,327 | 116 |
| Paulo | 23,546 | 76,107 | 515 |
| shaw | 23,085 | 59,780 | 2,505 |
| Anderson | 22,745 | 74,268 | 447 |
| Aldo | 22,556 | 73,342 | 318 |
| Davis | 22,364 | 70,998 | 1,985 |
| near((ancillary, rights),5) | 22,005 | 77,643 | 5 |
| Rousey | 21,953 | 60,320 | 346 |
| Miller | 21,648 | 92,331 | 548 |
| Perez | 21,577 | 69,706 | 189 |
| Mac | 21,228 | 202,294 | 3,919 |
| baseball | 21,154 | 46,455 | 564 |
| near((ancillary, agreement%),5) | 21,109 | 74,554 | 18 |
| Tie | 20,842 | 63,283 | 304 |
| KO | 20,686 | 275,392 | 114 |
| Weidman | 20,686 | 67,622 | 272 |
| Williams | 20,604 | 65,848 | 786 |
| Wilson | 20,554 | 62,185 | 566 |
| Rivera | 20,341 | 104,134 | 1,886 |
| near((fighter, Pay%),2) | 20,293 | 65,991 | 216 |
| Gonzalez | 19,648 | 37,579 | 1,351 |
| Rafael | 19,597 | 59,003 | 395 |
| Carlos | 19,580 | 68,278 | 656 |
| McGregor | 19,561 | 54,610 | 112 |
| {video-on-demand} | 19,486 | 55,568 | 22 |
| MORGAN | 19,330 | 47,904 | 371 |
| Talent | 19,285 | 40,578 | 457 |
| Antonio | 19,202 | 62,766 | 287 |
| near((profession%, sport%),3) | 19,177 | 60,146 | 108 |
| Damage | 19,067 | 61,697 | 450 |
| DC | 18,725 | 60,944 | 1,626 |
| Suffer | 18,702 | 64,787 | 29 |
| Spike | 18,664 | 54,870 | 121 |
| Dangerous | 18,394 | 63,249 | 50 |
| Santos | 18,376 | 78,688 | 31 |
| Wall | 18,362 | 55,493 | 522 |
| Barry | 18,059 | 48,806 | 511 |
| Machida | 17,863 | 74,661 | 22 |
| NFL | 17,792 | 31,205 | 384 |
| Eye | 17,395 | 63,366 | 467 |
| HBO | 17,093 | 48,742 | 78 |
| clip% | 17,090 | 84,227 | 365 |
| Diaz | 17,037 | 67,098 | 576 |
| Pride | 17,010 | 66,765 | 163 |
| Hunt | 16,963 | 65,115 | 394 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Conor | 16,899 | 38,622 | 302 |
| near((May, rights),5) | 16,898 | 54,618 | 62 |
| Ring | 16,700 | 61,712 | 402 |
| Strikef% | 16,418 | 83,398 | 185 |
| HERNANDEZ | 16,265 | 38,367 | 513 |
| Nik% | 16,071 | 75,460 | 73 |
| near((licens%, fee%),3) | 16,030 | 50,656 | 129 |
| Pettis | 16,005 | 52,713 | 185 |
| toll% | 15,844 | 73,086 | 2,709 |
| Le | 15,733 | 89,896 | 472 |
| Amanda | 15,725 | 43,212 | 315 |
| hockey | 15,560 | 39,671 | 76 |
| Nelson | 15,495 | 57,010 | 334 |
| near((bout, rights),5) | 15,424 | 54,186 | 2 |
| near((fight%, assoc%),2) | 15,380 | 51,671 | 14 |
| near((profession%, MMA),3) | 15,335 | 231,007 | 62 |
| Velasquez | 15,330 | 56,611 | 56 |
| Belfort | 15,121 | 53,392 | 25 |
| Jackson | 15,043 | 64,604 | 239 |
| Kelly | 14,845 | 64,094 | 387 |
| Junior | 14,731 | 61,200 | 146 |
| near((Broadcast%, agreement),10) | 14,597 | 37,022 | 7 |
| Bradley | 14,517 | 39,985 | 285 |
| near((venue, agreement),5) | 14,502 | 45,732 | 142 |
| Viacom | 14,495 | 44,330 | 103 |
| Hughes | 14,483 | 50,037 | 194 |
| Count | 14,479 | 46,986 | 776 |
| Howard | 14,348 | 71,457 | 127 |
| tennis | 14,340 | 56,539 | 199 |
| Cormier | 14,289 | 43,517 | 87 |
| near((negot%, agreement%),5) | 14,243 | 39,497 | 29 |
| near((bout, contract%),5) | 13,839 | 45,280 | 0 |
| {WEC} | 13,783 | 69,198 | 213 |
| Elliott | 13,772 | 39,250 | 605 |
| near((May, bout),5) | 13,703 | 34,934 | 2 |
| Hollywood | 13,700 | 31,654 | 438 |
| Ray | 13,636 | 48,311 | 555 |
| Edgar | 13,605 | 55,811 | 59 |
| Hendricks | 13,483 | 39,651 | 221 |
| Cain | 13,338 | 36,008 | 273 |
| Werdum | 13,331 | 53,639 | 77 |
| leverag% | 13,211 | 24,963 | 504 |
| Jordan | 13,180 | 58,721 | 160 |
| Taylor | 13,073 | 35,788 | 1,236 |
| Dream | 12,950 | 136,921 | 414 |
| Bisping | 12,905 | 49,139 | 121 |
| silva and Anderson | 12,797 | 41,874 | 0 |
| Rockhold | 12,637 | 50,381 | 70 |
| Van | 12,615 | 42,429 | 524 |
| near((merchan%, rights),5) | 12,564 | 47,761 | 6 |
| Rose | 12,407 | 32,814 | 377 |
| Barao | 12,257 | 46,116 | 57 |
| near((May, offer%),5) | 12,169 | 28,836 | 417 |
| Penn | 12,155 | 40,880 | 245 |
| {dos santos} | 12,136 | 47,961 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Anheuser-Busch} | 11,998 | 32,563 | 26 |
| Houston | 11,962 | 34,577 | 511 |
| Keith | 11,922 | 43,259 | 515 |
| Vitor | 11,817 | 37,115 | 231 |
| Faber | 11,656 | 44,360 | 65 |
| Barboza | 11,592 | 35,018 | 293 |
| Lawler | 11,570 | 38,482 | 18 |
| Mendes | 11,441 | 45,662 | 20 |
| Hugo | 11,356 | 19,037 | 614 |
| Gustafsson | 11,165 | 35,506 | 66 |
| MLB | 11,075 | 17,235 | 202 |
| LI | 11,034 | 53,625 | 221 |
| Thiago | 10,972 | 42,770 | 29 |
| Ali | 10,915 | 38,964 | 286 |
| Microsoft | 10,828 | 58,879 | 1,612 |
| Dillashaw | 10,736 | 35,383 | 35 |
| Pena | 10,600 | 21,964 | 2,313 |
| Watson | 10,584 | 50,524 | 417 |
| elite% | 10,492 | 35,320 | 290 |
| Campbell | 10,464 | 22,956 | 752 |
| Bear | 10,435 | 35,358 | 134 |
| Sullivan | 10,279 | 37,547 | 696 |
| Rodrigo | 10,271 | 35,126 | 184 |
| Oliveira | 10,248 | 44,290 | 12 |
| HD | 10,215 | 38,026 | 257 |
| Mandalay | 10,178 | 36,066 | 389 |
| deutsche | 10,095 | 25,266 | 198 |
| Gordon | 10,058 | 30,017 | 145 |
| Shogun | 9,928 | 43,351 | 47 |
| DB | 9,834 | 49,902 | 698 |
| Lawrence and american | 9,804 | 18,078 | 321 |
| Cerrone | 9,766 | 35,516 | 89 |
| Combate | 9,762 | 28,368 | 428 |
| Rua | 9,754 | 29,569 | 34 |
| Monster | 9,733 | 22,455 | 453 |
| Ho | 9,713 | 40,232 | 84 |
| Miocic | 9,568 | 41,646 | 1 |
| Kid | 9,563 | 39,630 | 234 |
| ANJOS | 9,544 | 32,093 | 0 |
| Xyience | 9,543 | 19,991 | 1,659 |
| near((May, pay%),5) | 9,504 | 25,622 | 437 |
| {St-Pierre} | 9,502 | 41,275 | 37 |
| Lima | 9,452 | 36,967 | 33 |
| Mir | 9,429 | 32,570 | 32 |
| Bud | 9,422 | 27,272 | 317 |
| Machine | 9,383 | 22,368 | 771 |
| Jorge | 9,278 | 46,373 | 44 |
| tweet | 9,251 | 27,112 | 252 |
| Melendez | 9,246 | 39,209 | 53 |
| {video game} | 9,233 | 28,685 | 87 |
| near((promot%, {mixed martial}),5) | 9,228 | 36,782 | 16 |
| bench% | 9,176 | 19,440 | 300 |
| Howell | 9,165 | 16,879 | 39 |
| Flash | 9,016 | 26,367 | 345 |
| near((merchan%, agreement%),5) | 8,981 | 27,365 | 43 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| MacDonald | 8,973 | 29,765 | 62 |
| Lopez | 8,947 | 31,929 | 444 |
| Butler | 8,927 | 24,835 | 271 |
| Tate | 8,895 | 22,602 | 60 |
| Comcast | 8,833 | 14,580 | 222 |
| near((sponsor%, revenue%),5) | 8,787 | 27,231 | 90 |
| DirecTV | 8,785 | 18,369 | 467 |
| Teixeira | 8,782 | 32,577 | 6 |
| Raquel | 8,754 | 19,255 | 363 |
| Maia | 8,729 | 33,039 | 15 |
| near((World%, fighting),4) | 8,720 | 40,875 | 3 |
| ricardo | 8,697 | 41,690 | 95 |
| Condit | 8,679 | 30,574 | 44 |
| near((compet%, promot%),5) | 8,637 | 35,283 | 0 |
| Griffin | 8,541 | 33,983 | 64 |
| Cruz | 8,522 | 34,392 | 63 |
| Fabio | 8,518 | 20,487 | 109 |
| Kennedy | 8,446 | 31,043 | 239 |
| Sonnen | 8,428 | 28,242 | 25 |
| Fisher | 8,405 | 27,263 | 517 |
| Holly | 8,402 | 15,659 | 976 |
| Jury | 8,319 | 27,331 | 129 |
| Lyoto | 8,313 | 30,598 | 26 |
| Robinson | 8,299 | 22,014 | 233 |
| Healy | 8,288 | 25,163 | 355 |
| Roy | 8,286 | 26,847 | 127 |
| white and alex | 8,215 | 20,073 | 40 |
| Alves | 8,185 | 32,572 | 6 |
| near((trad%, card%),3) | 8,132 | 25,413 | 21 |
| valuation | 8,040 | 17,627 | 314 |
| Souza | 8,006 | 29,271 | 10 |
| CB | 8,005 | 34,451 | 150 |
| near((sponsor%, fee%),3) | 7,990 | 27,213 | 33 |
| near((license, agreement),5) | 7,965 | 36,594 | 329 |
| Siver | 7,933 | 26,714 | 58 |
| Mousasi | 7,906 | 31,667 | 4 |
| Dish | 7,851 | 13,520 | 770 |
| Edge | 7,831 | 39,921 | 240 |
| silva and Thiago | 7,819 | 24,092 | 0 |
| Paige | 7,800 | 29,916 | 89 |
| Sanchez | 7,686 | 28,482 | 140 |
| Franklin | 7,682 | 23,956 | 288 |
| Bader | 7,661 | 30,052 | 11 |
| Andrews | 7,550 | 22,960 | 151 |
| Bellator | 7,460 | 16,800 | 218 |
| Roberts | 7,460 | 22,178 | 175 |
| NHL | 7,344 | 11,718 | 107 |
| Torres | 7,340 | 31,057 | 94 |
| Munoz | 7,252 | 29,598 | 93 |
| Adams | 7,245 | 16,724 | 164 |
| Hamilton | 7,242 | 18,943 | 346 |
| {Abu Dhabi} | 7,213 | 18,329 | 282 |
| Rodriguez | 7,213 | 21,454 | 73 |
| Sherdog | 7,212 | 14,931 | 104 |
| ice | 7,191 | 31,084 | 147 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| NOGUEIRA | 7,175 | 35,032 | 12 |
| Lamas | 7,170 | 24,827 | 4 |
| Figueroa | 7,156 | 16,584 | 980 |
| Swanson | 7,099 | 31,169 | 22 |
| {@stationcasinos.com} | 7,081 | 10,089 | 745 |
| Robbie | 7,069 | 20,494 | 17 |
| Browne | 7,036 | 25,737 | 40 |
| CM | 7,005 | 29,861 | 386 |
| Hathaway | 6,968 | 25,719 | 112 |
| Televisa | 6,967 | 13,165 | 920 |
| Challenger% | 6,954 | 32,087 | 22 |
| near((May, contract),5) | 6,950 | 28,101 | 26 |
| near((promot%, mma),5) | 6,932 | 19,316 | 95 |
| Martins | 6,891 | 27,193 | 29 |
| Te | 6,890 | 38,953 | 244 |
| Overeem | 6,889 | 23,815 | 78 |
| Gun | 6,884 | 29,239 | 100 |
| Nike | 6,866 | 15,153 | 0 |
| near((promot%, contract%),5) | 6,855 | 25,172 | 31 |
| Edwards | 6,847 | 25,236 | 105 |
| Zingano | 6,824 | 19,730 | 39 |
| Rosa | 6,823 | 15,521 | 123 |
| Romero | 6,766 | 23,700 | 59 |
| Alberto | 6,760 | 18,057 | 489 |
| near((unif%, rule%),2) | 6,755 | 24,513 | 74 |
| Pace | 6,743 | 20,901 | 157 |
| FABRICIO | 6,659 | 21,547 | 6 |
| Bigfoot | 6,655 | 25,507 | 14 |
| Maldonado | 6,575 | 25,565 | 5 |
| {S&P} | 6,570 | 38,166 | 257 |
| Stephens | 6,548 | 27,152 | 55 |
| Gracie | 6,546 | 36,903 | 54 |
| Alvarez | 6,525 | 16,855 | 145 |
| quick and mike | 6,511 | 11,345 | 296 |
| {Electronic Arts} | 6,490 | 26,405 | 27 |
| near((champio%, right%),10) | 6,463 | 22,943 | 54 |
| Rush | 6,448 | 16,686 | 501 |
| Ellenberger | 6,436 | 24,519 | 30 |
| Mario | 6,421 | 18,810 | 117 |
| VOD | 6,414 | 17,111 | 139 |
| SF | 6,399 | 30,298 | 330 |
| Kelvin | 6,386 | 17,805 | 71 |
| Boost | 6,340 | 9,580 | 125 |
| NCAA | 6,328 | 19,141 | 170 |
| Hector | 6,314 | 21,740 | 29 |
| Ortiz | 6,288 | 27,191 | 74 |
| Rampage | 6,267 | 14,446 | 146 |
| house and Jason | 6,260 | 12,177 | 14 |
| Gorman | 6,233 | 15,133 | 426 |
| Forrest | 6,167 | 20,531 | 80 |
| Staples | 6,138 | 17,755 | 404 |
| Harley | 6,109 | 15,646 | 80 |
| {The Great} | 6,106 | 12,711 | 220 |
| Pfister | 6,092 | 17,496 | 246 |
| HYATT | 6,054 | 10,484 | 203 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {USA Today} | 6,041 | 16,525 | 421 |
| Benavidez | 6,012 | 25,425 | 5 |
| Shields | 6,003 | 27,352 | 33 |
| Martinez | 5,979 | 21,994 | 155 |
| Legacy | 5,970 | 20,628 | 198 |
| Sergio | 5,951 | 25,927 | 113 |
| Sheldon | 5,948 | 10,794 | 269 |
| FB | 5,922 | 39,152 | 155 |
| Invicta | 5,905 | 13,118 | 389 |
| near((licens%, pay%),3) | 5,896 | 20,386 | 17 |
| Demetrious | 5,892 | 15,620 | 0 |
| Burns | 5,882 | 16,705 | 86 |
| dominat% | 5,870 | 15,572 | 43 |
| Branch | 5,832 | 18,597 | 233 |
| Pearson | 5,815 | 18,596 | 57 |
| Showtime | 5,761 | 16,930 | 76 |
| Ferguson | 5,740 | 24,103 | 92 |
| Phillips | 5,723 | 16,170 | 162 |
| Maynard | 5,672 | 20,283 | 47 |
| Horiguchi | 5,670 | 17,686 | 2 |
| PREUX | 5,667 | 21,881 | 0 |
| near((licens%, tax%),3) | 5,660 | 20,659 | 6 |
| Benitez | 5,656 | 12,733 | 264 |
| {joint venture} | 5,646 | 17,297 | 42 |
| Almeida | 5,630 | 26,214 | 41 |
| Sterling | 5,606 | 14,802 | 52 |
| Chael | 5,604 | 13,851 | 64 |
| Hardy | 5,569 | 20,696 | 117 |
| Felipe | 5,566 | 17,024 | 100 |
| Soares | 5,563 | 11,506 | 49 |
| McDonald | 5,562 | 21,349 | 56 |
| near((May, negotia%),5) | 5,553 | 23,301 | 21 |
| Leandro | 5,550 | 33,279 | 33 |
| means and tim | 5,545 | 25,910 | 12 |
| Mauricio | 5,533 | 17,242 | 37 |
| Andrade | 5,528 | 17,520 | 9 |
| Correia | 5,519 | 14,349 | 18 |
| Urijah | 5,504 | 20,088 | 25 |
| Gonzaga | 5,498 | 20,936 | 17 |
| near((fighter, compen%),2) | 5,496 | 20,716 | 114 |
| Vik% | 5,464 | 19,125 | 68 |
| Ferreira | 5,447 | 23,960 | 74 |
| Tavares | 5,445 | 19,568 | 13 |
| near((identity, right%),10) | 5,433 | 23,982 | 9 |
| Renan | 5,406 | 16,442 | 7 |
| Near((benefit%,offer%), 5) | 5,396 | 19,199 | 52 |
| McCall | 5,390 | 15,234 | 67 |
| Rashad | 5,370 | 18,388 | 45 |
| Spencer% | 5,370 | 22,371 | 105 |
| Manuwa | 5,350 | 17,859 | 2 |
| nogueira and silva | 5,345 | 21,783 | 0 |
| Xbox | 5,341 | 8,537 | 133 |
| harris and ticket | 5,332 | 22,355 | 63 |
| Miesha | 5,313 | 12,826 | 38 |
| Stone | 5,306 | 33,091 | 135 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Fitch | 5,286 | 18,235 | 115 |
| Hyun | 5,285 | 18,696 | 1 |
| {@db.com} | 5,281 | 8,961 | 0 |
| Campos | 5,260 | 11,138 | 23 |
| head and james | 5,231 | 11,772 | 16 |
| Santiago | 5,229 | 18,881 | 34 |
| McMann | 5,198 | 15,457 | 11 |
| Dollaway | 5,194 | 21,379 | 1 |
| Diamond | 5,186 | 16,629 | 194 |
| near((sponsor%, deal),5) | 5,134 | 6,849 | 15 |
| Bruno | 5,120 | 18,755 | 50 |
| Audie | 5,094 | 8,263 | 8 |
| Lucas | 5,090 | 15,078 | 67 |
| Cote | 5,069 | 17,409 | 25 |
| high and Jason | 5,045 | 17,066 | 20 |
| Saffiedine | 5,033 | 22,121 | 0 |
| Alistair | 5,027 | 15,774 | 32 |
| Quest | 5,022 | 28,768 | 172 |
| LaFlare | 5,019 | 16,711 | 3 |
| Yui | 4,996 | 13,906 | 136 |
| Florian | 4,991 | 26,198 | 45 |
| Castillo | 4,977 | 20,105 | 11 |
| Boss | 4,959 | 7,790 | 203 |
| Mitchell | 4,952 | 21,258 | 85 |
| near((May, exclusiv%),5) | 4,952 | 18,000 | 0 |
| Denis | 4,941 | 18,719 | 114 |
| {M-1} | 4,916 | 25,541 | 243 |
| Font | 4,912 | 42,081 | 138 |
| Jacare | 4,911 | 11,980 | 41 |
| Gates | 4,910 | 10,401 | 224 |
| MARQUARDT | 4,889 | 23,735 | 14 |
| silva and Erick | 4,866 | 16,782 | 6 |
| Cung | 4,853 | 15,713 | 61 |
| Dias | 4,847 | 15,564 | 28 |
| Leonardo | 4,842 | 19,236 | 22 |
| Barnett | 4,837 | 17,709 | 101 |
| death and page | 4,837 | 17,315 | 9 |
| Glover | 4,835 | 14,379 | 37 |
| Gastelum | 4,829 | 14,554 | 29 |
| Donovan | 4,812 | 18,264 | 35 |
| Arlovski | 4,808 | 15,862 | 27 |
| {Hard Rock} | 4,792 | 11,330 | 155 |
| near((May, compensation),5) | 4,787 | 19,057 | 28 |
| Manuel | 4,780 | 10,962 | 82 |
| Koch | 4,759 | 19,636 | 664 |
| silva and bigfoot | 4,750 | 17,003 | 0 |
| Stann | 4,749 | 19,064 | 78 |
| Woodley | 4,749 | 15,318 | 27 |
| Vera | 4,732 | 23,492 | 24 |
| Topps | 4,698 | 9,527 | 20 |
| BANG | 4,677 | 14,866 | 94 |
| Attar | 4,655 | 7,589 | 0 |
| near((match, right%),10) | 4,646 | 23,667 | 12 |
| Lauzon | 4,634 | 16,856 | 30 |
| GUILHERME | 4,622 | 13,596 | 486 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Rico | 4,609 | 10,273 | 314 |
| Cariaso | 4,608 | 19,745 | 17 |
| Walsh | 4,605 | 20,439 | 90 |
| {TNT} | 4,591 | 15,070 | 67 |
| Benson | 4,590 | 14,724 | 18 |
| Lombard | 4,582 | 16,263 | 2 |
| Casey | 4,574 | 13,956 | 86 |
| Monte | 4,555 | 11,284 | 66 |
| Koscheck | 4,541 | 14,562 | 20 |
| near((Broadcast%, contract),10) | 4,531 | 17,461 | 4 |
| LIM | 4,519 | 13,002 | 16 |
| BOETSCH | 4,511 | 19,184 | 2 |
| Jedrzejczyk | 4,504 | 16,411 | 5 |
| Marcio | 4,504 | 13,904 | 135 |
| Yves | 4,484 | 18,340 | 33 |
| near((negot%, contract%),5) | 4,482 | 14,233 | 70 |
| Lowe | 4,481 | 14,355 | 330 |
| Zhang | 4,473 | 13,214 | 27 |
| near((control, fighter%),5) | 4,470 | 18,231 | 10 |
| Murphy | 4,468 | 15,575 | 208 |
| Rogerio | 4,464 | 22,206 | 2 |
| Demian | 4,462 | 15,258 | 7 |
| near((co,promote%),0) | 4,449 | 18,133 | 0 |
| Thatch | 4,440 | 14,342 | 15 |
| Wanderlei | 4,424 | 20,662 | 48 |
| Ivan | 4,419 | 19,735 | 25 |
| near((cage, fight%),4) | 4,418 | 16,818 | 102 |
| Moraga | 4,414 | 15,005 | 23 |
| DODSON | 4,405 | 14,979 | 150 |
| Covington | 4,392 | 10,277 | 75 |
| Holloway | 4,388 | 15,689 | 20 |
| Duke | 4,380 | 13,822 | 108 |
| Guida | 4,368 | 16,059 | 20 |
| Pedro | 4,348 | 17,141 | 20 |
| THQ | 4,342 | 22,050 | 270 |
| near((Silva, bout),5) | 4,328 | 11,167 | 0 |
| near((sponsor%, agreement),5) | 4,319 | 11,656 | 34 |
| Urbina | 4,312 | 18,701 | 3 |
| Kraus% | 4,311 | 24,113 | 32 |
| DOMINGUEZ | 4,301 | 9,584 | 5 |
| Wade | 4,300 | 11,907 | 18 |
| Mitrione | 4,274 | 13,282 | 12 |
| Khabilov | 4,250 | 15,040 | 1 |
| Lentz | 4,235 | 16,483 | 18 |
| Marine% | 4,233 | 10,714 | 76 |
| Alcantara | 4,230 | 18,795 | 0 |
| Poirier | 4,225 | 14,913 | 9 |
| Carmouche | 4,222 | 13,361 | 16 |
| {Prudential Center} | 4,199 | 14,716 | 222 |
| Meyer | 4,192 | 10,965 | 121 |
| Couture | 4,184 | 21,991 | 67 |
| head and jim | 4,161 | 12,318 | 39 |
| Chambers | 4,151 | 12,712 | 84 |
| Iaquinta | 4,151 | 14,584 | 12 |
| OLIVER | 4,151 | 17,358 | 96 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Cro | 4,144 | 18,482 | 13 |
| Eagle | 4,144 | 9,016 | 138 |
| Luiz | 4,143 | 14,288 | 7 |
| McGee | 4,114 | 10,331 | 28 |
| Esparza | 4,109 | 12,693 | 18 |
| Brandao | 4,108 | 16,357 | 7 |
| Gibson | 4,099 | 11,637 | 113 |
| Quinton | 4,099 | 13,419 | 25 |
| Stout | 4,094 | 17,335 | 5 |
| Robertson | 4,079 | 15,724 | 89 |
| Philippou | 4,078 | 12,826 | 4 |
| Walker | 4,052 | 18,691 | 143 |
| near((Page, agreement),5) | 4,032 | 15,482 | 36 |
| fuck% | 4,030 | 9,563 | 365 |
| Struve | 4,021 | 12,783 | 38 |
| {MetroPCS} | 4,009 | 15,337 | 79 |
| {co-promote} | 3,978 | 17,205 | 0 |
| {DE LIMA} | 3,978 | 15,242 | 0 |
| Masvidal | 3,974 | 16,490 | 0 |
| Parke | 3,971 | 12,762 | 18 |
| Bull | 3,969 | 20,667 | 130 |
| near((World%, series),4) | 3,940 | 7,374 | 62 |
| Nunes | 3,926 | 13,896 | 0 |
| near((AMP, sponsor%),5) | 3,910 | 3,937 | 604 |
| near((TV, deal),10) | 3,901 | 5,933 | 44 |
| Uriah | 3,855 | 12,192 | 28 |
| Larkin | 3,853 | 12,907 | 7 |
| Cummings | 3,852 | 10,317 | 18 |
| Chiesa | 3,842 | 12,454 | 28 |
| Edson | 3,839 | 15,935 | 7 |
| Matthews | 3,837 | 15,158 | 30 |
| WANG | 3,830 | 9,544 | 73 |
| Kimura | 3,827 | 44,138 | 1 |
| Bermudez | 3,826 | 13,269 | 10 |
| Kaufman | 3,823 | 16,930 | 55 |
| Cub | 3,806 | 14,831 | 7 |
| Cruickshank | 3,804 | 14,906 | 2 |
| near((PPV, revenue%),2) | 3,798 | 8,458 | 92 |
| Medeiros | 3,796 | 17,507 | 5 |
| Pierce | 3,791 | 12,085 | 60 |
| Tank | 3,783 | 10,351 | 148 |
| Alexandre | 3,778 | 14,807 | 18 |
| Nurmagomedov | 3,778 | 10,893 | 0 |
| Leites | 3,771 | 16,029 | 0 |
| {Time Warner} | 3,769 | 8,692 | 32 |
| Khabib | 3,764 | 10,024 | 7 |
| Marcelo | 3,763 | 22,808 | 27 |
| {All American} | 3,759 | 30,051 | 108 |
| story and rick | 3,759 | 16,847 | 11 |
| Tyron | 3,758 | 12,681 | 7 |
| Stipe | 3,752 | 11,297 | 11 |
| Herman | 3,746 | 14,694 | 30 |
| Soto | 3,744 | 16,838 | 25 |
| RODRIGUES | 3,743 | 16,891 | 18 |
| ALEJANDRO | 3,731 | 10,686 | 188 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Leonard | 3,708 | 16,500 | 161 |
| Kawa | 3,704 | 8,945 | 15 |
| silva and wanderlei | 3,679 | 16,875 | 0 |
| Bones | 3,673 | 11,090 | 50 |
| McMahon | 3,664 | 15,006 | 7 |
| Sanders | 3,664 | 10,912 | 104 |
| Magny | 3,660 | 12,776 | 6 |
| REYES | 3,658 | 10,880 | 44 |
| Richardson | 3,639 | 16,862 | 118 |
| goldman | 3,632 | 7,604 | 71 |
| YOEL | 3,629 | 10,219 | 3 |
| Pickett | 3,626 | 12,869 | 5 |
| Dominick | 3,611 | 11,226 | 51 |
| Palms | 3,608 | 10,517 | 112 |
| MICHEL | 3,594 | 11,684 | 120 |
| moody% | 3,576 | 8,132 | 132 |
| Dunham | 3,565 | 15,471 | 23 |
| Gegard | 3,554 | 12,980 | 1 |
| Tibau | 3,548 | 14,063 | 0 |
| Mizugaki | 3,545 | 11,458 | 5 |
| near((retain, fighter),10) | 3,543 | 15,285 | 0 |
| aka | 3,530 | 15,106 | 66 |
| Makdessi | 3,525 | 13,337 | 26 |
| Tyson | 3,519 | 15,173 | 115 |
| Jorgensen | 3,508 | 11,595 | 6 |
| Dong | 3,491 | 12,141 | 12 |
| INDemand | 3,491 | 5,894 | 411 |
| {JPMorgan} | 3,475 | 7,025 | 555 |
| Mats | 3,473 | 12,991 | 38 |
| Clarke | 3,470 | 15,738 | 50 |
| Bowling | 3,467 | 9,435 | 97 |
| Trujillo | 3,436 | 8,856 | 10 |
| Kampmann | 3,433 | 13,258 | 1 |
| Skelly | 3,405 | 15,250 | 0 |
| Brunson | 3,389 | 10,636 | 3 |
| Roman | 3,384 | 16,774 | 20 |
| Varner | 3,379 | 17,033 | 22 |
| Araujo | 3,377 | 9,833 | 14 |
| Lex | 3,377 | 9,480 | 15 |
| Wineland | 3,375 | 10,130 | 5 |
| Rothwell | 3,373 | 10,998 | 40 |
| Igor | 3,371 | 28,822 | 10 |
| Cisco | 3,364 | 5,316 | 174 |
| Escudero | 3,361 | 12,939 | 3 |
| Holm | 3,359 | 7,904 | 0 |
| Sato | 3,354 | 9,532 | 44 |
| Penne | 3,350 | 14,324 | 27 |
| Cummins | 3,349 | 11,906 | 39 |
| Magalhaes | 3,347 | 11,694 | 0 |
| Cowboy | 3,345 | 8,973 | 27 |
| Myles | 3,339 | 13,648 | 5 |
| Augusto | 3,336 | 9,621 | 1 |
| Gomez | 3,336 | 9,413 | 47 |
| VanZant | 3,323 | 8,390 | 6 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Grove | 3,319 | 12,421 | 89 |
| near((hall, Uriah),5) | 3,312 | 11,057 | 0 |
| HESTER | 3,303 | 11,407 | 7 |
| Pyle | 3,295 | 13,194 | 185 |
| Ronaldo | 3,293 | 11,361 | 1 |
| Lesnar | 3,288 | 10,773 | 42 |
| Manny | 3,282 | 10,887 | 67 |
| Gomi | 3,278 | 10,686 | 4 |
| {@mixedmartialarts.com} | 3,273 | 6,033 | 183 |
| Ovince | 3,266 | 11,502 | 5 |
| near((promot%, negot%),5) | 3,262 | 12,993 | 2 |
| Villante | 3,259 | 10,649 | 0 |
| Duffee | 3,250 | 12,413 | 11 |
| Okami | 3,222 | 16,182 | 1 |
| Barnatt | 3,212 | 10,182 | 24 |
| near((sponsor%, pay%),3) | 3,209 | 6,919 | 47 |
| (young and jason) | 3,207 | 9,208 | 3 |
| {Aubin-Mercier} | 3,203 | 9,899 | 2 |
| Caraway | 3,193 | 11,163 | 48 |
| Moraes | 3,190 | 11,635 | 0 |
| Gagnon | 3,185 | 9,722 | 10 |
| Wagner | 3,182 | 26,115 | 41 |
| Lambert | 3,178 | 6,486 | 116 |
| Daron | 3,176 | 12,719 | 6 |
| Abel | 3,174 | 9,116 | 5 |
| MORRISON | 3,165 | 7,587 | 33 |
| Caceres | 3,161 | 10,868 | 12 |
| Tiago | 3,156 | 9,957 | 37 |
| Schaub | 3,153 | 11,291 | 4 |
| Malki | 3,151 | 7,797 | 19 |
| Ponzinibbio | 3,151 | 11,213 | 0 |
| Miranda | 3,143 | 12,712 | 13 |
| Reis | 3,134 | 10,696 | 18 |
| Lineker | 3,133 | 10,085 | 3 |
| Kyoji | 3,117 | 8,143 | 22 |
| Elias | 3,106 | 12,570 | 16 |
| wolf | 3,106 | 8,944 | 114 |
| Trinaldo | 3,102 | 12,256 | 0 |
| Cejudo | 3,101 | 10,142 | 43 |
| MARQUES | 3,095 | 12,955 | 21 |
| Smooth | 3,086 | 11,233 | 105 |
| Ellis | 3,081 | 9,622 | 19 |
| Pendred | 3,070 | 10,043 | 0 |
| CASTRO | 3,066 | 13,711 | 16 |
| Rocha | 3,042 | 12,616 | 19 |
| Saunders | 3,037 | 10,210 | 43 |
| {Foxwoods} | 3,035 | 6,036 | 138 |
| Mills | 3,034 | 8,091 | 23 |
| Lorenz | 3,027 | 10,568 | 8 |
| Bagautinov | 3,000 | 9,498 | 6 |
| {Bell Centre} | 2,985 | 12,606 | 54 |
| Miguel | 2,985 | 8,719 | 34 |
| YAIR | 2,985 | 7,497 | 12 |
| Bass | 2,981 | 7,124 | 434 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Sherman | 2,976 | 11,125 | 83 |
| near((market, brand),10) | 2,973 | 7,485 | 134 |
| Jimmo | 2,963 | 10,413 | 14 |
| Fletcher | 2,952 | 14,438 | 62 |
| Nam | 2,938 | 11,481 | 6 |
| Gadelha | 2,934 | 8,786 | 14 |
| Elkins | 2,933 | 11,399 | 33 |
| Chico | 2,931 | 8,873 | 13 |
| Gleison | 2,929 | 12,473 | 0 |
| Ham | 2,924 | 9,539 | 145 |
| Palelei | 2,922 | 8,595 | 0 |
| MusclePharm | 2,916 | 5,862 | 223 |
| Noons | 2,914 | 12,473 | 20 |
| Pennington | 2,913 | 8,730 | 0 |
| CHAN | 2,908 | 8,137 | 36 |
| Cesar | 2,901 | 9,367 | 16 |
| Sarafian | 2,899 | 9,430 | 4 |
| {Revel} | 2,881 | 9,062 | 144 |
| Lawlor | 2,875 | 8,611 | 30 |
| MMAF% | 2,875 | 4,193 | 65 |
| Mein | 2,873 | 9,685 | 7 |
| Punk | 2,873 | 6,106 | 26 |
| Warrior | 2,869 | 12,674 | 47 |
| court and scott | 2,863 | 8,629 | 0 |
| Rocky | 2,863 | 10,307 | 34 |
| Riley | 2,860 | 11,107 | 90 |
| Andrei | 2,857 | 10,071 | 8 |
| Dariush | 2,853 | 10,333 | 1 |
| Carneiro | 2,850 | 9,591 | 0 |
| Pederneiras | 2,850 | 7,654 | 5 |
| Dober | 2,847 | 11,113 | 25 |
| Noke | 2,846 | 9,292 | 6 |
| Jimi | 2,843 | 8,680 | 14 |
| Assuncao | 2,833 | 10,243 | 9 |
| Makovsky | 2,830 | 9,775 | 2 |
| Camozzi | 2,822 | 8,681 | 26 |
| Daly | 2,820 | 14,613 | 12 |
| Krylov | 2,807 | 9,103 | 0 |
| Tuck | 2,806 | 11,066 | 50 |
| Sicilia | 2,802 | 9,882 | 5 |
| Bush | 2,800 | 9,257 | 41 |
| Camus | 2,798 | 9,122 | 1 |
| near((negot%, deal%),5) | 2,798 | 5,641 | 34 |
| Yan | 2,795 | 12,315 | 50 |
| Sandoval | 2,772 | 4,837 | 75 |
| Bethe | 2,768 | 6,445 | 14 |
| Forza | 2,761 | 9,086 | 11 |
| unleashed | 2,761 | 7,616 | 28 |
| Calderwood | 2,759 | 7,415 | 30 |
| Proctor | 2,748 | 8,179 | 3 |
| Serrano | 2,746 | 7,951 | 8 |
| Lion | 2,744 | 7,395 | 62 |
| Musoke | 2,732 | 9,384 | 2 |
| Damm | 2,729 | 10,085 | 5 |
| near((standard, poor),2) | 2,728 | 5,855 | 17 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| O"Connell | 2,728 | 8,506 | 25 |
| (super and steve%) | 2,727 | 6,343 | 4 |
| {@Rick_Story} | 2,723 | 12,522 | 0 |
| near((Broadcast%, deal),10) | 2,720 | 3,516 | 26 |
| NETO | 2,720 | 9,279 | 55 |
| RENATO | 2,713 | 10,912 | 14 |
| Cathal | 2,712 | 9,199 | 0 |
| Takeya | 2,705 | 9,021 | 0 |
| Swick | 2,700 | 11,807 | 5 |
| Nijem | 2,699 | 9,191 | 0 |
| GAMBURYAN | 2,692 | 10,400 | 3 |
| Beltran | 2,687 | 9,688 | 23 |
| Baczynski | 2,686 | 10,074 | 1 |
| Bedford | 2,683 | 7,540 | 32 |
| Affliction | 2,678 | 6,187 | 3 |
| Whittaker | 2,678 | 8,140 | 10 |
| Morales | 2,676 | 9,606 | 30 |
| Perosh | 2,674 | 8,283 | 17 |
| JULIANA | 2,665 | 9,042 | 18 |
| Magomedov | 2,663 | 10,265 | 13 |
| GOMES | 2,656 | 9,393 | 39 |
| Yancy | 2,652 | 8,378 | 3 |
| {Under Armour} | 2,650 | 3,954 | 368 |
| Curran | 2,644 | 10,101 | 9 |
| Ace | 2,639 | 13,885 | 32 |
| Jabouin | 2,639 | 10,049 | 0 |
| undisputed | 2,639 | 8,592 | 13 |
| Jouban | 2,637 | 7,089 | 17 |
| near((Page, offer%),5) | 2,637 | 4,152 | 226 |
| Cezar | 2,630 | 9,590 | 0 |
| {TD Garden} | 2,620 | 9,837 | 98 |
| Clements | 2,618 | 10,865 | 16 |
| Wallid | 2,618 | 5,439 | 10 |
| Rawlings | 2,616 | 7,152 | 3 |
| Alpha | 2,615 | 237,862 | 125 |
| Leben | 2,609 | 9,670 | 45 |
| Case and johnny | 2,608 | 7,307 | 19 |
| Ebersole | 2,603 | 9,150 | 30 |
| Riggs | 2,591 | 9,636 | 9 |
| Salas | 2,587 | 10,841 | 14 |
| {United Center} | 2,586 | 7,737 | 23 |
| Guillard | 2,586 | 11,598 | 0 |
| Peralta | 2,581 | 8,667 | 1 |
| Vick | 2,580 | 8,733 | 9 |
| Spider | 2,579 | 4,534 | 127 |
| Taleb | 2,572 | 8,245 | 0 |
| JUNG | 2,570 | 7,239 | 4 |
| Alvey | 2,563 | 9,110 | 15 |
| Vinny | 2,536 | 6,572 | 8 |
| Waldburger | 2,534 | 8,588 | 9 |
| WENDELL | 2,525 | 9,807 | 7 |
| Near((pay%,offer%), 5) | 2,524 | 5,482 | 61 |
| Rony | 2,508 | 8,539 | 20 |
| Prince | 2,503 | 10,693 | 52 |
| Tumenov | 2,492 | 9,128 | 3 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Felder | 2,486 | 7,079 | 31 |
| {American Top Team} | 2,484 | 18,822 | 16 |
| Caio | 2,484 | 6,389 | 4 |
| Cavalcante | 2,484 | 11,146 | 6 |
| Brimage | 2,482 | 8,127 | 37 |
| Efrain | 2,482 | 10,145 | 22 |
| Lawrence and kid | 2,482 | 4,312 | 0 |
| Wilkinson | 2,477 | 13,016 | 27 |
| near((pro, MMA),3) | 2,471 | 17,901 | 12 |
| Catone | 2,470 | 8,089 | 1 |
| KANG | 2,468 | 10,394 | 16 |
| Viana | 2,468 | 7,391 | 3 |
| Barroso | 2,466 | 8,223 | 1 |
| Ramsey | 2,466 | 8,623 | 7 |
| BONNAR | 2,462 | 8,076 | 9 |
| WARD | 2,456 | 9,814 | 74 |
| Forte | 2,451 | 9,494 | 9 |
| Tiger | 2,449 | 13,257 | 143 |
| Omielanczuk | 2,447 | 6,547 | 12 |
| Yang | 2,447 | 16,838 | 44 |
| DELGADO | 2,446 | 5,729 | 200 |
| Vieira | 2,443 | 9,316 | 1 |
| Chavez | 2,440 | 12,468 | 13 |
| Thales | 2,437 | 10,249 | 0 |
| Hendo | 2,433 | 6,060 | 51 |
| Hioki | 2,430 | 7,593 | 0 |
| Hettes | 2,427 | 8,356 | 3 |
| Duffy | 2,412 | 11,411 | 40 |
| Webb | 2,408 | 5,791 | 35 |
| Akiyama | 2,402 | 8,100 | 9 |
| Rowdy | 2,402 | 10,962 | 18 |
| Bailey | 2,400 | 6,843 | 90 |
| Gaudinot | 2,400 | 7,871 | 14 |
| Nikita | 2,398 | 8,138 | 0 |
| Latifi | 2,395 | 6,897 | 4 |
| Cabral | 2,388 | 12,697 | 8 |
| Salazar | 2,387 | 6,719 | 3 |
| Burkman | 2,386 | 8,141 | 15 |
| HACRAN | 2,385 | 8,670 | 0 |
| Holohan | 2,377 | 7,135 | 4 |
| Yahya | 2,375 | 7,472 | 0 |
| Gunnar | 2,373 | 7,001 | 8 |
| Javier | 2,365 | 9,465 | 14 |
| Mirko | 2,364 | 10,089 | 17 |
| Belcher | 2,363 | 10,189 | 10 |
| Mafra | 2,362 | 8,159 | 0 |
| Ogle | 2,358 | 9,482 | 9 |
| Rustam | 2,358 | 7,554 | 1 |
| Felice | 2,348 | 7,892 | 4 |
| case and Hollywood | 2,346 | 6,426 | 0 |
| Namajunas | 2,337 | 8,337 | 0 |
| Yamamoto | 2,337 | 6,662 | 9 |
| Guimaraes | 2,331 | 9,170 | 1 |
| Tito | 2,318 | 14,180 | 28 |
| Rosholt | 2,317 | 9,310 | 17 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Jussier | 2,313 | 9,424 | 0 |
| Stringer | 2,307 | 7,140 | 17 |
| Carvalho | 2,306 | 10,027 | 5 |
| Grujic | 2,306 | 7,422 | 0 |
| Redmond | 2,305 | 5,817 | 33 |
| Duran | 2,304 | 5,662 | 14 |
| Rhodes | 2,301 | 10,692 | 40 |
| Ramos | 2,299 | 9,938 | 17 |
| Bektic | 2,298 | 8,568 | 0 |
| Wiman | 2,295 | 8,345 | 15 |
| harris and phil | 2,294 | 6,640 | 10 |
| Gwinnett | 2,293 | 12,441 | 8 |
| Kunimoto | 2,291 | 7,337 | 0 |
| Adriano | 2,287 | 8,275 | 1 |
| near((merchan%, revenue),5) | 2,287 | 6,313 | 12 |
| Tecia | 2,285 | 8,008 | 1 |
| Formiga | 2,284 | 9,528 | 0 |
| Melvin | 2,278 | 11,765 | 11 |
| Gyu | 2,277 | 6,797 | 1 |
| Corassani | 2,274 | 9,141 | 0 |
| Brenneman | 2,272 | 13,093 | 11 |
| Baszler | 2,265 | 7,329 | 0 |
| RANDAMIE | 2,261 | 7,375 | 0 |
| Beal | 2,259 | 7,188 | 12 |
| Roland | 2,254 | 7,139 | 88 |
| Dodger | 2,253 | 5,992 | 35 |
| Bec | 2,251 | 6,254 | 22 |
| Lahat | 2,248 | 6,990 | 6 |
| Vinicius | 2,245 | 9,236 | 7 |
| Lazaro | 2,244 | 6,100 | 1 |
| Blanco | 2,243 | 8,078 | 14 |
| Dwyer | 2,243 | 7,628 | 11 |
| Seery | 2,238 | 7,426 | 24 |
| Strickland | 2,236 | 7,419 | 0 |
| antitrust | 2,235 | 5,404 | 49 |
| Laprise | 2,234 | 8,044 | 6 |
| monop% | 2,233 | 8,775 | 42 |
| Animal | 2,232 | 5,840 | 102 |
| Simpson | 2,229 | 8,305 | 11 |
| O''Reilly | 2,228 | 6,017 | 12 |
| Prado | 2,225 | 6,897 | 32 |
| Soa | 2,225 | 7,314 | 20 |
| Hallmann | 2,219 | 7,899 | 0 |
| Tapout | 2,218 | 5,261 | 48 |
| Carmont | 2,215 | 7,193 | 2 |
| Sung | 2,211 | 11,094 | 25 |
| Ozkilic | 2,209 | 5,807 | 3 |
| TAE | 2,207 | 17,801 | 13 |
| {HSBC arena} | 2,205 | 11,641 | 20 |
| Fury | 2,194 | 6,267 | 21 |
| Beneil | 2,189 | 8,528 | 0 |
| Dragon | 2,189 | 6,440 | 32 |
| Montano | 2,188 | 6,437 | 3 |
| Michaud | 2,180 | 8,013 | 14 |
| Westcott | 2,172 | 6,609 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Samman | 2,170 | 7,457 | 1 |
| Braga | 2,166 | 6,072 | 1 |
| Franca | 2,164 | 8,013 | 4 |
| Fili | 2,161 | 7,442 | 0 |
| McKenzie | 2,158 | 6,720 | 6 |
| Ortega | 2,157 | 6,255 | 16 |
| Prazeres | 2,153 | 7,045 | 0 |
| marshall and fire | 2,148 | 3,526 | 85 |
| Iuri | 2,144 | 9,270 | 0 |
| shooto | 2,144 | 13,366 | 88 |
| Meza | 2,140 | 7,559 | 1 |
| Ning | 2,139 | 6,000 | 4 |
| M1 | 2,134 | 16,080 | 112 |
| Mutante | 2,133 | 5,851 | 3 |
| Taisumov | 2,130 | 8,718 | 1 |
| Hans | 2,126 | 9,037 | 21 |
| Henrique | 2,121 | 8,154 | 12 |
| Andreas | 2,119 | 6,453 | 34 |
| Kikuno | 2,116 | 7,827 | 1 |
| Takanori | 2,116 | 7,654 | 0 |
| Roller | 2,115 | 7,469 | 14 |
| Choi | 2,114 | 5,034 | 8 |
| Dutra | 2,114 | 7,351 | 3 |
| Gian | 2,114 | 10,396 | 2 |
| Kos | 2,110 | 8,597 | 8 |
| Kawajiri | 2,107 | 7,328 | 6 |
| Sampo | 2,103 | 7,674 | 11 |
| Moreira | 2,099 | 10,626 | 3 |
| Yakovlev | 2,098 | 6,953 | 1 |
| Akhmedov | 2,097 | 7,135 | 0 |
| Bernardo | 2,097 | 5,863 | 65 |
| Wee | 2,092 | 6,209 | 13 |
| Bristol | 2,091 | 5,715 | 98 |
| Rumble | 2,091 | 7,754 | 23 |
| Dempsey | 2,083 | 6,361 | 11 |
| near((May, royalty),5) | 2,081 | 8,974 | 11 |
| Walt | 2,081 | 8,949 | 24 |
| Aljamain | 2,079 | 5,793 | 0 |
| Jotko | 2,079 | 5,589 | 10 |
| Nordine | 2,076 | 6,768 | 1 |
| {CM Punk} | 2,073 | 4,356 | 0 |
| Dodge | 2,073 | 5,304 | 56 |
| MARLON | 2,070 | 7,308 | 2 |
| high and Kansas | 2,065 | 5,480 | 5 |
| Benoit | 2,064 | 9,620 | 16 |
| Polo | 2,063 | 3,981 | 60 |
| Markos | 2,059 | 7,521 | 0 |
| Pawlak | 2,054 | 6,202 | 0 |
| Macario | 2,052 | 8,013 | 0 |
| {The Joint} | 2,051 | 5,107 | 60 |
| ildemar | 2,046 | 8,449 | 0 |
| Ildemar | 2,046 | 8,449 | 0 |
| Easton | 2,044 | 6,750 | 4 |
| Abreu | 2,043 | 6,562 | 0 |
| near((kill%,contract%), 15) | 2,038 | 13,088 | 1 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Tarec | 2,036 | 6,739 | 14 |
| Scoggins | 2,031 | 6,580 | 0 |
| Pepey | 2,025 | 7,789 | 11 |
| Rakoczy | 2,022 | 7,117 | 28 |
| Sadollah | 2,022 | 7,871 | 0 |
| Letourneau | 2,021 | 6,338 | 8 |
| Potts | 2,021 | 5,813 | 1 |
| Vaculik | 2,017 | 6,254 | 4 |
| {American Airlines Center} | 2,012 | 7,124 | 87 |
| Fullen | 2,012 | 7,298 | 0 |
| Pacheco | 2,011 | 11,501 | 73 |
| Arreola | 2,009 | 8,684 | 0 |
| Grice | 2,008 | 6,033 | 8 |
| Pierson | 2,008 | 6,292 | 53 |
| Akira | 2,005 | 8,311 | 1 |
| Njokuani | 2,005 | 8,636 | 5 |
| Feijao | 2,004 | 6,661 | 0 |
| PIOTR | 2,003 | 7,995 | 2 |
| Underground | 2,003 | 4,418 | 35 |
| Borg | 1,989 | 5,754 | 0 |
| InBev | 1,989 | 3,238 | 77 |
| Hallman | 1,988 | 12,462 | 15 |
| Hein | 1,987 | 10,369 | 24 |
| Saenz | 1,973 | 7,833 | 20 |
| near((Jan, bout),5) | 1,971 | 3,128 | 0 |
| {K-1} | 1,970 | 17,677 | 41 |
| Arantes | 1,970 | 7,353 | 0 |
| Renee | 1,970 | 7,593 | 71 |
| Pawel | 1,968 | 5,878 | 6 |
| TREVINO | 1,968 | 5,311 | 8 |
| Bentley | 1,963 | 8,796 | 46 |
| Fedor | 1,959 | 15,200 | 16 |
| Omer | 1,959 | 7,247 | 23 |
| Harvey | 1,955 | 11,765 | 43 |
| Germaine | 1,954 | 6,469 | 28 |
| Rodolphe | 1,949 | 3,283 | 22 |
| Ibarra | 1,947 | 10,566 | 19 |
| Montague | 1,943 | 5,894 | 1 |
| Roop | 1,942 | 6,934 | 5 |
| Yuri | 1,939 | 17,974 | 0 |
| Magnus | 1,937 | 5,707 | 14 |
| Trump | 1,936 | 3,374 | 37 |
| Cedeno | 1,928 | 6,624 | 0 |
| Marion | 1,926 | 11,878 | 23 |
| {Vallie-Flagg} | 1,924 | 6,398 | 1 |
| Pablo | 1,920 | 11,913 | 18 |
| Notorious | 1,918 | 4,099 | 41 |
| Beast | 1,910 | 5,782 | 50 |
| Blachowicz | 1,910 | 5,536 | 0 |
| near((distribution, agreement),5) | 1,910 | 5,778 | 3 |
| Amir | 1,906 | 7,093 | 19 |
| Barberena | 1,905 | 6,643 | 9 |
| Rani | 1,899 | 6,026 | 0 |
| deloitte | 1,898 | 3,103 | 53 |
| Sobotta | 1,889 | 6,526 | 3 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Bocek | 1,887 | 9,906 | 20 |
| Lipeng | 1,887 | 5,869 | 3 |
| Pokrajac | 1,887 | 9,073 | 1 |
| Theodorou | 1,885 | 6,403 | 2 |
| FILHO | 1,883 | 5,065 | 1 |
| near((fighter, earn%),2) | 1,878 | 8,921 | 2 |
| Copeland | 1,874 | 6,149 | 54 |
| Stahl | 1,874 | 8,563 | 11 |
| Kingsbury | 1,873 | 8,709 | 5 |
| Barbosa | 1,870 | 6,304 | 3 |
| Eddiva | 1,869 | 6,192 | 0 |
| Birchak | 1,868 | 6,203 | 2 |
| Aisling | 1,867 | 7,172 | 1 |
| Cedenblad | 1,863 | 6,237 | 0 |
| Soriano | 1,863 | 5,523 | 0 |
| Shayna | 1,862 | 6,040 | 3 |
| {De La Torre} | 1,861 | 6,280 | 0 |
| Entwistle | 1,861 | 5,619 | 4 |
| Nico | 1,861 | 7,123 | 19 |
| Collard | 1,847 | 6,291 | 1 |
| Danzig | 1,846 | 8,934 | 0 |
| SASAKI | 1,846 | 6,405 | 2 |
| Francimar | 1,839 | 6,448 | 0 |
| Kuntz | 1,836 | 5,628 | 6 |
| Hart | 1,831 | 7,432 | 40 |
| {Last Call} | 1,828 | 3,425 | 46 |
| AXS% | 1,828 | 3,613 | 51 |
| Messenger | 1,818 | 10,333 | 68 |
| Hatsu | 1,814 | 5,884 | 1 |
| BUREN | 1,813 | 6,032 | 0 |
| Rubio | 1,813 | 6,166 | 55 |
| Magana | 1,812 | 6,288 | 1 |
| Anton | 1,811 | 4,945 | 7 |
| {De Andrade} | 1,810 | 5,638 | 0 |
| Mairbek | 1,807 | 7,582 | 12 |
| near((promot%, deal%),5) | 1,807 | 2,746 | 15 |
| Carpenter | 1,806 | 6,427 | 21 |
| near((class, action),2) | 1,806 | 4,373 | 53 |
| Claudio | 1,805 | 6,060 | 4 |
| Silverio | 1,805 | 6,078 | 0 |
| Hooker | 1,803 | 5,271 | 4 |
| ALEMAN | 1,802 | 4,481 | 26 |
| Roan | 1,798 | 6,032 | 4 |
| Ansaroff | 1,797 | 6,307 | 11 |
| Bowles | 1,794 | 6,035 | 11 |
| Chas | 1,792 | 8,813 | 3 |
| Whiteford | 1,791 | 4,517 | 6 |
| WSOF% | 1,790 | 3,258 | 53 |
| Stevenson | 1,783 | 8,265 | 24 |
| Uno | 1,783 | 6,991 | 28 |
| Garza | 1,779 | 11,695 | 9 |
| Budweiser | 1,778 | 4,581 | 13 |
| Edwin | 1,778 | 4,949 | 15 |
| Willie | 1,776 | 4,146 | 155 |
| stitch | 1,774 | 3,013 | 48 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Krzysztof | 1,773 | 7,773 | 15 |
| Fist | 1,772 | 6,328 | 11 |
| Mirsad | 1,771 | 7,039 | 1 |
| Nedkov | 1,770 | 6,721 | 0 |
| CAMOES | 1,768 | 8,427 | 0 |
| Masio | 1,767 | 6,081 | 5 |
| Ari | 1,766 | 2,787 | 162 |
| Kagan | 1,765 | 9,351 | 26 |
| Vaughan | 1,762 | 5,100 | 3 |
| {Patriot Center} | 1,759 | 6,725 | 60 |
| Beaulieu | 1,758 | 3,097 | 2 |
| FRIES | 1,754 | 5,298 | 35 |
| Umalatov | 1,754 | 5,986 | 1 |
| Hamill | 1,748 | 7,602 | 3 |
| Palhares | 1,747 | 6,237 | 3 |
| bloodyelbow | 1,745 | 2,566 | 85 |
| Bubba | 1,743 | 6,376 | 9 |
| Carwin | 1,742 | 7,659 | 5 |
| Enz | 1,741 | 6,886 | 5 |
| Alers | 1,737 | 5,365 | 8 |
| Delos | 1,735 | 5,993 | 0 |
| Moontasri | 1,733 | 5,225 | 6 |
| Randa | 1,730 | 6,455 | 0 |
| Munhoz | 1,729 | 4,805 | 3 |
| Briones | 1,725 | 5,227 | 4 |
| Delorme | 1,724 | 5,504 | 2 |
| Marcello | 1,724 | 5,918 | 17 |
| Pichel | 1,722 | 6,384 | 0 |
| Dudieva | 1,721 | 4,653 | 0 |
| GODOFREDO | 1,721 | 6,756 | 0 |
| Pitbull | 1,715 | 7,462 | 7 |
| Bosse | 1,714 | 4,764 | 20 |
| Drysdale | 1,714 | 5,863 | 15 |
| near((PPV, agreement),10) | 1,712 | 3,381 | 5 |
| near((TV, agreement),10) | 1,711 | 3,828 | 5 |
| near((Jan, pay%),5) | 1,708 | 2,931 | 98 |
| ESTRADA | 1,700 | 4,856 | 10 |
| {Golden Boy} | 1,699 | 3,786 | 15 |
| Giagos | 1,699 | 7,419 | 0 |
| Kiichi | 1,699 | 5,715 | 0 |
| Narvaez | 1,699 | 6,893 | 2 |
| Reneau | 1,697 | 6,406 | 0 |
| Zak | 1,691 | 5,157 | 2 |
| {non-compete} | 1,690 | 3,527 | 64 |
| ROSARIO | 1,689 | 4,445 | 11 |
| FTC | 1,686 | 3,740 | 221 |
| Mariano | 1,686 | 4,554 | 3 |
| Moras | 1,683 | 5,012 | 15 |
| Backstrom | 1,680 | 5,784 | 4 |
| VAZQUEZ | 1,677 | 6,818 | 5 |
| {MMA Inc} | 1,676 | 4,342 | 1 |
| PINTO | 1,671 | 7,007 | 30 |
| Tanaka | 1,671 | 6,742 | 6 |
| {Upper Deck} | 1,669 | 10,149 | 10 |
| Humberto | 1,668 | 4,934 | 2 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Niinimaki | 1,668 | 5,254 | 0 |
| Damn | 1,664 | 4,305 | 147 |
| IPTV | 1,663 | 9,761 | 9 |
| near((Ultimate, poker),2) | 1,661 | 3,648 | 120 |
| Toyo | 1,661 | 3,222 | 26 |
| Yao | 1,661 | 5,392 | 4 |
| Tor | 1,659 | 6,324 | 9 |
| Roveta | 1,657 | 3,018 | 27 |
| Siler | 1,657 | 6,027 | 1 |
| Hobar | 1,656 | 5,353 | 2 |
| Doane | 1,655 | 5,294 | 1 |
| Alaa | 1,654 | 3,033 | 2 |
| {Wm%} | 1,653 | 28,438 | 16 |
| {top rank} | 1,648 | 2,640 | 61 |
| Dhiego | 1,648 | 7,802 | 2 |
| Kongo | 1,647 | 7,449 | 0 |
| {P&G} | 1,644 | 46,529 | 54 |
| LOPES | 1,643 | 5,453 | 0 |
| Downes | 1,642 | 3,748 | 3 |
| Saggo | 1,633 | 5,538 | 3 |
| Sai | 1,633 | 9,560 | 9 |
| Lapilus | 1,631 | 5,404 | 0 |
| PHAN | 1,631 | 6,134 | 1 |
| Benoist | 1,630 | 4,658 | 14 |
| Issa | 1,622 | 5,042 | 3 |
| Jardine | 1,621 | 9,871 | 0 |
| Valencia | 1,620 | 8,240 | 23 |
| {JP Morgan} | 1,617 | 3,825 | 0 |
| AFC | 1,614 | 4,457 | 27 |
| {Baltimore Arena} | 1,613 | 6,436 | 27 |
| Perpetuo | 1,612 | 9,476 | 0 |
| Smolka | 1,612 | 4,869 | 0 |
| Amirkhani | 1,610 | 6,679 | 11 |
| Kotani | 1,604 | 7,338 | 0 |
| Phillipe | 1,600 | 5,568 | 66 |
| Tokudome | 1,600 | 5,142 | 0 |
| Ludwig | 1,597 | 5,672 | 9 |
| Ricci | 1,590 | 5,111 | 9 |
| near((license, Zuffa),2) | 1,586 | 6,013 | 5 |
| near((sponsor%, contract),5) | 1,583 | 3,735 | 8 |
| near((report%, MMA),5) | 1,581 | 3,475 | 16 |
| Gentleman | 1,575 | 2,549 | 122 |
| {Air Canada Centre} | 1,567 | 6,536 | 17 |
| Bandel | 1,567 | 5,504 | 0 |
| MENDEZ | 1,566 | 10,547 | 5 |
| Syler | 1,561 | 5,621 | 0 |
| Rivas | 1,556 | 5,046 | 0 |
| near((cage, King),4) | 1,554 | 5,380 | 0 |
| {minor league} | 1,553 | 4,499 | 9 |
| Ilir | 1,550 | 4,801 | 9 |
| Blessed | 1,547 | 6,551 | 103 |
| Hayabusa | 1,547 | 2,735 | 30 |
| Hominick | 1,544 | 7,834 | 2 |
| Voelker | 1,539 | 5,926 | 2 |
| Xtreme | 1,537 | 8,533 | 4 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Fighters Only} | 1,535 | 3,168 | 0 |
| Troeng | 1,535 | 5,539 | 0 |
| Carrizosa | 1,532 | 5,563 | 0 |
| Askham | 1,531 | 5,733 | 0 |
| Sotiropoulos | 1,526 | 6,354 | 17 |
| near((Jungle, Fight),2) | 1,522 | 10,739 | 0 |
| Hirata | 1,515 | 2,854 | 16 |
| Aliev | 1,512 | 5,388 | 0 |
| Omari | 1,510 | 5,418 | 0 |
| near((PPV, contract),10) | 1,507 | 3,522 | 11 |
| near((compet%, org%),5) | 1,505 | 4,313 | 6 |
| Marcin | 1,503 | 5,782 | 0 |
| Hammer | 1,499 | 3,283 | 35 |
| Makashvili | 1,499 | 4,802 | 0 |
| Ruslan | 1,499 | 5,005 | 7 |
| Matyushenko | 1,495 | 6,547 | 4 |
| Zachrich | 1,495 | 4,993 | 3 |
| {@gs.com} | 1,492 | 1,740 | 62 |
| Kanehara | 1,492 | 3,914 | 15 |
| Amagov | 1,491 | 5,579 | 0 |
| sherk | 1,490 | 5,774 | 6 |
| Tuerxun | 1,487 | 4,731 | 0 |
| Mina | 1,486 | 4,233 | 4 |
| Diabate | 1,485 | 5,024 | 1 |
| DOO | 1,484 | 3,104 | 3 |
| Uyenoyama | 1,484 | 6,428 | 0 |
| Kelades | 1,483 | 4,832 | 5 |
| near((negot%, rights),5) | 1,482 | 3,532 | 2 |
| Pascal | 1,482 | 6,481 | 7 |
| Vladimir | 1,481 | 5,616 | 8 |
| near((Harris, bout),5) | 1,474 | 2,680 | 0 |
| Chul | 1,472 | 5,203 | 0 |
| Menjivar | 1,470 | 5,109 | 0 |
| Warlley | 1,470 | 5,287 | 0 |
| Marreta | 1,469 | 5,668 | 0 |
| near((pro, sport%),3) | 1,469 | 3,570 | 6 |
| Titan | 1,469 | 2,969 | 36 |
| BEZERRA | 1,465 | 4,413 | 2 |
| ALBU | 1,463 | 3,563 | 11 |
| Cigano | 1,463 | 4,555 | 4 |
| NAVARRO | 1,463 | 4,584 | 18 |
| Neer | 1,463 | 7,049 | 6 |
| Ruan | 1,463 | 4,243 | 2 |
| Pesta | 1,459 | 5,779 | 0 |
| Erokhin | 1,457 | 5,322 | 2 |
| Tatsuya | 1,456 | 5,452 | 0 |
| Bahadurzada | 1,453 | 4,903 | 0 |
| near((recogni%, mma),10) | 1,447 | 3,865 | 18 |
| Noad | 1,445 | 4,959 | 0 |
| Osborne | 1,443 | 2,659 | 61 |
| Lytle | 1,437 | 7,347 | 3 |
| INOCENTE | 1,436 | 4,550 | 0 |
| Yoshihiro | 1,436 | 5,245 | 0 |
| Yoshihiro | 1,436 | 5,245 | 0 |
| Riddle | 1,435 | 4,555 | 31 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Sleep Train Arena} | 1,434 | 6,265 | 48 |
| Larsen | 1,434 | 5,796 | 5 |
| Kajan | 1,432 | 5,046 | 5 |
| {J.P. Morgan} | 1,428 | 4,357 | 0 |
| Zapata | 1,427 | 4,674 | 5 |
| Holdsworth | 1,426 | 4,631 | 0 |
| Jessamyn | 1,422 | 3,752 | 0 |
| Nilsson | 1,422 | 10,757 | 1 |
| Madadi | 1,421 | 3,819 | 3 |
| Jensen | 1,420 | 8,227 | 41 |
| Hurricane | 1,418 | 3,539 | 51 |
| Collier | 1,413 | 4,722 | 2 |
| Jingliang | 1,413 | 6,180 | 0 |
| near((PPV, deal),10) | 1,413 | 1,994 | 47 |
| {Bad Boy} | 1,412 | 3,866 | 22 |
| O"BRIEN | 1,409 | 11,442 | 31 |
| PUIG | 1,409 | 5,203 | 8 |
| MCDANIEL | 1,407 | 7,699 | 2 |
| CUNHA | 1,403 | 3,482 | 2 |
| Maximo | 1,402 | 5,819 | 1 |
| Prodigy | 1,402 | 2,039 | 3 |
| Katsunori | 1,397 | 5,995 | 0 |
| Alptekin | 1,396 | 4,003 | 1 |
| STALLINGS | 1,378 | 4,885 | 5 |
| WB | 1,375 | 17,391 | 51 |
| Matsuda | 1,372 | 4,114 | 1 |
| Yosdenis | 1,372 | 4,704 | 0 |
| Akbarh | 1,371 | 7,149 | 0 |
| Sajewski | 1,370 | 4,718 | 0 |
| Levan | 1,366 | 4,297 | 8 |
| André | 1,365 | 6,873 | 20 |
| Trator | 1,365 | 5,411 | 0 |
| Naoyuki | 1,361 | 6,727 | 0 |
| Cane | 1,360 | 5,211 | 12 |
| Cobra | 1,359 | 3,488 | 61 |
| Yaotzin | 1,359 | 5,155 | 0 |
| Sakara | 1,357 | 5,138 | 0 |
| Payan | 1,355 | 4,168 | 4 |
| {Prime Time} | 1,351 | 6,468 | 27 |
| Phenom | 1,350 | 5,295 | 9 |
| Pineda | 1,346 | 4,358 | 0 |
| Shockley | 1,339 | 5,041 | 4 |
| Sheila | 1,337 | 15,323 | 30 |
| near((World%, extreme),4) | 1,329 | 5,334 | 4 |
| {Amway Center} | 1,326 | 4,647 | 2 |
| ALESSIO | 1,323 | 6,705 | 3 |
| Hayden | 1,319 | 3,964 | 12 |
| CANNETTI | 1,316 | 4,482 | 0 |
| Dufresne | 1,315 | 4,787 | 11 |
| Rashid | 1,314 | 5,268 | 7 |
| MANVEL | 1,313 | 5,598 | 0 |
| Yushin | 1,313 | 5,512 | 0 |
| jan and blachowicz | 1,312 | 3,938 | 0 |
| WFA | 1,311 | 6,313 | 49 |
| near((Page, pay%),5) | 1,310 | 4,539 | 112 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((FIGHT%, fuel),2) | 1,305 | 5,562 | 10 |
| Christos | 1,304 | 6,346 | 1 |
| near((PPV, pric%),2) | 1,302 | 3,278 | 24 |
| Neo | 1,302 | 3,469 | 29 |
| {One-Punch} | 1,298 | 5,446 | 1 |
| Makhachev | 1,295 | 4,382 | 0 |
| {Honda Center} | 1,293 | 4,254 | 40 |
| Unibet | 1,277 | 3,565 | 50 |
| {Sangcha-an} | 1,276 | 4,112 | 0 |
| Quarry | 1,276 | 5,832 | 12 |
| GONCALVES | 1,275 | 3,883 | 1 |
| Ticman | 1,272 | 4,349 | 6 |
| Bully | 1,271 | 3,914 | 16 |
| Gasan | 1,271 | 4,602 | 1 |
| KUIPER | 1,271 | 3,801 | 4 |
| {KOTC} | 1,270 | 3,836 | 41 |
| Colton | 1,266 | 4,335 | 1 |
| Makwan | 1,265 | 5,509 | 3 |
| near((long, term, deal%),7) | 1,264 | 2,030 | 4 |
| Joao | 1,263 | 3,989 | 7 |
| Kailin | 1,263 | 3,728 | 3 |
| Pague | 1,263 | 5,223 | 8 |
| Whiteley | 1,262 | 5,395 | 1 |
| Milana | 1,261 | 3,332 | 0 |
| Starks | 1,260 | 9,777 | 8 |
| MAGUIRE | 1,258 | 4,897 | 3 |
| near((High, pay%),5) | 1,254 | 2,802 | 23 |
| Nakai | 1,251 | 3,692 | 0 |
| Schafer | 1,251 | 3,806 | 60 |
| Ernest | 1,250 | 6,545 | 26 |
| near((cage, rage),4) | 1,242 | 5,626 | 5 |
| Lapsley | 1,241 | 4,111 | 0 |
| {K2} | 1,240 | 19,151 | 9 |
| Niklas | 1,239 | 5,043 | 0 |
| Otto | 1,239 | 32,591 | 22 |
| Pellegrino | 1,239 | 4,961 | 13 |
| Lukasz | 1,235 | 4,141 | 5 |
| near((Lawrence, pay%),5) | 1,235 | 1,619 | 145 |
| near((World%, combat),4) | 1,234 | 6,402 | 9 |
| wand and silva | 1,234 | 2,753 | 5 |
| {Smoothie King Center} | 1,232 | 6,674 | 0 |
| near((kill%,promot%), 15) | 1,230 | 6,623 | 0 |
| Mustafaev | 1,229 | 4,741 | 6 |
| Cheng | 1,221 | 3,632 | 12 |
| Cuban | 1,220 | 2,714 | 15 |
| Joby | 1,219 | 4,501 | 7 |
| near((champio%, compensat%),10) | 1,219 | 3,790 | 0 |
| RFA% | 1,216 | 10,976 | 18 |
| Nover | 1,215 | 5,364 | 1 |
| Oliynyk | 1,214 | 4,573 | 0 |
| Emerson | 1,207 | 4,965 | 18 |
| Stanislav | 1,206 | 5,292 | 2 |
| Viscardi | 1,203 | 4,573 | 0 |
| GUIDO | 1,202 | 3,764 | 6 |
| Magomed | 1,200 | 4,289 | 2 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Volkmann | 1,199 | 4,175 | 3 |
| Heatherly | 1,198 | 4,634 | 1 |
| Konstantin | 1,196 | 4,246 | 1 |
| Ronson | 1,195 | 5,049 | 1 |
| Jimy | 1,194 | 5,324 | 0 |
| NEVES | 1,191 | 2,963 | 3 |
| Rodolfo | 1,189 | 5,055 | 2 |
| Throwdown | 1,188 | 4,147 | 20 |
| {Target Center} | 1,187 | 6,603 | 13 |
| {Toyota Center} | 1,184 | 4,246 | 3 |
| near(({Pay-per-view}, revenue%),2) | 1,184 | 3,141 | 0 |
| near((merchan%, license),5) | 1,182 | 2,410 | 2 |
| Venum | 1,182 | 2,418 | 16 |
| Kris | 1,176 | 3,247 | 36 |
| Markes | 1,174 | 4,943 | 0 |
| IFC | 1,173 | 3,315 | 10 |
| Russow | 1,172 | 4,822 | 1 |
| McKee | 1,171 | 4,249 | 11 |
| Immortal | 1,168 | 3,224 | 0 |
| Roldan | 1,168 | 3,931 | 2 |
| near((merchan%, contract%),5) | 1,166 | 2,604 | 5 |
| Campuzano | 1,165 | 4,628 | 3 |
| Ox | 1,165 | 22,942 | 81 |
| Chaos | 1,164 | 3,322 | 20 |
| Evil | 1,163 | 2,860 | 11 |
| Siyar | 1,161 | 4,099 | 0 |
| near((market, mma),10) | 1,159 | 3,043 | 10 |
| Savage | 1,159 | 6,721 | 7 |
| Sultan | 1,158 | 4,124 | 8 |
| Garbrandt | 1,157 | 3,744 | 4 |
| Brookins | 1,156 | 8,520 | 3 |
| near((White, bout),5) | 1,153 | 4,420 | 10 |
| Tukhugov | 1,152 | 3,276 | 0 |
| Cannonier | 1,149 | 4,259 | 8 |
| Kyung | 1,149 | 3,223 | 1 |
| shamil | 1,148 | 3,144 | 6 |
| Relentless | 1,147 | 5,122 | 11 |
| Indich | 1,146 | 3,907 | 0 |
| near((TV, revenue),2) | 1,141 | 2,000 | 5 |
| FCF | 1,140 | 2,924 | 8 |
| Guangyou | 1,140 | 3,444 | 0 |
| Penner | 1,140 | 3,334 | 1 |
| PALACIO | 1,139 | 3,394 | 3 |
| Cope | 1,138 | 3,819 | 10 |
| Soszynski | 1,138 | 6,329 | 0 |
| MARGARET | 1,136 | 1,833 | 54 |
| Vagner | 1,136 | 4,181 | 0 |
| Islam | 1,132 | 3,463 | 7 |
| Guedes | 1,131 | 7,477 | 36 |
| Valmir | 1,130 | 3,828 | 0 |
| Larissa | 1,125 | 6,980 | 2 |
| near((license, contract),5) | 1,123 | 3,803 | 4 |
| Coker | 1,122 | 5,495 | 5 |
| court and mcgee | 1,121 | 4,830 | 0 |
| Herring | 1,117 | 6,088 | 11 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((One, FC),2) | 1,117 | 2,008 | 15 |
| Emelianenko | 1,115 | 8,234 | 0 |
| Quinlan | 1,114 | 3,652 | 0 |
| Buscape | 1,113 | 3,922 | 1 |
| Knapp | 1,109 | 4,791 | 60 |
| Hamman | 1,108 | 7,335 | 2 |
| Slater | 1,107 | 9,502 | 68 |
| Mauler | 1,106 | 3,227 | 6 |
| Etim | 1,104 | 5,061 | 1 |
| near((AMP, endor%),5) | 1,103 | 1,103 | 428 |
| near((license, deal),5) | 1,103 | 2,648 | 8 |
| {Verizon Center} | 1,100 | 6,206 | 0 |
| high and top team | 1,099 | 4,857 | 0 |
| MUNIZ | 1,097 | 3,158 | 0 |
| Kazuki | 1,095 | 3,822 | 0 |
| VASCONCELOS | 1,092 | 3,819 | 0 |
| Grispi | 1,091 | 4,022 | 1 |
| VEMOLA | 1,091 | 3,275 | 0 |
| {AT&T Center} | 1,089 | 5,015 | 2 |
| Clopton | 1,085 | 2,776 | 3 |
| {SAP Center} | 1,083 | 4,383 | 3 |
| Tiequan | 1,083 | 4,056 | 1 |
| means and timothy | 1,081 | 3,542 | 1 |
| ABEDI | 1,080 | 3,867 | 0 |
| Wisniewski | 1,079 | 4,975 | 0 |
| Gatorade | 1,078 | 2,462 | 13 |
| Moroz | 1,078 | 2,753 | 3 |
| Dominance | 1,075 | 4,985 | 5 |
| near((TV, contract),10) | 1,074 | 2,342 | 14 |
| FREDY | 1,072 | 4,395 | 0 |
| near((recogni%, brand),10) | 1,071 | 2,951 | 12 |
| Prater | 1,070 | 4,578 | 5 |
| Nguyen | 1,069 | 2,683 | 44 |
| PORTILLO | 1,069 | 2,948 | 0 |
| Spartan | 1,069 | 5,288 | 4 |
| jan and iron | 1,068 | 2,354 | 0 |
| Christodoulou | 1,067 | 4,950 | 7 |
| Jumabieke | 1,066 | 3,447 | 6 |
| Dominator | 1,064 | 2,776 | 0 |
| Milton | 1,061 | 3,968 | 3 |
| Ronny | 1,060 | 4,293 | 2 |
| Ninja | 1,053 | 8,542 | 28 |
| Wolverine | 1,053 | 2,967 | 7 |
| LeVesseur | 1,048 | 3,461 | 1 |
| Reza | 1,046 | 2,551 | 2 |
| Masanori | 1,041 | 2,638 | 0 |
| Menace | 1,039 | 3,877 | 1 |
| Horror | 1,037 | 2,378 | 10 |
| Cholish | 1,036 | 6,210 | 5 |
| FREDERIKSEN | 1,036 | 2,709 | 0 |
| Holtzman | 1,036 | 3,068 | 21 |
| Royston | 1,036 | 3,162 | 0 |
| HERNANI | 1,034 | 4,697 | 4 |
| Sexton | 1,034 | 4,669 | 10 |
| Che | 1,032 | 8,374 | 25 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Barbarian | 1,031 | 3,225 | 0 |
| BARNABE | 1,030 | 2,566 | 0 |
| Chope | 1,028 | 2,859 | 35 |
| {Wells Fargo Center} | 1,026 | 5,952 | 7 |
| Urushitani | 1,026 | 3,520 | 0 |
| Rousimar | 1,021 | 4,157 | 0 |
| near((Silva, agreement),5) | 1,020 | 2,274 | 7 |
| Sass | 1,019 | 3,981 | 1 |
| Thoresen | 1,019 | 2,868 | 0 |
| silva and spider | 1,017 | 2,284 | 0 |
| {local 226} | 1,015 | 1,517 | 36 |
| Baron | 1,007 | 3,127 | 18 |
| Palaszewski | 1,006 | 4,601 | 0 |
| Ismael | 1,005 | 2,560 | 0 |
| Anzai | 1,004 | 3,070 | 0 |
| near((Jan, agreement),5) | 998 | 1,537 | 10 |
| Ram | 998 | 7,520 | 54 |
| Tamura | 997 | 2,768 | 0 |
| Lavar | 995 | 3,330 | 0 |
| Tateki | 995 | 3,021 | 0 |
| GIVENS | 994 | 2,360 | 1 |
| SPOHN | 992 | 3,331 | 1 |
| FILIPOVIC | 991 | 2,960 | 0 |
| Jaco | 991 | 2,837 | 15 |
| Jerrod | 991 | 3,037 | 0 |
| Kedzie | 991 | 4,112 | 3 |
| Ulka | 986 | 4,205 | 0 |
| Webster | 981 | 2,306 | 45 |
| Estevan | 980 | 2,997 | 0 |
| Alloway | 978 | 3,519 | 6 |
| CURI | 976 | 7,343 | 5 |
| near((sponsor%, tax%),3) | 971 | 2,359 | 10 |
| {K1} | 969 | 12,006 | 52 |
| Garett | 968 | 5,200 | 4 |
| near((Lawrence, agreement),5) | 964 | 1,384 | 112 |
| Garreth | 963 | 2,411 | 0 |
| {Sponsorship Request Form} | 960 | 2,799 | 0 |
| Seohee | 959 | 2,654 | 6 |
| Wisely | 959 | 2,897 | 9 |
| Mulhern | 957 | 3,136 | 1 |
| near((athlete, compen%),2) | 956 | 2,564 | 28 |
| {@court_McGee} | 955 | 4,553 | 0 |
| {federal trade commission} | 953 | 1,923 | 1 |
| near((One, Championship),2) | 952 | 2,772 | 6 |
| {Valley View Casino Center} | 948 | 4,647 | 0 |
| Stumpf | 944 | 3,085 | 1 |
| Berish | 943 | 2,985 | 0 |
| Nakamura | 943 | 3,916 | 4 |
| Loveland | 942 | 3,917 | 5 |
| Dalby | 941 | 3,599 | 6 |
| ADLAN | 940 | 4,058 | 0 |
| Darin | 938 | 12,125 | 11 |
| Burrell | 936 | 3,097 | 18 |
| Costas | 935 | 3,715 | 0 |
| Vinc | 932 | 4,110 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Lebout | 927 | 2,204 | 0 |
| Yousef | 927 | 7,468 | 4 |
| near((long, term, contract%),7) | 924 | 2,293 | 11 |
| Rin | 922 | 7,551 | 2 |
| harris and walt | 919 | 4,346 | 0 |
| {Rogers Arena} | 916 | 3,778 | 31 |
| Griggs | 913 | 3,423 | 3 |
| near((MMA, Junkie),2) | 912 | 2,570 | 25 |
| Kish | 911 | 3,047 | 0 |
| Cofer | 910 | 2,456 | 1 |
| Omigawa | 909 | 5,177 | 0 |
| Sharks | 909 | 2,127 | 24 |
| Reuben | 908 | 3,242 | 4 |
| Zhikui | 908 | 2,757 | 0 |
| {IntegralMedica} | 906 | 1,819 | 33 |
| Keller | 905 | 4,841 | 24 |
| ALZAGA | 904 | 2,392 | 4 |
| OKABE | 904 | 2,338 | 0 |
| Yagin | 902 | 2,221 | 15 |
| Gashimov | 900 | 2,822 | 0 |
| Badurek | 899 | 2,023 | 7 |
| Edimilson | 894 | 2,532 | 0 |
| Alienware | 891 | 1,968 | 15 |
| O''Neil | 890 | 2,252 | 46 |
| Bloodworth | 887 | 2,324 | 0 |
| Morecraft | 885 | 3,313 | 1 |
| Maryna | 884 | 2,129 | 0 |
| Papazian | 884 | 2,580 | 0 |
| Goiana | 883 | 3,195 | 6 |
| Cyrille | 882 | 3,248 | 2 |
| Breese | 873 | 3,558 | 9 |
| FRAM | 870 | 3,008 | 26 |
| {Big Show} | 866 | 3,850 | 8 |
| {William Morris} | 859 | 1,656 | 12 |
| HDNet% | 858 | 2,134 | 2 |
| Cella | 856 | 2,946 | 5 |
| Cheick | 855 | 4,808 | 0 |
| near((High, offer%),5) | 852 | 2,381 | 10 |
| Papy | 852 | 3,275 | 0 |
| {Korean Zombie} | 849 | 2,563 | 3 |
| MARKI | 847 | 2,280 | 0 |
| Zaleski | 847 | 3,474 | 0 |
| harris and billy | 844 | 2,498 | 0 |
| Marunde | 839 | 3,345 | 0 |
| Glaico | 838 | 13,504 | 0 |
| Zubaira | 838 | 2,346 | 1 |
| {Mixed Martial Arts LLC} | 836 | 1,393 | 5 |
| near((culinary, workers),2) | 835 | 1,265 | 6 |
| Weinstein | 834 | 6,857 | 15 |
| near((medical, suspen%),2) | 832 | 1,514 | 12 |
| Credeur | 831 | 3,971 | 0 |
| near((long, term, agreement%),7) | 831 | 1,903 | 8 |
| askren | 828 | 2,504 | 2 |
| Villefort | 826 | 3,713 | 0 |
| Loughnane | 825 | 2,861 | 1 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Broadcast%, revenue%),2) | 825 | 1,888 | 0 |
| Melancon | 823 | 3,173 | 1 |
| DeBlass | 822 | 2,359 | 0 |
| near((Harris, agreement),5) | 822 | 1,998 | 0 |
| TOSAKI | 821 | 2,185 | 0 |
| Joaquim | 819 | 2,083 | 0 |
| {crazybobcook@hotmail.com} | 818 | 1,617 | 7 |
| Gambino | 818 | 2,798 | 5 |
| near((compet%, league),5) | 816 | 1,928 | 2 |
| McLellan | 815 | 4,875 | 6 |
| {bok center} | 814 | 2,908 | 9 |
| Elizeu | 812 | 3,162 | 0 |
| Hirota | 810 | 3,018 | 0 |
| Merritt | 810 | 7,578 | 6 |
| Waterson | 810 | 2,021 | 11 |
| Benny | 807 | 5,130 | 24 |
| G4 | 806 | 16,954 | 14 |
| iridium | 804 | 4,175 | 8 |
| near((merchan%, deal%),5) | 804 | 1,429 | 13 |
| near((distribution, deal),5) | 802 | 1,371 | 4 |
| Kuivanen | 801 | 2,792 | 0 |
| Jacoby | 800 | 2,297 | 3 |
| Karel | 798 | 1,686 | 5 |
| Shalorus | 798 | 3,644 | 0 |
| Diesel | 796 | 3,653 | 38 |
| Hougland | 793 | 2,766 | 1 |
| Fosco | 790 | 1,763 | 11 |
| Espinoza | 789 | 1,791 | 24 |
| Yuta | 789 | 2,647 | 0 |
| {Tingley Coliseum} | 787 | 3,461 | 26 |
| Gaff | 787 | 3,921 | 0 |
| Zeferino | 785 | 2,968 | 0 |
| Mitsuoka | 782 | 3,299 | 0 |
| {Action figures} | 781 | 2,669 | 17 |
| {Big Nog} | 781 | 6,146 | 1 |
| Dethrone | 780 | 2,235 | 19 |
| Tractor | 778 | 2,431 | 7 |
| Killa | 775 | 3,388 | 0 |
| Izabela | 772 | 1,677 | 3 |
| Ruediger | 770 | 4,713 | 3 |
| Fodor | 767 | 2,911 | 0 |
| {Bradley center} | 765 | 2,566 | 0 |
| Dashon | 765 | 2,643 | 0 |
| {maxmorco@sbcglobal.net} | 755 | 783 | 91 |
| Fabinski | 755 | 2,266 | 0 |
| Michinori | 755 | 2,081 | 0 |
| Maverick | 753 | 1,995 | 28 |
| Hieron | 747 | 2,992 | 0 |
| ROPER | 746 | 1,609 | 0 |
| Takenori | 745 | 3,152 | 0 |
| jan and bear | 744 | 1,934 | 0 |
| Abdurahimov | 743 | 1,872 | 0 |
| {Key Arena} | 742 | 2,713 | 2 |
| LENIN | 739 | 1,984 | 1 |
| Broughton | 737 | 2,400 | 3 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Madsen | 735 | 2,464 | 8 |
| SCHILLING | 734 | 2,254 | 11 |
| Attonito | 732 | 5,378 | 1 |
| near((Silva, LOA),5) | 729 | 1,669 | 0 |
| Manley | 727 | 5,263 | 2 |
| McCray | 726 | 2,283 | 2 |
| JANIGLEISON | 725 | 1,823 | 0 |
| Fukuda | 723 | 2,568 | 2 |
| RAFAELLO | 723 | 3,859 | 1 |
| Doberman | 722 | 2,399 | 0 |
| Galera | 721 | 1,973 | 0 |
| {De la hoya} | 720 | 1,644 | 0 |
| SEG | 719 | 2,167 | 68 |
| {K.J.} | 706 | 42,216 | 18 |
| CIRIACO | 704 | 1,861 | 0 |
| near((May, jack),5) | 703 | 2,887 | 2 |
| Hess | 702 | 1,655 | 31 |
| Jianping | 702 | 1,988 | 0 |
| near((lawrence, justin),5) | 701 | 2,895 | 70 |
| near((Silva, pay%),5) | 701 | 1,325 | 19 |
| Excalibur | 699 | 1,869 | 4 |
| Prototype | 697 | 6,550 | 27 |
| Modafferi | 695 | 4,080 | 0 |
| Tezuka | 695 | 1,986 | 1 |
| mick | 691 | 14,744 | 13 |
| Hollett | 687 | 2,139 | 3 |
| OLIVERIA | 687 | 3,120 | 0 |
| Einstein | 686 | 2,906 | 26 |
| near((American, Fighter),2) | 686 | 1,876 | 2 |
| Baroni | 684 | 3,116 | 5 |
| near((report%, agreement),5) | 683 | 1,968 | 7 |
| {HP Pavilion} | 682 | 2,185 | 3 |
| {Burger King} | 680 | 2,325 | 0 |
| BRILZ | 679 | 3,180 | 4 |
| {Round 5} | 677 | 2,821 | 25 |
| Karlos | 673 | 2,202 | 3 |
| near((analy%, MMA),5) | 672 | 2,028 | 12 |
| Toney | 668 | 1,586 | 12 |
| Eliot | 667 | 2,627 | 4 |
| FILA | 664 | 4,387 | 8 |
| arum | 663 | 1,216 | 3 |
| near(({Pay-per-view}, agreement),10) | 663 | 1,895 | 0 |
| TOME | 663 | 1,821 | 4 |
| Mickael | 659 | 1,621 | 0 |
| Ubisoft | 658 | 1,619 | 11 |
| Bartosz | 657 | 1,892 | 0 |
| McCrory | 653 | 2,351 | 0 |
| Cantwell | 652 | 2,100 | 2 |
| near((White, pay%),5) | 652 | 1,751 | 11 |
| Rockstar | 650 | 1,660 | 19 |
| Guymon | 649 | 2,480 | 4 |
| means and dirty | 648 | 7,895 | 0 |
| Tickle | 648 | 3,479 | 32 |
| Yvel | 647 | 7,782 | 0 |
| story and horror | 646 | 1,227 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| SICHACA | 645 | 1,619 | 0 |
| Guelmino | 644 | 1,947 | 0 |
| Shinsho | 644 | 1,957 | 0 |
| Grabowski | 640 | 1,800 | 4 |
| {Cross Insurance Center} | 639 | 3,238 | 17 |
| Michihiro | 634 | 4,120 | 0 |
| DAMARQUES | 629 | 2,887 | 0 |
| Shimizu | 629 | 1,592 | 0 |
| Hague | 627 | 2,515 | 3 |
| LOEFFLER | 627 | 1,613 | 7 |
| Roxanne | 626 | 3,711 | 7 |
| {Real Deal} | 625 | 2,331 | 16 |
| GIANPIERO | 625 | 1,387 | 0 |
| {On The Mat} | 624 | 6,183 | 0 |
| Massenzio | 624 | 2,851 | 2 |
| Riki | 624 | 2,292 | 0 |
| Holobaugh | 623 | 1,561 | 0 |
| Tuchscherer | 622 | 2,830 | 1 |
| Vadim | 622 | 1,022 | 27 |
| BAPTISTA | 619 | 1,662 | 0 |
| FREIRE | 617 | 2,040 | 1 |
| {Globo TV} | 614 | 1,654 | 8 |
| Bongfeldt | 613 | 3,181 | 0 |
| near((AMP, licens%),5) | 612 | 614 | 7 |
| RAMIRO | 612 | 1,312 | 0 |
| near((House, pay%),5) | 611 | 1,338 | 29 |
| {Explosion Entertainment} | 606 | 2,508 | 4 |
| Outlaw | 606 | 1,009 | 4 |
| McCorkle | 605 | 2,582 | 2 |
| {Joeboxer1966@aol.com} | 602 | 654 | 0 |
| near((May, match),5) | 599 | 11,204 | 22 |
| near((sponsor%, license),5) | 596 | 1,553 | 1 |
| Cupcake | 595 | 6,702 | 1 |
| Headrush | 595 | 1,281 | 36 |
| BAMMA | 592 | 3,631 | 5 |
| Hamper | 592 | 1,254 | 13 |
| {Kraft Foods} | 590 | 1,318 | 0 |
| Jonavin | 589 | 1,702 | 0 |
| Hapa | 587 | 1,995 | 0 |
| Kamal | 585 | 2,629 | 7 |
| Cezario | 584 | 1,988 | 0 |
| Queiroz | 584 | 1,740 | 0 |
| angel and page | 581 | 1,845 | 1 |
| Galindo | 581 | 1,585 | 4 |
| Predator | 581 | 1,917 | 6 |
| ANTUNES | 580 | 1,176 | 0 |
| Anying | 578 | 2,050 | 0 |
| Moicano | 578 | 1,830 | 0 |
| MCLELLEN | 574 | 1,234 | 0 |
| Simeon | 574 | 1,551 | 3 |
| SOAKAI | 574 | 1,251 | 0 |
| near((AMP, energy),5) | 571 | 795 | 7 |
| Rosi | 570 | 3,339 | 0 |
| {Bridgestone Arena} | 568 | 1,356 | 12 |
| Spang | 568 | 2,076 | 1 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((promot%, acqui%),5) | 567 | 1,791 | 2 |
| Panther | 567 | 1,427 | 9 |
| Everlast | 563 | 1,454 | 14 |
| NOBRE | 561 | 2,158 | 0 |
| Hazelett | 560 | 2,666 | 0 |
| Caros | 556 | 1,970 | 4 |
| Funch | 555 | 3,029 | 0 |
| Emmanuel | 553 | 3,652 | 7 |
| Oleksiy | 547 | 2,010 | 0 |
| Jakks | 546 | 1,893 | 9 |
| Stittgen | 544 | 2,079 | 0 |
| Hecht | 542 | 4,717 | 4 |
| near((BMO, center),5) | 541 | 2,077 | 0 |
| {BSN} | 539 | 1,235 | 12 |
| Izquierdo | 538 | 1,610 | 0 |
| Stasiak | 538 | 1,214 | 8 |
| near((arena, agreement),5) | 535 | 1,334 | 13 |
| Near((incentiv%,offer%), 5) | 535 | 958 | 10 |
| NORIFUMI | 535 | 1,918 | 0 |
| XFC | 534 | 6,599 | 8 |
| near((Lawrence, contract),5) | 533 | 836 | 41 |
| Ulysses | 533 | 2,247 | 1 |
| near((FIGHT%, shop),2) | 531 | 1,015 | 19 |
| means and bird | 530 | 6,898 | 4 |
| harris and walter | 527 | 1,182 | 16 |
| Reinhardt | 524 | 1,719 | 1 |
| Jewtuszko | 523 | 1,958 | 0 |
| near((control, content),5) | 522 | 6,042 | 12 |
| Gamebred | 520 | 1,903 | 0 |
| {US Bank Arena} | 519 | 1,100 | 0 |
| EINEMO | 519 | 1,693 | 1 |
| Harriman | 519 | 3,475 | 42 |
| MONCAIO | 519 | 1,342 | 0 |
| Durkin | 518 | 1,535 | 0 |
| Genet | 518 | 999 | 8 |
| Kogan | 518 | 1,132 | 11 |
| Banuelos | 517 | 2,201 | 0 |
| Butcher | 517 | 1,048 | 8 |
| AOUTNEIL | 516 | 1,067 | 0 |
| SABINO | 516 | 1,320 | 0 |
| Spartan and white | 516 | 1,694 | 0 |
| Spartan and white | 516 | 1,694 | 0 |
| Crave | 515 | 925 | 29 |
| near((Jan, contract),5) | 515 | 775 | 16 |
| KenFlo | 513 | 1,068 | 0 |
| near((athlete, pay%),2) | 513 | 1,465 | 17 |
| Spyder | 513 | 1,284 | 6 |
| Beard | 512 | 2,034 | 12 |
| near((market, power),10) | 512 | 1,651 | 9 |
| harris and Gerald | 511 | 1,910 | 1 |
| Warburton | 511 | 1,705 | 0 |
| Faaloloto | 510 | 2,565 | 1 |
| Kimmons | 509 | 1,922 | 1 |
| near((injury, suspen%),2) | 508 | 1,222 | 0 |
| Ruthless | 507 | 1,381 | 1 |

| | | | |
|---|---|---|---|
| MCGILLIVRAY | 506 | 1,700 | 1 |
| near((Marshall, eliot),5) | 500 | 2,352 | 0 |
| Harvison | 497 | 1,966 | 2 |
| Heleno | 497 | 2,332 | 1 |
| {JEROME-MAX} | 496 | 1,523 | 0 |
| ALENCAR | 495 | 1,135 | 0 |
| Semerzier | 495 | 2,419 | 0 |
| near((AMP, agreement%),5) | 492 | 505 | 82 |
| {1st Bank Center} | 489 | 2,324 | 12 |
| {@caa.com} | 488 | 706 | 53 |
| Pavelich | 487 | 1,093 | 3 |
| near((Page, contract),5) | 486 | 987 | 19 |
| gugerty | 485 | 2,304 | 0 |
| {Vai Cavalo} | 484 | 1,388 | 3 |
| near((FIGHT%, Magazine),2) | 483 | 1,379 | 28 |
| {@deloitte.com} | 482 | 628 | 0 |
| bushido | 482 | 1,598 | 16 |
| Gunderson | 482 | 2,071 | 2 |
| MMAWeekly | 481 | 1,028 | 24 |
| Audinwood | 480 | 2,873 | 0 |
| Sergeant | 480 | 1,804 | 19 |
| FIGUEIREDO | 478 | 4,296 | 1 |
| Escovedo | 477 | 2,785 | 2 |
| Panasonic | 477 | 1,032 | 7 |
| near((report%, acqui%),5) | 474 | 982 | 2 |
| near((sponsor%, income),5) | 474 | 1,105 | 0 |
| {Sacramento Kings} | 473 | 679 | 29 |
| {asset value} | 472 | 2,029 | 1 |
| Resurrection | 472 | 1,285 | 6 |
| Near((compen%,offer%), 5) | 471 | 1,163 | 5 |
| near((Lion, Fight),2) | 471 | 841 | 0 |
| {Pepsi Center} | 470 | 1,712 | 28 |
| Cathilee | 470 | 1,028 | 0 |
| {Nah-Shon} | 467 | 1,453 | 0 |
| Issei | 467 | 1,435 | 1 |
| Yasuhiro | 458 | 4,516 | 1 |
| {Corn Nuts} | 456 | 1,006 | 4 |
| {Mighty Mouse} | 456 | 1,143 | 13 |
| Mizuto | 456 | 1,913 | 0 |
| Holst | 453 | 1,659 | 0 |
| {Bony Acai} | 448 | 1,040 | 14 |
| {Kevin Kay} | 448 | 725 | 2 |
| near((arena, deal),5) | 447 | 572 | 8 |
| near((licens%, income),3) | 447 | 1,520 | 0 |
| CFFC | 446 | 2,442 | 5 |
| Juggernaut | 446 | 1,150 | 1 |
| Caol | 445 | 2,989 | 0 |
| Brammer | 442 | 1,663 | 2 |
| Wonderboy | 441 | 1,388 | 0 |
| {Home Box Office} | 439 | 839 | 0 |
| near((Silva, rights),5) | 439 | 690 | 0 |
| ProElite% | 436 | 1,185 | 4 |
| Keita | 431 | 1,148 | 0 |
| near((barrier%, entr%),3) | 431 | 1,686 | 1 |
| near((Young, pay%),5) | 431 | 1,497 | 2 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((High, agreement),5) | 429 | 646 | 22 |
| KSW | 427 | 1,835 | 12 |
| near((AMP, tax),5) | 427 | 429 | 18 |
| {Soldier of God} | 426 | 1,743 | 0 |
| near((compet%, earn%),2) | 424 | 1,653 | 0 |
| Puncher | 423 | 1,668 | 1 |
| near((endors%, tax%),3) | 421 | 742 | 40 |
| near((fight%, union%),2) | 421 | 1,534 | 8 |
| near((AMP, contract%),5) | 418 | 470 | 20 |
| Maciej | 417 | 1,651 | 0 |
| PEGADO | 416 | 1,328 | 0 |
| WFC | 415 | 7,575 | 38 |
| Luque | 412 | 1,045 | 2 |
| Neace | 412 | 1,916 | 1 |
| near((AMP, revenue%),5) | 412 | 412 | 10 |
| near((Jan, royalty),5) | 410 | 855 | 0 |
| {Fort Hood} | 406 | 1,100 | 9 |
| near((endors%, pay%),3) | 406 | 1,248 | 0 |
| Chivitchian | 405 | 1,111 | 0 |
| Lullo | 405 | 2,048 | 0 |
| {K-2} | 404 | 13,492 | 9 |
| near((Page, rights),5) | 403 | 1,309 | 9 |
| near((ancillary, contract%),5) | 402 | 1,625 | 0 |
| Supernatural | 401 | 970 | 1 |
| Blackledge | 400 | 1,393 | 0 |
| Blatnick | 400 | 673 | 16 |
| KUHRAU | 399 | 1,181 | 0 |
| near((analy%, contract),5) | 398 | 1,206 | 14 |
| Motonobu | 394 | 1,086 | 0 |
| {Triple-A} | 393 | 992 | 3 |
| near((report%, contract),5) | 393 | 877 | 9 |
| near((Silva, purse%),5) | 392 | 803 | 0 |
| Filthy | 390 | 969 | 1 |
| near((Jan, LOA),5) | 389 | 656 | 0 |
| Zinkin | 389 | 949 | 5 |
| outlaw and may | 387 | 622 | 0 |
| {O'Bannon} | 386 | 680 | 9 |
| Nandor | 386 | 1,178 | 0 |
| near((analy%, negot%),5) | 383 | 1,165 | 2 |
| near((sponsor%, income),3) | 383 | 873 | 0 |
| {Big Ticket} | 382 | 949 | 3 |
| {IFL} | 381 | 7,549 | 14 |
| Cleuder | 381 | 1,075 | 0 |
| Rebney | 381 | 742 | 1 |
| harris and hurricane | 379 | 1,031 | 0 |
| near((venue, deal),5) | 379 | 555 | 8 |
| near((White, agreement),5) | 379 | 2,045 | 9 |
| near((High, contract),5) | 377 | 615 | 21 |
| Massaranduba | 374 | 1,927 | 1 |
| near((champio%, clause),10) | 373 | 1,158 | 0 |
| Near((best,pay), 5) | 372 | 547 | 11 |
| near((Lawrence, offer%),5) | 372 | 429 | 43 |
| haymon | 367 | 416 | 1 |
| CARREON | 365 | 765 | 1 |
| TAISUMOW | 365 | 823 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {co-promotion} | 364 | 1,072 | 0 |
| BESAM | 363 | 1,005 | 0 |
| icing | 363 | 4,117 | 18 |
| Near((best,benefit%), 5) | 363 | 551 | 35 |
| {Tilted Kilt} | 360 | 881 | 7 |
| near((MMA, performance),2) | 359 | 1,315 | 0 |
| near((side, letter),2) | 358 | 719 | 24 |
| near((Page, bout),5) | 357 | 869 | 1 |
| {New Breed} | 356 | 1,457 | 2 |
| near((High, bout),5) | 356 | 703 | 0 |
| {Colisee Pepsi} | 355 | 764 | 20 |
| Damacio | 355 | 2,622 | 0 |
| near((arena, contract),5) | 355 | 1,113 | 0 |
| Renault | 355 | 691 | 2 |
| Alchemist | 354 | 667 | 7 |
| Slump | 354 | 607 | 5 |
| near((match, compensat%),10) | 351 | 919 | 0 |
| Pavia | 351 | 906 | 11 |
| Moggly | 350 | 1,704 | 1 |
| near((page, damacio),5) | 350 | 2,613 | 0 |
| quick and aka | 347 | 1,088 | 0 |
| Azamat | 346 | 1,223 | 0 |
| {Oracle Arena} | 344 | 1,138 | 6 |
| RVCA | 344 | 1,033 | 11 |
| white and destruction | 343 | 1,111 | 0 |
| Snake | 342 | 1,148 | 9 |
| noncompet% | 336 | 1,142 | 0 |
| Ronys | 336 | 2,202 | 0 |
| {Hands of Stone} | 335 | 1,810 | 0 |
| {Heavy Hands} | 335 | 4,709 | 0 |
| Aziz | 335 | 872 | 4 |
| near((venue, license),5) | 335 | 915 | 0 |
| near((elimin%, promot%),10) | 334 | 1,124 | 8 |
| TRX | 334 | 5,665 | 44 |
| Ednaldo | 333 | 1,939 | 0 |
| near((compet%, pay%),2) | 333 | 921 | 0 |
| near((analy%, agreement),5) | 330 | 979 | 0 |
| {Netto BJJ} | 329 | 1,601 | 0 |
| near((venue, contract),5) | 327 | 834 | 3 |
| Durinho | 326 | 1,471 | 0 |
| near((Head, agreement),5) | 325 | 801 | 0 |
| gulfstream | 320 | 767 | 19 |
| Iliarde | 318 | 2,437 | 0 |
| Vas | 318 | 1,467 | 20 |
| {Little Nog} | 314 | 2,763 | 0 |
| harris and phillip | 314 | 741 | 0 |
| near((merchan%, income),5) | 314 | 1,031 | 0 |
| Walel | 313 | 4,871 | 0 |
| near((Silva, contract),5) | 312 | 497 | 12 |
| near(({Pay-per-view}, pric%),2) | 308 | 895 | 5 |
| {Amy Martin} | 307 | 3,200 | 0 |
| Spartan and alex | 307 | 1,190 | 0 |
| {California Kid} | 306 | 1,356 | 0 |
| NOADYA | 306 | 664 | 0 |
| Revgear | 305 | 664 | 1 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| GUIMARES | 301 | 726 | 0 |
| near((regional, promotion),2) | 301 | 831 | 0 |
| Dollamur | 300 | 583 | 8 |
| near((endors%, fee%),3) | 300 | 2,350 | 3 |
| near((White, exclusiv%),5) | 300 | 639 | 0 |
| Trebilcock | 300 | 548 | 4 |
| Eiji | 299 | 2,163 | 0 |
| CUSTODIO | 298 | 755 | 0 |
| {Team Quest} | 294 | 2,791 | 0 |
| Yuki | 293 | 1,647 | 0 |
| {Big Country} | 292 | 897 | 2 |
| {Canadian football league} | 292 | 720 | 0 |
| {CHUN-HAN} | 292 | 677 | 0 |
| axe and silva | 292 | 1,065 | 0 |
| near((Page, exclusiv%),5) | 290 | 508 | 0 |
| Indio | 289 | 2,098 | 2 |
| near((distribution, contract),5) | 289 | 792 | 26 |
| {counter-programming} | 288 | 689 | 0 |
| Cheesecake | 288 | 532 | 5 |
| {Road FC} | 287 | 1,003 | 0 |
| Hot Sauce | 287 | 842 | 9 |
| Harvick | 286 | 618 | 0 |
| near((long, term, rights),7) | 286 | 395 | 0 |
| near((High, rights),5) | 285 | 487 | 6 |
| Cucuy | 284 | 1,433 | 0 |
| head and {R-1} | 284 | 6,022 | 0 |
| {IZOD Center} | 283 | 672 | 13 |
| {Warner Brothers} | 283 | 525 | 14 |
| near((kill%,deal), 15) | 280 | 302 | 5 |
| Stansell | 280 | 1,029 | 1 |
| Cassius | 278 | 1,091 | 3 |
| Fairtex | 276 | 881 | 2 |
| Marajo | 274 | 1,875 | 0 |
| near((analy%, acqui%),5) | 273 | 612 | 11 |
| near((main, compet%),2) | 273 | 750 | 0 |
| Psycho | 272 | 1,226 | 10 |
| Oli | 271 | 6,141 | 7 |
| near((cage, fury),4) | 269 | 925 | 0 |
| near((compet%, compen%),2) | 267 | 1,008 | 0 |
| {Bodybuilding.com} | 264 | 663 | 1 |
| Metamoris | 264 | 399 | 5 |
| near((MMA, authentics),2) | 264 | 657 | 0 |
| Shamar | 264 | 1,984 | 0 |
| near((Silva, match),5) | 263 | 1,347 | 0 |
| Badger | 261 | 596 | 3 |
| {Kill-It} | 260 | 845 | 15 |
| {Young Guns} | 259 | 2,010 | 0 |
| MMAPayout | 257 | 419 | 39 |
| Sinister | 257 | 686 | 3 |
| {The Pond} | 256 | 409 | 19 |
| Shunichi | 256 | 635 | 0 |
| Doomsday | 254 | 1,040 | 5 |
| near((report%, negot%),5) | 253 | 576 | 19 |
| near((Glory, Kickboxing),2) | 252 | 567 | 1 |
| Leech | 248 | 1,356 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Andrew, Simon),2) | 245 | 358 | 4 |
| near((Head, pay%),5) | 245 | 602 | 3 |
| Nego | 245 | 1,040 | 2 |
| RSCL | 245 | 728 | 0 |
| Ecko | 244 | 462 | 3 |
| near((Jan, rights),5) | 244 | 472 | 1 |
| Dongi | 242 | 1,399 | 0 |
| Mineiro | 242 | 1,542 | 2 |
| near((athlete, earn%),2) | 242 | 698 | 0 |
| {Filipino Wrecking Machine} | 238 | 1,025 | 0 |
| near((report%, {mixed martial}),5) | 237 | 553 | 6 |
| near((Head, bout),5) | 236 | 402 | 0 |
| near((High, compensation),5) | 235 | 620 | 3 |
| {Mad Dog} | 234 | 504 | 0 |
| {Safe Auto} | 234 | 493 | 0 |
| Pezao | 234 | 897 | 0 |
| demente | 232 | 732 | 0 |
| {Bigg Rigg} | 230 | 1,036 | 0 |
| Makhov | 228 | 556 | 0 |
| near((key, venue),2) | 228 | 1,408 | 2 |
| Yoislandy | 228 | 727 | 0 |
| {El Toro} | 227 | 1,624 | 2 |
| Sponge | 227 | 728 | 0 |
| near((super, bout),5) | 225 | 466 | 2 |
| Mackens | 223 | 1,559 | 0 |
| near((House, rights),5) | 223 | 320 | 3 |
| NBCSports | 222 | 443 | 3 |
| Sefo | 221 | 1,196 | 0 |
| near((Lawrence, negotia%),5) | 220 | 260 | 17 |
| Reem | 220 | 870 | 2 |
| Brahma | 219 | 923 | 9 |
| Strasser | 219 | 751 | 4 |
| {Dirty Bird} | 218 | 1,329 | 0 |
| near((bout, Deal%),5) | 217 | 391 | 0 |
| near((Lawrence, bout),5) | 217 | 264 | 0 |
| near((White, offer%),5) | 217 | 371 | 15 |
| (shotgun and jason) | 215 | 463 | 0 |
| {El Nino} | 214 | 755 | 0 |
| Mwimbi | 213 | 475 | 0 |
| near((High, negotia%),5) | 213 | 389 | 2 |
| Rukus | 213 | 722 | 4 |
| {@ericksilvamma} | 212 | 672 | 0 |
| {Mr. Wonderful} | 212 | 1,043 | 0 |
| Ghiasi | 211 | 413 | 0 |
| Mezger | 210 | 552 | 0 |
| {First Niagara Center} | 209 | 276 | 4 |
| {Short Fuse} | 209 | 1,219 | 3 |
| {Silver Star} | 208 | 482 | 1 |
| Aram | 208 | 815 | 0 |
| Christiano | 208 | 509 | 6 |
| Hitman | 206 | 598 | 0 |
| {Killa B} | 203 | 1,246 | 0 |
| {Consol Energy Center} | 202 | 425 | 0 |
| near((kill%,compet%), 15) | 202 | 379 | 0 |
| {co-promoted} | 201 | 617 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Proctor & Gamble} | 200 | 395 | 0 |
| Turi | 199 | 294 | 0 |
| {Pit Bull} | 198 | 1,148 | 0 |
| near((MMA, warehouse),2) | 198 | 333 | 28 |
| Conquest | 196 | 1,309 | 0 |
| Enty | 196 | 946 | 3 |
| Pantera | 196 | 1,086 | 0 |
| near((talent, pay%),2) | 194 | 522 | 0 |
| Maestro | 193 | 458 | 4 |
| Delson | 192 | 1,488 | 0 |
| Dooho | 192 | 711 | 0 |
| near((analy%, {Mixed martial}),5) | 192 | 1,483 | 0 |
| {Semaphore Entertainment} | 191 | 757 | 0 |
| Overkill | 191 | 734 | 9 |
| Amilcar | 187 | 963 | 0 |
| Shaolin | 187 | 801 | 0 |
| near((control, athlete),5) | 186 | 564 | 1 |
| {International Fight League} | 185 | 799 | 0 |
| Brodinho | 185 | 722 | 0 |
| {under armor} | 184 | 358 | 5 |
| {@hollywoodcase} | 182 | 859 | 0 |
| {Detroit Superstar} | 182 | 1,412 | 19 |
| Tamdan | 181 | 1,114 | 0 |
| Cui | 180 | 5,427 | 2 |
| Monsoon | 180 | 900 | 2 |
| {high barriers} | 179 | 765 | 0 |
| {Gordon Biersch} | 178 | 382 | 0 |
| {JOHN-OLAV} | 178 | 667 | 0 |
| {scorched earth} | 178 | 494 | 0 |
| ANISTAVIO | 178 | 1,347 | 0 |
| Disciple | 178 | 1,250 | 1 |
| Spira | 177 | 235 | 12 |
| {Natural Born Killer} | 176 | 1,769 | 0 |
| Prajin | 175 | 391 | 11 |
| Stormin | 175 | 1,040 | 0 |
| Sprawl | 174 | 1,756 | 0 |
| Diablito | 173 | 1,083 | 6 |
| {Omaha Civic Auditorium} | 172 | 399 | 4 |
| near((High, exclusiv%),5) | 172 | 378 | 0 |
| {Bam Bam} | 171 | 1,115 | 0 |
| Yusuke | 171 | 450 | 1 |
| {Internet protocol television} | 170 | 474 | 0 |
| Chou | 170 | 3,164 | 5 |
| near((Head, rights),5) | 170 | 518 | 0 |
| near((Silva, offer%),5) | 170 | 287 | 11 |
| Near((power,negot%), 5) | 169 | 383 | 0 |
| Monty | 167 | 311 | 3 |
| near((Lawrence, rights),5) | 167 | 227 | 2 |
| {Freight Train} | 166 | 603 | 2 |
| near((Head, offer%),5) | 166 | 300 | 4 |
| quick and swick | 166 | 408 | 0 |
| near((Super, offer%),5) | 165 | 204 | 5 |
| {Cookie Monster} | 164 | 975 | 0 |
| Darth | 162 | 871 | 1 |
| near((White, match),5) | 162 | 282 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {People''s Warrior} | 160 | 814 | 0 |
| ROJELIO | 160 | 830 | 0 |
| Magician | 159 | 595 | 0 |
| near((Metal, mulisha),2) | 159 | 454 | 2 |
| Bilyal | 158 | 337 | 0 |
| Leopard | 158 | 783 | 8 |
| Sakakibara | 158 | 312 | 9 |
| near((Harris, pay%),5) | 157 | 243 | 21 |
| near((MMA, century),2) | 157 | 297 | 2 |
| Punisher | 157 | 878 | 1 |
| Suga | 156 | 231 | 1 |
| Maxi | 155 | 293 | 13 |
| near((prime, sponsor),2) | 155 | 218 | 13 |
| Ragin | 155 | 1,194 | 0 |
| {Super Samoan} | 154 | 551 | 0 |
| near((Lawrence, match),5) | 154 | 165 | 0 |
| near((profession%, option%),3) | 154 | 452 | 2 |
| Reaper | 154 | 434 | 1 |
| Touchy | 154 | 1,376 | 0 |
| {Black Beast} | 152 | 755 | 0 |
| near((identity, compensat%),10) | 152 | 616 | 0 |
| Goyito | 151 | 302 | 5 |
| near((arena, revenue),5) | 151 | 298 | 5 |
| near((House, offer),5) | 151 | 279 | 4 |
| {KFC Yum! Center} | 150 | 329 | 0 |
| near((identity, clause),10) | 150 | 581 | 0 |
| {Integral Medica} | 149 | 283 | 0 |
| Finkelstein | 149 | 409 | 3 |
| Hornet | 149 | 938 | 0 |
| near((arena, license),5) | 149 | 346 | 0 |
| {Dynamic Fastener} | 148 | 376 | 3 |
| near((recogni%, power),10) | 148 | 527 | 2 |
| Altavilla | 146 | 212 | 0 |
| Euphoria | 146 | 519 | 2 |
| KHI | 146 | 10,270 | 0 |
| {Do Bronx} | 145 | 962 | 0 |
| Kondo | 145 | 1,178 | 0 |
| near((super, pay%),5) | 145 | 204 | 0 |
| {From Hell} | 144 | 303 | 1 |
| Lexani | 144 | 399 | 2 |
| Thug | 143 | 1,018 | 7 |
| {Celtic Kid} | 142 | 506 | 0 |
| near(({full tilt}, Poker),2) | 142 | 284 | 5 |
| near((Harris, contract),5) | 142 | 387 | 1 |
| (super and siler) | 141 | 746 | 0 |
| near((Super, rights),5) | 141 | 177 | 0 |
| {Poster Boy} | 140 | 607 | 0 |
| Bassiri | 140 | 216 | 0 |
| harris and ghost | 140 | 389 | 0 |
| near((hall, Urijah),5) | 140 | 204 | 0 |
| {No Love} | 139 | 773 | 3 |
| near((Jan, offer%),5) | 139 | 150 | 10 |
| near((kill%,agreement%), 15) | 138 | 368 | 0 |
| near((reshap%, sport%),10) | 138 | 417 | 0 |
| Octopus | 138 | 367 | 2 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Red King} | 137 | 285 | 0 |
| near((retain, champ%),10) | 137 | 1,958 | 0 |
| Silencer | 137 | 635 | 0 |
| Jucao | 136 | 576 | 0 |
| LMFAO | 136 | 159 | 14 |
| near((Head, match),5) | 136 | 301 | 0 |
| {Maximum Fighting Championship} | 134 | 1,224 | 0 |
| Gunni | 134 | 315 | 0 |
| {Danger Zone} | 133 | 648 | 0 |
| dogfight% | 133 | 417 | 0 |
| Napao | 133 | 591 | 0 |
| near((American, Ethanol),2) | 133 | 283 | 3 |
| near((House, exclusiv%),5) | 133 | 281 | 0 |
| near((White, contract),5) | 133 | 348 | 0 |
| near((Lawrence, LOA),5) | 132 | 154 | 0 |
| Tarzan | 131 | 915 | 0 |
| near((Broadcast%, pric%),2) | 129 | 275 | 0 |
| near((presentation, agreement),5) | 129 | 383 | 1 |
| Hippo | 128 | 443 | 1 |
| near(({Pay-per-view}, contract),10) | 128 | 260 | 0 |
| {Fireball Kid} | 126 | 257 | 0 |
| {Tokyo Five} | 126 | 395 | 0 |
| {Phillips Arena} | 125 | 288 | 0 |
| near((May, purse%),5) | 124 | 244 | 0 |
| Viper | 124 | 291 | 2 |
| {Super Saiyan} | 122 | 801 | 0 |
| near((Lawrence, exclusiv%),5) | 122 | 129 | 0 |
| Follis | 121 | 1,108 | 2 |
| Sportfight | 121 | 1,294 | 0 |
| {Polish Pistola} | 120 | 313 | 0 |
| Hooligan | 120 | 786 | 0 |
| near((High, match),5) | 120 | 287 | 0 |
| near((super, exclusiv%),5) | 119 | 211 | 0 |
| near((key, sponsor),2) | 118 | 326 | 0 |
| Hellboy | 117 | 603 | 0 |
| near((Head, compensation),5) | 117 | 231 | 3 |
| near((retain, talent),10) | 116 | 196 | 0 |
| {Bank Atlantic Center} | 114 | 341 | 1 |
| near((Young, offer%),5) | 114 | 154 | 1 |
| {El Caballero} | 113 | 1,057 | 0 |
| near((promot%, merg%),5) | 112 | 367 | 3 |
| Quicksand | 112 | 576 | 0 |
| {Al Capone} | 111 | 955 | 1 |
| {arena league} | 111 | 366 | 0 |
| {Real Steel} | 111 | 258 | 0 |
| farce | 111 | 243 | 2 |
| near(({Pay-per-view}, deal),10) | 111 | 287 | 2 |
| Bodao | 109 | 323 | 0 |
| Hangman | 109 | 474 | 0 |
| {Smile''N} | 108 | 806 | 0 |
| Beckan | 108 | 1,397 | 0 |
| UAS | 108 | 5,046 | 7 |
| {Double Impact} | 107 | 945 | 0 |
| {grim reaper} | 107 | 352 | 0 |
| Finkelchtein | 107 | 152 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Case, kevin),5) | 107 | 185 | 0 |
| near((House, contract),5) | 107 | 197 | 3 |
| Executioner | 106 | 424 | 2 |
| Abdel | 105 | 421 | 0 |
| {Head & Shoulders} | 102 | 260 | 1 |
| Chito | 102 | 1,101 | 0 |
| CFF | 100 | 4,321 | 8 |
| near((report%, merg%),5) | 100 | 235 | 0 |
| {BB&T Center} | 99 | 179 | 2 |
| {Clinch Gear} | 99 | 155 | 4 |
| {Irish Dragon} | 99 | 713 | 0 |
| {Mr. Finland} | 98 | 1,111 | 0 |
| near((Jan, negotia%),5) | 98 | 224 | 11 |
| near((match%, clause),10) | 98 | 357 | 0 |
| near((Page, match),5) | 97 | 266 | 3 |
| Texecutioner | 97 | 615 | 0 |
| near((May, LOA),5) | 95 | 268 | 0 |
| {Ju Thai} | 94 | 947 | 0 |
| Meathead | 94 | 142 | 0 |
| near((White, rights),5) | 94 | 328 | 0 |
| (young and shotgun) | 93 | 178 | 0 |
| near((EA, sport),2) | 93 | 202 | 1 |
| near((Silva, exclusiv%),5) | 93 | 187 | 0 |
| Bidu | 92 | 554 | 1 |
| MMAWC | 92 | 234 | 2 |
| near((Jan, exclusiv%),5) | 92 | 170 | 0 |
| near((venue, income),5) | 92 | 166 | 3 |
| {Real One} | 91 | 129 | 7 |
| near((analy%, merg%),5) | 91 | 163 | 0 |
| Near((piece,(pay-per-view}), 3) | 91 | 247 | 0 |
| {@kingofthecage.com} | 90 | 166 | 0 |
| {Motown Phenom} | 90 | 774 | 0 |
| near((Young, rights),5) | 90 | 186 | 0 |
| TCB | 90 | 5,135 | 0 |
| Near((best,compen%), 5) | 89 | 208 | 3 |
| near((Lawrence, compensation),5) | 89 | 130 | 2 |
| {Boston Strong} | 88 | 691 | 0 |
| Headbussa | 88 | 303 | 0 |
| RBP | 88 | 5,994 | 0 |
| {Full Contact Fighter} | 87 | 445 | 1 |
| Crowbar | 87 | 609 | 1 |
| near((Head, contract),5) | 87 | 288 | 0 |
| {Funk Master} | 86 | 519 | 0 |
| Conqueror | 86 | 1,097 | 3 |
| Hershman | 86 | 165 | 1 |
| {Bruce Leeroy} | 85 | 453 | 1 |
| Iuri | 85 | 175 | 0 |
| near((super, match),5) | 85 | 119 | 0 |
| near((talent, earn%),2) | 85 | 399 | 0 |
| {Form Athletics} | 84 | 207 | 0 |
| {Irish Joe} | 84 | 684 | 0 |
| Lioness | 84 | 1,398 | 0 |
| Pav | 84 | 158 | 3 |
| Sledgehammer | 84 | 159 | 0 |
| {Ranger Up} | 83 | 208 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Apy | 83 | 298 | 2 |
| distributorship | 83 | 338 | 0 |
| {Gente Boa} | 82 | 1,078 | 0 |
| {Lil'' Heathen} | 82 | 528 | 0 |
| WEF | 82 | 378 | 4 |
| {Quiet Storm} | 81 | 832 | 0 |
| quick and American kickboxing academy | 81 | 193 | 0 |
| {12 Gauge} | 80 | 499 | 0 |
| {Chosen One} | 80 | 506 | 3 |
| Meyrowitz | 80 | 151 | 1 |
| near((House, match),5) | 80 | 187 | 2 |
| Nuguette | 80 | 582 | 0 |
| Romie | 80 | 543 | 0 |
| {Baby Face} | 79 | 794 | 1 |
| Moonwalker | 79 | 352 | 1 |
| {Bate Estaca} | 78 | 648 | 0 |
| {Heavy.com} | 78 | 288 | 2 |
| near((AMP, fee),5) | 78 | 78 | 3 |
| near((presentation, MMA),5) | 78 | 145 | 1 |
| {Martin Advisory Group} | 77 | 98 | 0 |
| Carny | 77 | 861 | 0 |
| Crusher | 77 | 611 | 1 |
| Fishman | 77 | 135 | 0 |
| {Bank Book} | 76 | 108 | 5 |
| {Real OC} | 76 | 493 | 0 |
| {Australian Fighting} | 75 | 340 | 0 |
| {J-Lau} | 75 | 152 | 1 |
| Kasuya | 75 | 262 | 0 |
| near((High, LOA),5) | 75 | 183 | 0 |
| {One More Round} | 74 | 279 | 1 |
| Braveheart | 74 | 305 | 1 |
| Crippler | 74 | 130 | 0 |
| WILLAMY | 74 | 192 | 0 |
| {Warmaster} | 73 | 564 | 0 |
| {Hot Chocolate} | 72 | 232 | 3 |
| {Uncle Creepy} | 72 | 969 | 0 |
| Danho | 72 | 260 | 0 |
| Jarjis | 72 | 260 | 0 |
| near((AMP, negotia%),5) | 72 | 72 | 0 |
| {The Gun Store} | 71 | 108 | 0 |
| near((Silva, negotia%),5) | 71 | 160 | 0 |
| Scrapper | 71 | 601 | 0 |
| {International Fighting Championship} | 70 | 181 | 0 |
| Matsui | 70 | 549 | 1 |
| Mayday | 70 | 111 | 8 |
| near((endors%, income),3) | 69 | 193 | 0 |
| near((Page, LOA),5) | 69 | 176 | 0 |
| {Grappler''s Quest} | 68 | 914 | 0 |
| Ragnar | 68 | 114 | 0 |
| @wandfc | 67 | 420 | 0 |
| {Dominican Nightmare} | 67 | 232 | 0 |
| Gremlin | 66 | 722 | 0 |
| {Abdul-Kerim} | 65 | 245 | 0 |
| Edilov | 65 | 245 | 0 |
| near((important, venue),2) | 65 | 87 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| near((Young, agreement),5) | 65 | 147 | 3 |
| {Ais the Bash} | 64 | 1,086 | 0 |
| near((MMA, stop),2) | 64 | 89 | 0 |
| near((White, negotia%),5) | 64 | 202 | 0 |
| Sako | 64 | 182 | 0 |
| @spideranderson | 63 | 83 | 0 |
| Ferrall | 63 | 95 | 2 |
| near((super, agreement),5) | 63 | 118 | 1 |
| Peacemaker | 63 | 337 | 0 |
| {Soldier Boy} | 62 | 89 | 0 |
| LINEKAR | 62 | 138 | 0 |
| Magrinho | 62 | 439 | 0 |
| near((Page, compensation),5) | 62 | 188 | 2 |
| near((Super, contract),5) | 62 | 234 | 1 |
| Sertanejo | 62 | 458 | 0 |
| {Filthy Rich} | 61 | 335 | 0 |
| Atencio | 61 | 136 | 0 |
| Near((piece,PPV), 3) | 61 | 62 | 3 |
| {Jersey Devil} | 59 | 78 | 0 |
| {Bama Beast} | 58 | 543 | 0 |
| near((Harris, offer%),5) | 58 | 76 | 2 |
| near((presentation, acqui%),5) | 58 | 133 | 0 |
| counterprogramming | 57 | 84 | 0 |
| {American Gangster} | 56 | 111 | 0 |
| {Beastin 25/8} | 56 | 762 | 0 |
| {gulf stream} | 56 | 77 | 6 |
| Macapa | 56 | 374 | 0 |
| {cokeriec@aol.com} | 55 | 79 | 0 |
| {El Profe} | 55 | 600 | 0 |
| {Fight Tribe} | 54 | 84 | 6 |
| near((Page, royalty),5) | 54 | 92 | 1 |
| Ellner | 53 | 2,781 | 2 |
| KLB | 53 | 294 | 0 |
| near((Head, negotia%),5) | 53 | 86 | 0 |
| near((Young, bout),5) | 53 | 75 | 0 |
| @KCBandit% | 52 | 136 | 0 |
| near((High, royalty),5) | 52 | 99 | 0 |
| {Huntington Beach Bad Boy} | 51 | 139 | 0 |
| {Micro Tech} | 51 | 108 | 0 |
| {Russian Bear} | 51 | 542 | 0 |
| Bittner | 51 | 2,749 | 0 |
| DeMarques | 51 | 107 | 3 |
| {American Psycho} | 50 | 86 | 0 |
| {Boa Constrictor} | 50 | 462 | 0 |
| {Joe Hand Productions} | 50 | 89 | 1 |
| highfighter% | 50 | 132 | 0 |
| Jycken | 50 | 120 | 0 |
| {T-City} | 49 | 465 | 4 |
| Bure | 49 | 498 | 0 |
| Panzer | 49 | 79 | 1 |
| {Venezuelan Vixen} | 48 | 415 | 0 |
| {Fun Size} | 47 | 700 | 0 |
| Jitz | 47 | 295 | 0 |
| Kenn | 47 | 2,772 | 0 |
| near((Project, Octagon),2) | 47 | 106 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Defense Soap} | 46 | 114 | 0 |
| CARNIERO | 45 | 373 | 0 |
| Near((best,incentive%), 5) | 45 | 94 | 0 |
| near((pro, option%),3) | 45 | 75 | 4 |
| near((super, royalty),5) | 45 | 90 | 0 |
| {Ross Greenburg} | 44 | 78 | 0 |
| BNQT | 44 | 83 | 1 |
| jobing% | 44 | 79 | 0 |
| Legionarius | 44 | 76 | 0 |
| Mexicutioner | 44 | 78 | 0 |
| near((Silva, royalty),5) | 44 | 139 | 0 |
| lakec | 43 | 761 | 0 |
| {Belizean Bruiser} | 41 | 943 | 0 |
| {Polish Experiment} | 41 | 87 | 0 |
| Anvil | 41 | 410 | 0 |
| near((Jan, match),5) | 41 | 80 | 0 |
| Shamus | 41 | 124 | 0 |
| {2Tap} | 40 | 981 | 0 |
| JEDRZELCZYK | 40 | 96 | 0 |
| Leleco | 40 | 43 | 0 |
| near((MMA, Agents),2) | 40 | 92 | 0 |
| {International Fighting League} | 39 | 129 | 0 |
| court and crusher | 39 | 245 | 0 |
| CWU | 39 | 708 | 0 |
| near((Jan, compensation),5) | 39 | 70 | 0 |
| {Karate Hottie} | 38 | 66 | 0 |
| {Korean Bulldozer} | 38 | 374 | 0 |
| near((Young, match),5) | 38 | 70 | 0 |
| NINIMAKI | 37 | 72 | 0 |
| {Your Majesty} | 36 | 269 | 0 |
| Gareb | 36 | 119 | 0 |
| near((MMA, overload),2) | 36 | 72 | 0 |
| near((presentation, {mixed martial}),5) | 36 | 63 | 0 |
| {Muscle farm} | 35 | 266 | 0 |
| {Preacher''s daughter} | 35 | 347 | 0 |
| Thominhas | 35 | 605 | 0 |
| (high and bandit) | 34 | 78 | 0 |
| {Whoop Ass} | 34 | 448 | 0 |
| near((Morial,Center),5) | 34 | 57 | 0 |
| near((talent, compen%),2) | 34 | 119 | 0 |
| {Jimmy John's} | 33 | 62 | 1 |
| {Punishment Athletics} | 33 | 79 | 0 |
| {@HDN%} | 32 | 1,124 | 0 |
| Headblade | 32 | 61 | 0 |
| near((ancillary, deal%),5) | 32 | 92 | 0 |
| near((Head, exclusiv%),5) | 32 | 47 | 0 |
| sexyama | 32 | 51 | 0 |
| WCL | 32 | 85 | 0 |
| {CSC Memorabilia} | 31 | 92 | 0 |
| near((Page, negotia%),5) | 31 | 124 | 0 |
| SHOKLEY | 31 | 65 | 0 |
| {@officialswick} | 30 | 32 | 0 |
| {Condom Depot} | 30 | 39 | 0 |
| near((Harris, exclusiv%),5) | 30 | 60 | 0 |
| near((High, purse%),5) | 30 | 57 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| Steamrolla | 30 | 279 | 0 |
| {Caipira de Aco} | 28 | 455 | 0 |
| {hppavilion} | 28 | 42 | 0 |
| {Tazmexican Devil} | 28 | 405 | 0 |
| Chimmy | 28 | 264 | 0 |
| heim | 28 | 55 | 0 |
| Lappen | 28 | 66 | 0 |
| near((presentation, negot%),5) | 27 | 41 | 0 |
| near((Young, contract),5) | 27 | 42 | 2 |
| silverstar | 27 | 47 | 8 |
| {El Gallito} | 26 | 432 | 0 |
| {Jelly Bean} | 26 | 4,979 | 0 |
| Claudinha | 26 | 120 | 0 |
| Girlrilla | 26 | 310 | 1 |
| {Da Last Samurai} | 25 | 209 | 0 |
| {Dead Game} | 25 | 31 | 0 |
| {K-Taro} | 25 | 50 | 0 |
| near((important, sponsor),2) | 25 | 29 | 0 |
| {J-Bomb} | 24 | 49 | 0 |
| DreamCatcher | 24 | 31 | 0 |
| near((Lawrence, royalty),5) | 24 | 25 | 0 |
| near((Silva, compensation),5) | 24 | 54 | 0 |
| Sassangle | 24 | 48 | 0 |
| {Mr. Perfect} | 23 | 61 | 0 |
| Borz | 23 | 50 | 0 |
| near((retain, athlete),10) | 23 | 57 | 0 |
| Gahan | 22 | 38 | 0 |
| rharris209@aol.com | 22 | 23 | 0 |
| {Iron Woman} | 21 | 34 | 0 |
| Pletwal | 21 | 634 | 0 |
| {killa gorilla} | 20 | 343 | 0 |
| Joost | 20 | 54 | 0 |
| Nanotech | 20 | 31 | 0 |
| near((Lawrence, purse%),5) | 20 | 31 | 9 |
| {El Lobo} | 19 | 55 | 0 |
| Ginapp | 19 | 29 | 0 |
| Kreiner | 19 | 35 | 3 |
| near((control, talent),5) | 19 | 115 | 0 |
| near((Young, exclusiv%),5) | 19 | 54 | 0 |
| {Young Punisher} | 18 | 177 | 0 |
| Echteld | 18 | 50 | 0 |
| near((Harris, rights),5) | 18 | 31 | 0 |
| near((House, compensation),5) | 18 | 29 | 0 |
| {@GHurricane} | 17 | 20 | 0 |
| MagRao | 17 | 21 | 0 |
| {Blue Entertainment} | 16 | 42 | 2 |
| {J-Reazie} | 16 | 173 | 0 |
| {Korean Superboy} | 16 | 207 | 0 |
| {Polish Pitbull} | 16 | 16 | 0 |
| near((arena, income),5) | 16 | 32 | 0 |
| near((Marshall, elliot),5) | 15 | 19 | 0 |
| near((White, royalty),5) | 15 | 33 | 0 |
| Nhat | 15 | 105 | 0 |
| {@meanstim} | 14 | 27 | 0 |
| {Gamma Labs} | 14 | 39 | 2 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Shark Fight} | 14 | 60 | 0 |
| Anqa | 14 | 135 | 0 |
| Britz | 14 | 15 | 0 |
| near((presentation, contract),5) | 14 | 25 | 1 |
| Frisson | 13 | 16 | 0 |
| {And1} | 12 | 19 | 0 |
| {Dirty Boxer} | 12 | 20 | 0 |
| {MTX Audio} | 12 | 150 | 0 |
| near((Pacific, Extreme),2) | 12 | 25 | 0 |
| near((White, compensation),5) | 12 | 21 | 0 |
| near((Young, LOA),5) | 12 | 24 | 0 |
| Resha | 12 | 2,634 | 1 |
| {@dallasmavs.com} | 11 | 12 | 0 |
| {@thebigticket205} | 11 | 121 | 0 |
| {Blowout Cards} | 11 | 13 | 0 |
| Adian | 11 | 27 | 0 |
| near((Harris, compensation),5) | 11 | 20 | 1 |
| near((Harris, match),5) | 11 | 81 | 0 |
| near((super, purse%),5) | 11 | 13 | 0 |
| Kimurawear | 10 | 29 | 0 |
| near((Harris, negotia%),5) | 10 | 36 | 0 |
| Pittbull | 10 | 18 | 0 |
| {synergy effect} | 9 | 16 | 0 |
| {T-shirt Guy} | 9 | 48 | 0 |
| near((House, LOA),5) | 9 | 9 | 0 |
| Raimond | 9 | 35 | 0 |
| {Hitman Fight Gear} | 8 | 16 | 0 |
| {Tri Coasta} | 8 | 18 | 0 |
| KYRZYSZTOF | 8 | 16 | 0 |
| MISHINORI | 8 | 16 | 0 |
| near((Harris, royalty),5) | 8 | 17 | 0 |
| near((super, negotia%),5) | 8 | 15 | 0 |
| Northcutt | 8 | 9 | 0 |
| Smasher | 8 | 11 | 0 |
| {Talking Stick Resort Arena} | 7 | 7 | 0 |
| Chiaperelli | 7 | 33 | 0 |
| Lagufuania | 7 | 33 | 0 |
| Nagashima | 7 | 15 | 0 |
| near((Jan, purse%),5) | 7 | 10 | 0 |
| near((Metal, mullisha),2) | 7 | 7 | 0 |
| near((Page, purse%),5) | 7 | 25 | 0 |
| near((White, purse%),5) | 7 | 8 | 0 |
| Nutrabolics | 7 | 7 | 1 |
| shithole | 7 | 11 | 1 |
| {@janblachowicz} | 6 | 143 | 0 |
| {@thiagosilva_MMA} | 6 | 66 | 0 |
| {Blue Planet} | 6 | 22 | 0 |
| near((House, royalty),5) | 6 | 17 | 0 |
| Strina | 6 | 9 | 0 |
| {@bigfootsilva} | 4 | 8 | 0 |
| {Bad Mofo Jojo} | 4 | 30 | 0 |
| {Champion Nutrition} | 4 | 4 | 0 |
| {Fighting Texas Aggie} | 4 | 21 | 0 |
| {Hold it Down} | 4 | 10 | 0 |
| {Sha Bang Bang} | 4 | 40 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {Silent Assassin} | 4 | 9 | 0 |
| harris and dada | 4 | 7 | 0 |
| near((Head, purse%),5) | 4 | 16 | 0 |
| near((kill%,endors%), 15) | 4 | 5 | 0 |
| near((Young, purse%),5) | 4 | 17 | 0 |
| {Barn Cat} | 3 | 4 | 0 |
| {Johnny Bravo} | 3 | 26 | 0 |
| {Quebec Kid} | 3 | 7 | 0 |
| {world fucking domination} | 3 | 3 | 0 |
| {zadek@earthlink.net} | 3 | 4 | 0 |
| Badi | 3 | 5 | 0 |
| Goretz | 3 | 24 | 0 |
| Jinglian | 3 | 6 | 0 |
| near((Joel, Gold),2) | 3 | 3 | 1 |
| Ragging | 3 | 4 | 0 |
| TEIXIRA | 3 | 3 | 0 |
| Wookie | 3 | 5 | 0 |
| (@stevesiler) | 2 | 6 | 0 |
| {Ally-Gator} | 2 | 2 | 0 |
| {copromote} | 2 | 6 | 0 |
| {copromoted} | 2 | 6 | 0 |
| {Little Bulldog} | 2 | 6 | 0 |
| {One Bad Mofo} | 2 | 24 | 0 |
| killer bees and silva | 2 | 3 | 0 |
| muaythaimes@aol.com | 2 | 2 | 0 |
| near((Head, royalty),5) | 2 | 2 | 0 |
| near((prime, venue),2) | 2 | 5 | 0 |
| Nuvasive | 2 | 3 | 0 |
| Pinchel | 2 | 4 | 0 |
| {@alex_white_145} | 1 | 3 | 0 |
| {@americankiddmma} | 1 | 11 | 0 |
| {@damaciopage} | 1 | 2 | 0 |
| {@Philharrismma} | 1 | 3 | 0 |
| {@thejameshead} | 1 | 1 | 0 |
| {Death Clutch} | 1 | 16 | 0 |
| {Hamderlei Silva} | 1 | 1 | 0 |
| {Jack''s Links} | 1 | 2 | 0 |
| {Lex Luther} | 1 | 1 | 0 |
| {Theopenmat.com} | 1 | 1 | 0 |
| Besaam | 1 | 2 | 0 |
| blackstreet | 1 | 1 | 0 |
| CAMBPELL | 1 | 2 | 0 |
| Drako | 1 | 1 | 0 |
| harris and Dhafir | 1 | 4 | 0 |
| Johnnyhollywoodcase% | 1 | 3 | 0 |
| Kamakazi | 1 | 2 | 0 |
| Montie | 1 | 2 | 0 |
| near((White, LOA),5) | 1 | 10 | 0 |
| near((Young, compensation),5) | 1 | 1 | 0 |
| near((Young, negotia%),5) | 1 | 1 | 0 |
| Roget | 1 | 1 | 0 |
| THOMSOM | 1 | 2 | 0 |
| (@shotgun_young) | 0 | 0 | 0 |
| {@FireMarshall205} | 0 | 0 | 0 |
| {@jackO_May} | 0 | 0 | 0 |

Plaintiffs' Search Term Proposal (Sorted by Hits)

| | | | |
|---|---|---|---|
| {American Kidd} | 0 | 0 | 0 |
| {Atro Girl} | 0 | 0 | 0 |
| {CardaldaMMAge} | 0 | 0 | 0 |
| {Dymatize Nutrition} | 0 | 0 | 0 |
| {Filipino Assasin} | 0 | 0 | 0 |
| {First Round Entertainment} | 0 | 0 | 0 |
| {Hecho de Mexico} | 0 | 0 | 0 |
| {Island Supplements} | 0 | 0 | 0 |
| {Kid Lightening} | 0 | 0 | 0 |
| {Man Mountain} | 0 | 0 | 0 |
| {Marco Rogerior} | 0 | 0 | 0 |
| {Original Grappler} | 0 | 0 | 0 |
| {Seven Deuce} | 0 | 0 | 0 |
| {shit loads of money} | 0 | 0 | 0 |
| {Silent Assasin} | 0 | 0 | 0 |
| {Tequila Cazadores} | 0 | 0 | 0 |
| {Thunder of North} | 0 | 0 | 0 |
| {Tiny Tomato} | 0 | 0 | 0 |
| {Warrior International} | 0 | 0 | 0 |
| Ax Murderer | 0 | 0 | 0 |
| Cieszynski | 0 | 0 | 0 |
| DPMS | 0 | 0 | 0 |
| Kholinsky | 0 | 0 | 0 |
| Kimbura | 0 | 0 | 0 |
| Ksiaze | 0 | 0 | 0 |
| Narwan | 0 | 0 | 0 |
| near((Harris, LOA),5) | 0 | 0 | 0 |
| near((Harris, purse%),5) | 0 | 0 | 0 |
| near((Head, LOA),5) | 0 | 0 | 0 |
| near((House, purse%),5) | 0 | 0 | 0 |
| near((MM, compoun),2) | 0 | 0 | 0 |
| near((obstacle%, entr%),3) | 0 | 0 | 0 |
| near((presentation, merg%),5) | 0 | 0 | 0 |
| near((super, compensation),5) | 0 | 0 | 0 |
| near((super, LOA),5) | 0 | 0 | 0 |
| near((TV, pric),2) | 0 | 0 | 0 |
| near((Young, royalty),5) | 0 | 0 | 0 |
| Ngannou | 0 | 0 | 0 |
| Pugnus | 0 | 0 | 0 |
| Redster | 0 | 0 | 0 |
| Rizin | 0 | 0 | 0 |
| sexiyama | 0 | 0 | 0 |
| sharkfight | 0 | 0 | 0 |
| Sharpeshooter | 0 | 0 | 0 |
| Showeaher | 0 | 0 | 0 |
| Showtiwme | 0 | 0 | 0 |
| Skyscrapper | 0 | 0 | 0 |
| Thoele | 0 | 0 | 0 |
| Tornabene | 0 | 0 | 0 |