# EXHIBIT 14

# Backup to Zimbalist Table 2-E

# Exhibit 3 to Sbardellati Decl. in Golden Boy v. Haymon

# Exhibit 3

99910-00000/2666011.2

# EXHIBIT 3

**Analysis of Revenues and Expenses on an Event-by-Event, Boxer-by-Boxer Basis**

| 2014 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 62,395,508 | 28,648,503 | 74,209 | 2,174,637 | - | 979,242 | 94,272,100 | 59,855,833 | 28,897,501 | 5,518,765 |
| Not under contract - not championship caliber | 2,328,157 | 654,397 | 616 | 730,293 | - | 502,978 | 4,216,442 | 2,928,205 | 2,437,573 | (1,149,337) |
| Under contract - championship caliber | 30,464,281 | 8,726,689 | 16,567 | 1,027,561 | - | 211,188 | 40,446,286 | 25,852,169 | 9,939,381 | 4,654,736 |
| Under contract - not championship caliber | 895,725 | 110,612 | 153 | 464,182 | - | 43,288 | 1,513,960 | 707,910 | 1,000,371 | (194,321) |
| **Total 2014** | **96,083,673** | **38,140,201** | **91,545** | **4,396,672** | **-** | **1,736,696** | **140,448,787** | **89,344,118** | **42,274,826** | **8,829,843** |

| 2015 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 2,669,029 | 929,451 | 1,420 | 269,258 | 59,607 | (785,654) | 3,143,111 | 1,931,580 | 637,649 | 573,883 |
| Not under contract - not championship caliber | 556,983 | 357,417 | 758 | 501,416 | (34,407) | 139,224 | 1,521,391 | 1,011,388 | 1,240,073 | (730,070) |
| Under contract - championship caliber | 23,172,862 | 11,259,255 | 71,009 | 1,509,328 | 1,984,723 | 1,520,128 | 39,517,304 | 24,865,222 | 9,327,492 | 5,324,589 |
| Under contract - not championship caliber | 1,016,703 | 376,239 | 95 | 748,982 | 1,572 | (1,557) | 2,142,034 | 1,055,983 | 1,563,266 | (477,215) |
| **Total 2015** | **27,415,576** | **12,922,363** | **73,282** | **3,028,983** | **2,011,495** | **872,140** | **46,323,840** | **28,864,172** | **12,768,480** | **4,691,187** |

| 2016 Metrics | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Income From Boxing Operations |
|---|---|---|---|---|---|---|---|---|---|---|
| Not under contract - championship caliber | 3,152,047 | 1,108,714 | 7,844 | 239,772 | - | - | 4,508,377 | 2,521,750 | 1,578,185 | 408,442 |
| Not under contract - not championship caliber | 1,151 | 209,694 | 340 | 271,808 | - | - | 482,993 | 430,385 | 421,720 | (369,112) |
| Under contract - championship caliber | 19,041,939 | 6,692,367 | 49,762 | 1,270,038 | - | - | 27,054,105 | 14,806,458 | 9,176,146 | 3,071,501 |
| Under contract - not championship caliber | 150,258 | 203,088 | 1,315 | 204,382 | - | - | 559,042 | 447,630 | 421,615 | (310,203) |
| **Total 2016** | **22,345,395** | **8,213,863** | **59,260** | **1,986,000** | **-** | **-** | **32,604,518** | **18,206,224** | **11,597,665** | **2,800,629** |

Sources:
GBP008103
GBP008105
GBP008107
GBP016225
GBP016257
GBP016300
Rankings from http://www.ibfusbaregistration.com/
Rankings from http://www.wbaboxing.com/
Rankings from http://wbcboxing.com/
Rankings from http://www.wboboxing.com/
Rankings from http://www.fightnews.com/
http://boxrec.com

**2014 Detail**
**Support to Exhibit 3**

| COUNT: | 400 | | | | | | | TOTALS: | 96,083,673 | 38,140,201 | 91,545 | 4,396,672 | 1,736,696 | 140,448,787 | 89,344,118 | 42,274,826 | 8,829,843 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
| ALVAREZ, SAUL | X | | | X | | X | X | 3,057,323 | X | 17,219,685 | 3,750,861 | 7,712 | 315,081 | (26,733) | 21,266,606 | 14,012,597 | 4,196,686 | 3,057,323 |
| MAYWEATHER, FLOYD | | | | X | X | X | X | 2,216,902 | X | 34,134,575 | 17,892,527 | 53,185 | 852,221 | 2,437 | 52,934,945 | 35,192,616 | 15,525,427 | 2,216,902 |
| MAIDANA, MARCOS R | | X | | X | | X | X | 646,525 | X | 4,470,105 | 6,622,839 | 14,933 | 441,997 | 227 | 11,550,101 | 6,000,000 | 4,903,575 | 646,525 |
| GARCIA, DANNY | | X | | X | | X | X | 596,087 | X | 3,569,180 | 430,719 | 352 | 122,444 | 120,207 | 4,242,903 | 2,700,000 | 946,816 | 596,087 |
| ANGULO, ALFREDO | X | | X | X | | X | X | 269,852 | X | 1,277,883 | 1,105,969 | 2,729 | 85,377 | (3,115) | 2,468,843 | 1,350,000 | 848,991 | 269,852 |
| PETERSON, LAMONT | | X | | X | | X | X | 267,355 | X | 931,368 | 145,292 | 201 | 38,574 | 68,698 | 1,184,134 | 517,000 | 399,779 | 267,355 |
| KHAN, AMIR | X | | | X | | X | X | 256,285 | X | 2,397,731 | 763,542 | 1,641 | 78,820 | 95 | 3,241,830 | 1,745,242 | 1,240,302 | 256,285 |
| HOPKINS, BERNARD | X | | | X | | X | X | 251,114 | X | 3,874,270 | 747,390 | 205 | 31,648 | | 4,653,513 | 3,756,972 | 645,427 | 251,114 |
| SANTA CRUZ, LEODEGARIO | X | | X | X | | X | X | 232,401 | X | 968,021 | 1,480,208 | 3,276 | 110,917 | (1,832) | 2,560,589 | 1,250,000 | 1,078,189 | 232,401 |
| BRONER, ADRIEN | | X | | X | | X | X | 230,469 | X | 2,513,944 | 722,391 | 1,970 | 43,337 | 375,936 | 3,657,577 | 2,500,000 | 927,108 | 230,469 |
| LARA, ERISLANDY | | | | X | X | X | X | 224,954 | X | 1,299,721 | 324,504 | | 24,097 | 8 | 1,648,330 | 1,053,345 | 370,031 | 224,954 |
| THURMAN, KEITH | | X | | X | | X | X | 218,415 | X | 1,514,783 | 146,758 | | 57,173 | | 1,718,714 | 860,654 | 639,646 | 218,415 |
| ALEXANDER, DEVON | | | | X | X | X | X | 167,519 | X | 1,283,852 | 176,109 | | 50,451 | | 1,510,412 | 749,673 | 593,219 | 167,519 |
| MARES, ABNER | | X | | X | | X | X | 164,954 | X | 968,649 | 240,634 | | 34,867 | 3 | 1,244,153 | 608,523 | 470,676 | 164,954 |
| MATTHYSSE, LUCAS | X | X | | X | | X | X | 154,128 | X | 1,109,283 | 70,374 | | 27,708 | 187,911 | 1,395,276 | 900,000 | 341,148 | 154,128 |
| PORTER, SHAWN | | X | | X | | X | X | 150,588 | X | 1,368,799 | 40,800 | | 30,840 | | 1,440,439 | 1,000,000 | 289,851 | 150,588 |
| BIKA, SAKIO | | | | X | X | X | X | 141,592 | X | 1,072,238 | | | 28,463 | | 1,100,702 | 700,000 | 259,110 | 141,592 |
| ROSADO, GABRIEL | X | | | X | X | X | X | 132,355 | X | 472,917 | 77,792 | 56 | 69,039 | | 619,803 | 225,000 | 262,448 | 132,355 |
| GUERRERO, ROBERT | | X | | X | | X | X | 107,168 | X | 1,269,372 | | | 26,392 | | 1,295,764 | 970,864 | 217,733 | 107,168 |
| FIGUEROA, OMAR | | X | | X | | X | X | 104,199 | X | 797,295 | | | 21,407 | | 818,702 | 520,000 | 194,503 | 104,199 |
| DIRRELL, ANTHONY | | | | X | X | X | X | 101,137 | X | 765,885 | | | 20,331 | | 786,216 | 500,000 | 185,078 | 101,137 |
| CHARLO, JERMELL | X | | X | X | | X | X | 85,932 | X | 235,507 | 55,634 | | 11,065 | | 302,206 | 111,065 | 105,209 | 85,932 |
| HERRERA, MAURICIO | X | | | X | | X | X | 79,666 | X | 631,520 | 69,101 | | 10,473 | (0) | 711,094 | 535,000 | 96,429 | 79,666 |
| VASQUEZ, MIGUEL | | | | X | X | X | X | 72,714 | X | 213,534 | 818,933 | 1,649 | 59,912 | | 1,094,028 | 450,000 | 571,314 | 72,714 |
| LOMACHENKO, VASYL | | | | X | X | X | X | 67,676 | X | 801,609 | | | 16,666 | | 818,275 | 613,100 | 137,498 | 67,676 |
| JEAN, DIERRY | | | | X | X | X | X | 61,553 | X | 108,056 | 18,793 | | 3,602 | | 130,451 | 39,000 | 29,898 | 61,553 |
| MOLINA, JOHN S. | | | | X | X | X | X | 59,866 | X | 366,289 | 227,481 | 458 | 24,985 | | 619,213 | 325,000 | 234,347 | 59,866 |
| BERTO, ANDRE | | | | | | | X | 59,834 | X | 396,268 | 56,299 | | 8,818 | 150,329 | 611,714 | 400,000 | 151,880 | 59,834 |
| REYNOSO, EDISON | | | | | | | X | 56,033 | X | | (17,962) | (21) | (1,434) | 73 | (19,345) | (63,333) | (12,044) | 56,033 |
| REYNOSO, JOSE | | | | | | | X | 56,033 | X | | (17,962) | (21) | (1,434) | 73 | (19,345) | (63,333) | (12,044) | 56,033 |
| MALIGNAGI, PAULIE | X | | X | X | X | X | X | 49,451 | X | 602,914 | 40,800 | | 10,509 | | 654,224 | 500,000 | 104,773 | 49,451 |
| RUSSELL, GARY | | | | X | X | X | X | 48,700 | X | 558,899 | | | 12,366 | 16,736 | 588,002 | 433,734 | 105,568 | 48,700 |
| BROOK, EZEKIEL | | | | X | X | X | X | 40,455 | X | 306,354 | | | 8,132 | | 314,486 | 200,000 | 74,031 | 40,455 |
| QUILLIN, PETER | | X | | X | | X | X | 39,561 | X | 482,332 | 32,640 | | 8,407 | | 523,379 | 400,000 | 83,818 | 39,561 |
| COLLAZO, LUIS | | | | X | X | X | X | 35,899 | X | 504,179 | 155,105 | 525 | 10,699 | 66,976 | 737,484 | 500,000 | 201,585 | 35,899 |
| ORTIZ, VICTOR | | | | X | X | X | X | 33,208 | X | 391,893 | 7,338 | | 21,691 | 267,782 | 688,704 | 413,033 | 242,463 | 33,208 |
| SALKA, ROD | X | | | X | | X | X | 31,011 | X | 227,700 | 33,343 | 76 | 10,413 | 25,762 | 297,293 | 150,000 | 116,282 | 31,011 |
| DIAZ, JULIO | | | | X | X | X | X | 29,751 | X | 230,230 | | | 6,257 | | 236,487 | 150,000 | 56,737 | 29,751 |
| SOTO, HUMBERTO | X | | | X | | X | X | 28,278 | X | 83,041 | 318,474 | 641 | 23,299 | | 425,455 | 175,000 | 222,178 | 28,278 |
| ESTRADA, PEDRO DANIEL | | | | | | | X | 26,296 | X | 199,130 | | | 5,286 | | 204,416 | 130,000 | 48,120 | 26,296 |
| SHUMENOV, BEIBUT | | | | X | X | X | X | 25,340 | X | 602,914 | 48,138 | | 12,116 | | 663,169 | 513,033 | 124,796 | 25,340 |
| PEREZ, JOHAN | X | | | X | X | | X | 24,560 | X | 141,898 | 35,428 | | 2,631 | 1 | 179,958 | 115,000 | 40,399 | 24,560 |
| ALVAREZ, JOSE RICARDO | | | | | | | X | 23,593 | X | 136,788 | 23,064 | 106 | 14,030 | (366) | 173,621 | 106,269 | 43,760 | 23,593 |
| ORTIZ CERVANTES, JOSE ROBERTO | X | | | X | | | X | 20,792 | X | 137,703 | 19,564 | | 3,064 | 52,239 | 212,571 | 139,000 | 52,778 | 20,792 |
| MIJARES, CRISTIAN | | | | X | X | X | X | 20,463 | X | 112,632 | 21,219 | 97 | 2,036 | (337) | 135,647 | 92,000 | 23,184 | 20,463 |
| SOTO KARASS, JESUS | X | | | X | X | X | X | 16,075 | X | 190,406 | | | 3,959 | | 194,365 | 145,630 | 32,660 | 16,075 |
| DE LA ROSA, JAMES | | | | | | | X | 15,339 | X | 179,474 | 103,245 | 191 | 42,992 | | 325,902 | 133,000 | 177,564 | 15,339 |
| TAYLOR, EMMANUEL | | | | X | X | | X | 14,959 | X | 99,067 | 14,075 | | 2,204 | 37,582 | 152,929 | 100,000 | 37,970 | 14,959 |
| CENTENO, HUGO | | | | | | | X | 14,751 | X | 112,409 | 21,656 | 19 | 25,022 | | 159,105 | 62,694 | 81,660 | 14,751 |
| DONG, JIAN JUN | X | | | | | | X | 14,205 | X | 83,931 | | | 45,534 | | 129,465 | 25,000 | 90,260 | 14,205 |
| LEMIEUX, DAVID | X | | | X | | X | X | 13,052 | X | 247,442 | 38,875 | 53 | 57,971 | | 344,341 | 140,000 | 191,289 | 13,052 |
| RIOS, RONNY | | | | X | X | | X | 12,690 | X | 74,813 | | | 35,074 | | 109,887 | 31,750 | 65,446 | 12,690 |
| ARAKAWA, NIHITO | | | | X | X | | X | 11,121 | X | 61,213 | 11,532 | 53 | 1,106 | (183) | 73,721 | 50,000 | 12,600 | 11,121 |
| THOMPSON, SERGIO | X | | | X | X | | X | 11,121 | X | 61,213 | 11,532 | 53 | 1,106 | (183) | 73,721 | 50,000 | 12,600 | 11,121 |
| RAMIREZ, JULIAN | X | | | | | | X | 10,736 | X | 45,993 | 3,147 | | 21,568 | | 70,708 | 18,767 | 41,205 | 10,736 |
| OQUENDO, JONATHAN | | | | | | | X | 10,678 | X | 61,695 | 15,403 | | 1,144 | 0 | 78,243 | 50,000 | 17,565 | 10,678 |
| AVILA, MANUEL | X | | | | | | X | 8,427 | X | 57,379 | | | 49,886 | | 107,266 | 10,000 | 88,839 | 8,427 |
| CRUZ, RONALD | | | | | | | X | 8,125 | X | 13,195 | 3,743 | | 2,594 | 27,708 | 47,240 | 20,000 | 19,115 | 8,125 |
| MOLINA, CARLOS | | X | X | X | | X | X | 8,088 | X | 152,327 | 58,164 | 197 | 2,129 | 11 | 212,829 | 150,000 | 54,741 | 8,088 |
| ROMAN, MANUEL | | | | | | | X | 8,079 | X | 23,726 | 90,993 | 183 | 6,657 | | 121,559 | 50,000 | 63,479 | 8,079 |
| BELMONTES, JERRY | | | | | | | X | 7,960 | X | 148,508 | 2,306 | 11 | 12,415 | (37) | 163,203 | 97,375 | 57,868 | 7,960 |
| OROZCO, ANTONIO | X | | | | | | X | 7,956 | X | 83,903 | 8,182 | | 53,251 | | 145,336 | 42,101 | 95,279 | 7,956 |
| VARGAS, FRANCISCO | X | | | X | | X | X | 7,860 | X | 123,390 | 34,267 | 16 | 2,620 | (54) | 160,238 | 115,000 | 37,378 | 7,860 |
| LOVE, J'LEON J | | | | X | X | X | X | 5,392 | X | 101,552 | 38,776 | 131 | 1,419 | 8 | 141,886 | 100,000 | 36,494 | 5,392 |
| MALDONADO, FIDEL JR | X | | | | | | X | 2,265 | | 49,786 | | | 25,830 | | 75,617 | 21,269 | 56,613 | (2,265) |
| KONECNY, LUKAS | | | | X | X | X | X | 7,418 | | 90,437 | 6,120 | | 1,576 | | 98,134 | 75,000 | 15,716 | 7,418 |
| DE LA HOYA, DIEGO | X | | | | | | X | 7,102 | | 49,899 | 4,612 | | 29,327 | | 83,838 | 23,565 | 53,171 | 7,102 |
| UPSHER, STEVEN | | | | | | | X | 6,731 | | 44,580 | 6,334 | | 992 | 16,912 | 68,818 | 45,000 | 17,087 | 6,731 |
| KAVANAUGH, JAMIE | | | | | | | X | 111 | | 37,483 | | | 19,293 | | 56,775 | 14,821 | 41,844 | 111 |
| BRINSON, NICHOLAS | | | | | | | X | 7,821 | | 12,700 | 3,603 | | 2,497 | 26,669 | 45,468 | 19,250 | 18,398 | 7,821 |
| GONZALEZ, EMMANUEL | | | | | | | X | 3,729 | | 26,274 | | | 11,895 | 3,347 | 41,517 | 13,526 | 31,719 | (3,729) |
| GIBSON, KEANDRE | X | | | | | | X | 6,558 | | 26,538 | 923 | | 11,033 | (15) | 38,483 | 13,415 | 31,626 | (6,558) |
| SANTANA, FRANCISCO | | | | | | | X | 5,045 | | 12,018 | 3,886 | 4 | 2,159 | | 18,063 | 6,347 | 6,671 | 5,045 |
| GARCIA, FERNANDO | | | | | | | X | 3,251 | | 23,971 | | | 13,251 | | 37,222 | 8,000 | 25,971 | 3,251 |
| LINARES, JORGE | X | | | X | | X | X | 4,592 | | 61,213 | 11,532 | 53 | 1,310 | (183) | 73,924 | 55,000 | 14,332 | 4,592 |
| WARRIOR, RONNIE | | | | | | | X | 4,474 | | 20,073 | 7,679 | | 8,712 | | 36,464 | 9,334 | 22,656 | 4,474 |
| CASTELLANOS, ROBINSON | X | | | X | | X | X | 4,134 | | 20,446 | | | 9,431 | | 29,877 | 10,000 | 15,744 | 4,134 |
| WOODS, DONTA | | | | | | | X | 6,094 | | 9,896 | 2,807 | | 1,946 | 20,781 | 35,430 | 15,000 | 14,336 | 6,094 |
| BOLANOS, NOE | | | | | | | X | 1,236 | | 26,321 | 1,764 | | 3,060 | | 31,145 | 18,000 | 14,381 | (1,236) |
| FONSECA, HOMER | | | | | | | X | 3,091 | | 17,388 | 6,294 | | 6,628 | | 30,310 | 10,000 | 17,219 | 3,091 |
| FORBES, STEVE | | | | | | | X | 4,134 | | 20,446 | | | 9,431 | | 29,877 | 10,000 | 15,744 | 4,134 |
| PARIS, VERNON | | | | | | | X | 2,982 | | 13,382 | 5,119 | | 5,808 | | 24,309 | 6,223 | 15,104 | 2,982 |
| RAMIREZ, JOSE | | | | X | X | X | X | 2,982 | | 17,816 | 4,119 | | 964 | | 23,183 | 7,820 | 12,381 | 2,982 |
| CANCIO, ANDREW | | | | | | | X | 2,948 | | 22,613 | | | 10,808 | | 33,421 | 7,834 | 22,639 | 2,948 |
| WILDER, DEONTAY | | X | | X | | X | X | 2,413 | | 375,987 | 41,268 | | 13,111 | (2) | 430,363 | 350,000 | 77,950 | 2,413 |
| CASTANEDA, ROBERTO | | | | | | | X | 6,832 | | 19,208 | | | 9,608 | | 28,816 | 7,500 | 14,484 | 6,832 |
| PERIBAN, MARCO | | | | X | X | X | X | 1,887 | | 35,543 | 13,572 | 46 | 497 | 3 | 49,660 | 35,000 | 12,773 | 1,887 |
| GONZALEZ, NORBERTO | | | | | | | X | 1,099 | | 23,396 | 1,568 | | 2,720 | | 27,684 | 16,000 | 12,783 | (1,099) |
| IBARRA, GERARDO | | | | | | | X | 7,567 | | 18,028 | 5,829 | | 3,238 | | 27,095 | 9,521 | 10,007 | 7,567 |

**2014 Detail**
**Support to Exhibit 3**

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ARNETT, DAQUAN | | | | | | | X | 1,811 | | 14,696 | 1,280 | - | 2,205 | 10,042 | 28,223 | 16,556 | 9,856 | 1,811 |
| HIDALGO, RAUL | | | | | | | X | 1,350 | | 14,362 | - | - | 11,817 | - | 26,179 | 6,269 | 18,560 | 1,350 |
| FLORES, BENJAMIN | | | | | | | | 3,437 | | - | 2,807 | - | 1,946 | 20,781 | 25,534 | 15,000 | 13,971 | (3,437) |
| SMITH, ANTHONY | | | | | | | | 3,437 | | - | 2,807 | - | 1,946 | 20,781 | 25,534 | 15,000 | 13,971 | (3,437) |
| GONZALEZ, ELIEZER | | | | | | | X | 927 | | 19,741 | 1,323 | - | 2,295 | - | 23,359 | 13,500 | 10,786 | (927) |
| SANCHEZ, ANTONIO | | | | | | | X | 4,593 | | 17,903 | 2,581 | - | 2,681 | (0) | 23,165 | 9,150 | 9,421 | 4,593 |
| CHARLES, RAYMOND | | | | | | | X | 1,452 | | 16,305 | - | - | 6,463 | - | 22,768 | 4,950 | 16,366 | 1,452 |
| SILVA, JORGE | X | | | | | | X | 1,210 | | 13,588 | - | - | 5,385 | - | 18,973 | 4,125 | 13,638 | 1,210 |
| NAJERA, SERGIO | | | | | | | X | 1,685 | | 11,476 | - | - | 9,977 | - | 21,453 | 2,000 | 17,768 | 1,685 |
| RANGEL, ALEX | | | | | | | X | 2,622 | | 13,963 | - | - | 7,483 | - | 21,446 | 6,947 | 17,121 | (2,622) |
| AROYO, MCJOE | | | | | | | X | 288 | | 16,094 | - | - | 5,165 | - | 21,259 | 6,649 | 14,899 | (288) |
| HUERTA, MIGUEL ANGEL | | | | | | | X | 2,164 | | 12,171 | 4,406 | - | 4,640 | - | 21,217 | 7,000 | 12,053 | 2,164 |
| LARA, NELSON | | | | | | | X | 1,080 | | 11,490 | - | - | 9,454 | - | 20,943 | 5,015 | 14,848 | 1,080 |
| HERNANDEZ, JOSE | | | | | | | X | 655 | | 15,431 | - | - | 5,314 | - | 20,745 | 4,425 | 15,665 | 655 |
| SCOTT, HERMAN | | | | | | | X | 798 | | 10,568 | 4,825 | - | 5,081 | - | 20,474 | 8,674 | 12,597 | (798) |
| DE LA MORA, DAVID | | | | | | | X | 485 | | (7,895) | - | - | (7,999) | - | (15,894) | (3,494) | (12,885) | 485 |
| WILSON, DERRICK | | | | | | | X | 1,854 | | 10,433 | 3,776 | - | 3,977 | - | 18,186 | 6,000 | 10,331 | 1,854 |
| MCCOY, GREG | | | | | | | X | 1,544 | | 11,386 | - | - | 6,294 | - | 17,681 | 3,800 | 12,336 | 1,544 |
| MURPHYS BOXING USA | | | | | | | | 5,172 | | - | - | - | 16,564 | - | 16,564 | 10,000 | 11,736 | (5,172) |
| NAVARRO, ANDRES | | | | | | | X | 82 | | 10,289 | - | - | 6,236 | - | 16,525 | 5,000 | 11,443 | 82 |
| HERNANDEZ, FREDDY | | | | | | | X | 165 | | 20,579 | - | - | 12,472 | - | 33,051 | 10,000 | 22,886 | 165 |
| OLOUCH, PETER | | | | | | | X | 1,205 | | 11,808 | - | - | 4,671 | - | 16,479 | 5,000 | 12,684 | (1,205) |
| ROZMAN, ALEX | | | | | | | X | 564 | | 10,383 | - | - | 5,904 | - | 16,288 | 2,500 | 13,224 | 564 |
| MELO, PEDRO | | | | | | | X | 3,644 | | 10,244 | - | - | 5,124 | - | 15,369 | 4,000 | 7,725 | 3,644 |
| MAZION, TRAVELL | X | | | | | | X | 3,596 | | 8,153 | - | - | 6,968 | - | 15,121 | 6,475 | 12,242 | (3,596) |
| TAMAYO, MIGUEL | | | | | | | X | 738 | | 8,157 | 531 | - | 1,732 | 3,347 | 13,766 | 7,500 | 7,004 | (738) |
| HENDRIX, TYRELL | | | | | | | | 6,708 | | - | 3,506 | 8 | 902 | 8,729 | 13,144 | 12,300 | 7,552 | (6,708) |
| FLETCHER, JARROD | | | | X | X | X | X | - | | - | - | - | - | - | - | - | - | - |
| JOHNSON, JOHN MICHAEL | | | | | | | X | 675 | | 7,181 | - | - | 5,909 | - | 13,090 | 3,134 | 9,280 | 675 |
| WALKER, DEMETRIUS | | | | | | | X | 7,480 | | 5,353 | 4,822 | 1 | 2,323 | - | 12,499 | 12,489 | 7,490 | (7,480) |
| KARL, RYAN | | | | | | | | 5,888 | | - | 468 | - | 7,908 | 3,464 | 11,839 | 7,987 | 9,741 | (5,888) |
| GRUMMET, CALEB | | | | | | | | 392 | | - | 10,919 | 22 | 799 | - | 11,740 | 6,000 | 5,347 | 392 |
| RODRIGUEZ, CARLOS | | | | | | | X | 988 | | 7,576 | - | - | 3,621 | - | 11,196 | 2,624 | 7,584 | 988 |
| GUILLERMO (WILLIE) SILVA | | | | | | | X | 285 | | 10,714 | - | - | - | - | 10,714 | 10,000 | 429 | 285 |
| FARMER, TEVIN | | | | | | | X | 21 | | 21,019 | - | - | 9,315 | - | 30,335 | 6,821 | 23,535 | (21) |
| BARRIOS, MARIO | | | | | | | | 68 | | - | 256 | - | 290 | - | 546 | 311 | 303 | (68) |
| WILLIAMS, DWAYNE | | | | | | | | 1,260 | | - | 1,029 | - | 713 | 7,620 | 9,362 | 5,500 | 5,123 | (1,260) |
| LOVETT, STEPHEN | | | | | | | | 3,227 | | - | 1,095 | 2 | 2,464 | 5,536 | 9,096 | 6,964 | 5,359 | (3,227) |
| BELLOWS, LANELL V. | | | | | | | | 5,303 | | - | 2,687 | 7 | 590 | 5,542 | 8,826 | 9,000 | 5,129 | (5,303) |
| QUIJANO, DAVID | | | | | | | X | 180 | | 10,058 | - | - | 3,228 | - | 13,287 | 4,155 | 9,312 | (180) |
| LOPEZ, WILBERTH | | | | | | | | 294 | | - | 8,189 | 16 | 599 | - | 8,805 | 4,500 | 4,011 | 294 |
| GARCIA, CARLOS | | | | | | | X | 1,020 | | 5,430 | - | - | 2,910 | - | 8,340 | 2,702 | 6,658 | (1,020) |
| SOTO, MIGUEL | | | | | | | | 7,536 | | - | - | - | 8,071 | - | 8,071 | 10,388 | 5,219 | (7,536) |
| WASHINGTON, TOMMY | | | | | | | X | 1,822 | | 5,122 | - | - | 2,562 | - | 7,684 | 2,000 | 3,862 | 1,822 |
| ROMERO, JORGE | | | | | | | X | 360 | | 20,117 | - | - | 6,457 | - | 26,574 | 8,311 | 18,623 | (360) |
| SOSA, DAMIAN | | | | | | | | 107 | | - | 5,574 | 9 | 1,494 | - | 7,077 | 3,745 | 3,440 | (107) |
| COBOS, RAFAEL | | | | | | | X | 275 | | 5,849 | 392 | - | 680 | - | 6,921 | 4,000 | 3,196 | (275) |
| NEGRETE, OSCAR | X | | | | | | | 9,005 | | - | 1,447 | - | 5,342 | - | 6,789 | 9,269 | 6,524 | (9,005) |
| RUIZ, LUIS ALFONSO | | | | | | | X | 930 | | 4,600 | - | - | 2,122 | - | 6,722 | 2,250 | 3,542 | 930 |
| OLVERA HERNANDEZ, RAMIRO | | | | | | | | 7,961 | | - | 1,698 | - | 4,738 | - | 6,435 | 8,000 | 6,397 | (7,961) |
| ESPINOZA, ROCCO | | | | | | | | 4,606 | | - | 1,611 | - | 3,739 | 940 | 6,289 | 7,000 | 3,894 | (4,606) |
| AGUILERA, NAGY | | | | | | | X | 425 | | 5,636 | 2,573 | - | 2,710 | - | 10,919 | 4,626 | 6,719 | (425) |
| BARRETT, MONTE | | | | | | | X | 425 | | 5,636 | 2,573 | - | 2,710 | - | 10,919 | 4,626 | 6,719 | (425) |
| GUEVARA, SANTIAGO | X | | | | | | | 2,793 | | - | 2,088 | - | 4,085 | - | 6,173 | 5,425 | 3,541 | (2,793) |
| HERNANDEZ, ANGEL | | | | | | | | 678 | | - | 2,560 | - | 2,904 | - | 5,464 | 3,111 | 3,030 | (678) |
| CASILLAS, RIGOBERTO | | | | | | | X | 1,513 | | 3,606 | 1,166 | - | 648 | - | 5,419 | 1,904 | 2,001 | 1,513 |
| ROBINSON, JARED | | | | | | | | 8,160 | | - | 1,407 | - | 220 | 3,758 | 5,386 | 10,000 | 3,546 | (8,160) |
| DELGADO, JESUS | X | | | | | | | 2,648 | | - | 629 | - | 4,640 | - | 5,269 | 4,500 | 3,417 | (2,648) |
| MILLER, LA DARIUS | | | | | | | | 2,766 | | - | 1,437 | 3 | 360 | 3,464 | 5,264 | 5,000 | 3,030 | (2,766) |
| GOYCO, TENEAL | | | | | | | | 687 | | - | 561 | - | 389 | 4,156 | 5,107 | 3,000 | 2,794 | (687) |
| MAIDANA, FABIAN | | | | | | | | 5,956 | | - | 4,550 | 9 | 500 | - | 5,059 | 7,427 | 3,588 | (5,956) |
| PHIPPS, JAS | | | | | | | | 1,262 | | - | 973 | - | 605 | 3,464 | 5,042 | 3,325 | 2,979 | (1,262) |
| CLAIBORNE, KENTRELL | | | | | | | | 5,183 | | - | - | - | 351 | 4,686 | 5,038 | 7,000 | 3,221 | (5,183) |
| NEWMAN, KEVIN | | | | | | | | 164 | | - | 4,550 | 9 | 333 | - | 4,892 | 2,500 | 2,228 | 164 |
| TEER, JARED | | | | | | | | 164 | | - | 4,550 | 9 | 333 | - | 4,892 | 2,500 | 2,228 | 164 |
| PLANT, CALEB | | | | | | | | 708 | | - | 980 | - | 905 | 3,464 | 5,348 | 3,122 | 2,934 | (708) |
| UMARZODA, AAZAMAT | | | | | | | | 164 | | - | 4,550 | 9 | 333 | - | 4,892 | 2,500 | 2,228 | 164 |
| GIFFORD, THOMAS | | | | | | | | 3,666 | | - | 1,163 | 4 | 3,355 | 0 | 4,523 | 5,000 | 3,189 | (3,666) |
| TAPIA, ROY | X | | | | | | | 2,073 | | - | - | - | 4,484 | - | 4,484 | 3,500 | 3,057 | (2,073) |
| NEWELL, ERIC | | | | | | | | 2,925 | | - | - | - | 4,075 | - | 4,075 | 2,984 | 4,016 | (2,925) |
| ARAIZA, JOSE LUIS | | | | | | | | 6,120 | | - | 1,056 | - | 165 | 2,819 | 4,040 | 7,500 | 2,659 | (6,120) |
| SANCHEZ, VICTOR | | | | | | | | 4,072 | | - | - | - | 276 | 3,682 | 3,958 | 5,500 | 2,531 | (4,072) |
| CONTRERAS, CARMEN SIMON | | | | | | | | 1,777 | | - | - | - | 3,843 | - | 3,843 | 3,000 | 2,620 | (1,777) |
| WILLIAMS, RAYNELL | | | | | | | | 7,419 | | - | 2,096 | - | 796 | 940 | 3,831 | 7,500 | 3,750 | (7,419) |
| PEREZ, SALVADOR | | | | | | | | 1,672 | | - | 870 | - | 2,874 | - | 3,744 | 3,058 | 2,358 | (1,672) |
| VASQUEZ, RAFAEL | | | | | | | | 3,702 | | - | - | - | 251 | 3,347 | 3,598 | 5,000 | 2,301 | (3,702) |
| WATTS, KEVIN | | | | | | | | 1,192 | | - | 1,748 | - | 1,841 | - | 3,589 | 2,946 | 1,836 | (1,192) |
| DELOACH, JUSTIN | | | | | | | | 2,488 | | - | - | - | 3,560 | - | 3,560 | 2,875 | 3,173 | (2,488) |
| BRYAN, JEREMY | | | | | | | | 9,543 | | - | 1,667 | 4 | 521 | 1,288 | 3,480 | 7,500 | 5,523 | (9,543) |
| MAGDA, JOHN | | | | | | | | 917 | | - | 749 | - | 519 | 5,542 | 6,809 | 4,000 | 3,726 | (917) |
| THOMPSON, JASON | | | | | | | | 7,778 | | - | 1,388 | 2 | 2,070 | - | 3,461 | 5,000 | 6,239 | (7,778) |
| WILLIAMS, JULIAN | | | X | | | | X | 941 | | 58,295 | 1,960 | - | 21,388 | - | 81,644 | 34,230 | 48,354 | (941) |
| PEREZ, ANGINO | | | | | | | | 7,457 | | - | 3,296 | 11 | 121 | 1 | 3,428 | 8,500 | 2,386 | (7,457) |
| NORIEGA, MICHAEL | | | | | | | | 458 | | - | 374 | - | 259 | 2,771 | 3,405 | 2,000 | 1,863 | (458) |
| HASSON, DENNIS | | | | | | | | 962 | | - | 786 | - | 545 | 5,819 | 7,150 | 4,200 | 3,912 | (962) |
| ALVARADO, MARTIN | | | | | | | | 9,059 | | - | 1,725 | - | 1,632 | - | 3,357 | 8,000 | 4,415 | (9,059) |
| THOMAS, SEMJAY | | | | | | | | 2,911 | | - | 964 | - | 2,346 | - | 3,310 | 3,567 | 2,655 | (2,911) |
| PICOU, RYAN | | | | | | | | 406 | | - | 1,536 | - | 1,742 | - | 3,278 | 1,867 | 1,818 | (406) |
| STEELE, CRISTIAN | | | | | | | | 406 | | - | 1,536 | - | 1,742 | - | 3,278 | 1,867 | 1,818 | (406) |
| LOPEZ, RICKY | | | | | | | | 954 | | - | 1,573 | - | 1,657 | - | 3,230 | 2,500 | 1,685 | (954) |
| ROBLES, MANUEL JR. | | | | | | | | 954 | | - | 1,573 | - | 1,657 | - | 3,230 | 2,500 | 1,685 | (954) |
| MORALES, CARLOS D. | | | | | | | | 1,481 | | - | - | - | 3,203 | - | 3,203 | 2,500 | 2,183 | (1,481) |

## 2014 Detail
**Support to Exhibit 3**

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEYMOUR, ELLIOT | | | | | | | | 417 | | - | 322 | - | 2,738 | - | 3,060 | 1,626 | 1,017 | 417 |
| RODRIGUEZ, MIGUEL | | | | | | | | 1,657 | | - | - | - | 3,018 | - | 3,018 | 2,198 | 2,478 | (1,657) |
| MULDREW, COREY | | | | | | | | 401 | | - | 328 | - | 227 | 2,424 | 2,979 | 1,750 | 1,630 | (401) |
| MACIAS, NEECO | | | | | | | | 1,226 | | - | 872 | - | 2,100 | - | 2,971 | 2,409 | 1,788 | (1,226) |
| LOCKETTE, JERRON | | | | | | | | 855 | | - | - | - | 2,954 | - | 2,954 | 1,567 | 2,242 | (855) |
| TARVER, ANTONIO JR. | | | | | | | | 855 | | - | - | - | 2,954 | - | 2,954 | 1,567 | 2,242 | (855) |
| KELLY, DANNY | | | | | | | | 2,089 | | - | - | - | 2,911 | - | 2,911 | 2,131 | 2,869 | (2,089) |
| QUINTANA, JACINTO | | | | | | | | 390 | | - | 318 | - | 220 | 2,355 | 2,894 | 1,700 | 1,583 | (390) |
| HONORIO, MARTIN | | | | | | | X | 1,212 | | 19,738 | - | - | 19,997 | - | 39,735 | 8,734 | 32,212 | (1,212) |
| PATRAW, BRADLEY | | | | | | | | 2,962 | | - | - | - | 201 | 2,678 | 2,879 | 4,000 | 1,840 | (2,962) |
| CLARK, DAVID | | | | | | | | 3,483 | | - | - | - | 2,073 | - | 2,815 | 3,500 | 2,798 | (3,483) |
| VALLECILLO, JUSTO | | | | | | | | 3,242 | | - | 743 | - | 2,803 | - | 2,803 | 3,000 | 3,044 | (3,242) |
| DOZIER, LENWOOD | | | | | | | | 7,634 | | - | 1,334 | 3 | 417 | 1,030 | 2,784 | 6,000 | 4,418 | (7,634) |
| RAMIREZ REYES, SAMMY DANIEL | | | | | | | | 8,673 | | - | 2,774 | 1 | - | - | 2,775 | 10,000 | 1,448 | (8,673) |
| BURRIS, TYLON | | | | | | | | 6,222 | | - | 1,111 | 2 | 1,656 | - | 2,769 | 4,000 | 4,991 | (6,222) |
| TRUE, BRYAN | | | | | | | | 339 | | - | 1,280 | - | 1,452 | - | 2,732 | 1,556 | 1,515 | (339) |
| CASAREZ, ROGELIO | | | | | | | | 7,360 | | - | 1,402 | - | 1,326 | - | 2,727 | 6,500 | 3,588 | (7,360) |
| ACEVEDO, ROBERTO | | | | | | | | 4,080 | | - | 704 | - | 110 | 1,879 | 2,693 | 5,000 | 1,773 | (4,080) |
| FLORES, MIGUEL | | | | | | | | 1,353 | | - | - | - | 2,693 | - | 2,693 | 2,063 | 1,983 | (1,353) |
| GODOY, OSCAR | | | | | | | | 7,233 | | - | 2,201 | - | 482 | - | 2,684 | 3,910 | 6,007 | (7,233) |
| PERRELLA, BRYANT | | | | | | | | 8,418 | | - | 245 | - | 2,385 | - | 2,630 | 6,163 | 4,885 | (8,418) |
| TAPIA, JONUEL | | | | | | | | 5,703 | | - | 2,520 | 9 | 92 | 0 | 2,622 | 6,500 | 1,825 | (5,703) |
| MERAZ, GERMAN | | | | | | | | 4,587 | | - | 2,168 | - | 416 | - | 2,584 | 4,500 | 2,671 | (4,587) |
| TOLMAJYAN, GABRIEL | | | | | | | | 1,185 | | - | - | - | 2,562 | - | 2,562 | 2,000 | 1,747 | (1,185) |
| LOZADA, ANTONIO | | | | | | | | 1,635 | | - | (45,496) | (92) | (3,328) | - | (48,916) | (25,000) | (22,281) | (1,635) |
| QUEVEDO, RICK | | | | | | | | 1,419 | | - | 389 | - | 2,138 | - | 2,526 | 2,135 | 1,810 | (1,419) |
| GONZALEZ, EMIL | | | | | | | | 7,806 | | - | 2,497 | - | - | - | 2,498 | 9,000 | 1,303 | (7,806) |
| NEGRON, GIOVANI | | | | | | | | 776 | | - | - | - | 2,485 | - | 2,485 | 1,500 | 1,760 | (776) |
| HERNANDEZ, JOEY | | | | | | | | 1,680 | | - | 2,769 | - | 2,916 | - | 5,686 | 4,400 | 2,965 | (1,680) |
| GARCIA, JAVIER | | | | | | | | 2,291 | | - | - | - | 2,454 | - | 2,454 | 3,158 | 1,587 | (2,291) |
| ROJAS, JUAN CARLOS | | | | | | | | 3,672 | | - | 633 | - | 99 | 1,691 | 2,424 | 4,500 | 1,596 | (3,672) |
| LOPEZ, JOSESITO | | | | | | | X | 1,717 | | 36,557 | 2,451 | - | 4,249 | - | 43,257 | 25,000 | 19,973 | (1,717) |
| HERNANDEZ, RODNEY | | | | | | | | 867 | | - | 1,126 | - | 1,186 | - | 2,311 | 2,024 | 1,155 | (867) |
| VALENZUELA, ADALBERT | | | | | | | | 1,066 | | - | - | - | 2,306 | - | 2,306 | 1,800 | 1,572 | (1,066) |
| PERELLA, BRYANT | | | | | | | | 271 | | - | 1,024 | - | 1,162 | - | 2,185 | 1,245 | 1,212 | (271) |
| LINENFELSER, ANTHONY | | | | | | | | 873 | | - | - | - | 2,162 | - | 2,162 | 1,567 | 1,467 | (873) |
| MARTIN, ALEXANDER | | | | | | | | 873 | | - | - | - | 2,162 | - | 2,162 | 1,567 | 1,467 | (873) |
| PR BEST BOXING PROMOTIONS INC | | | | | | | | 1,958 | | - | - | - | 2,079 | - | 2,079 | 1,930 | 2,107 | (1,958) |
| GONZALEZ, JOET | | | | | | | | 2,488 | | - | 531 | - | 1,481 | - | 2,011 | 2,500 | 1,999 | (2,488) |
| BELLO, LUIS | | | | | | | | 5,267 | | - | 1,848 | - | 137 | 0 | 1,986 | 6,000 | 1,253 | (5,267) |
| CLARK, JAVONTE | | | | | | | | 3,880 | | - | 1,159 | - | 462 | 301 | 1,922 | 3,800 | 2,002 | (3,880) |
| WOOSLEY, EVAN | | | | | | | | 2,856 | | - | 493 | - | 77 | 1,315 | 1,885 | 3,500 | 1,241 | (2,856) |
| BRIONES, ZACHARY | | | | | | | | 513 | | - | - | - | 1,773 | - | 1,773 | 940 | 1,345 | (513) |
| NUNEZ, MILTON | | | | | | | | 9,976 | | - | 1,376 | - | 369 | (0) | 1,745 | 10,000 | 1,721 | (9,976) |
| CHARNECO, ALEXANDER | | | | | | | | 3,889 | | - | 694 | 1 | 1,035 | - | 1,730 | 2,500 | 3,119 | (3,889) |
| GRAYTON, DAVID | | | | | | | | 2,961 | | - | 1,094 | - | 571 | - | 1,665 | 3,087 | 1,540 | (2,961) |
| SANTIAGO, MILTON | | | | | | | | 1,567 | | - | - | - | 1,663 | - | 1,663 | 1,544 | 1,686 | (1,567) |
| MARRERO, JAXEL | | | | | | | | 619 | | - | 804 | - | 847 | - | 1,651 | 1,446 | 825 | (619) |
| VALDERRAMA, JOSE | | | | | | | | 3,662 | | - | 163 | - | 142 | 1,339 | 1,645 | 4,000 | 1,306 | (3,662) |
| DEL VALLE, JOSE | | | | | | | | 812 | | - | - | - | 1,616 | - | 1,616 | 1,238 | 1,190 | (812) |
| BUNDRAGE, CORNELIUS | | | | | | | | 2,519 | | - | 4,154 | - | 4,375 | - | 8,528 | 6,600 | 4,448 | (2,519) |
| SIMS, LESOHN | | | | | | | | 812 | | - | - | - | 1,616 | - | 1,616 | 1,238 | 1,190 | (812) |
| GODFREY, JOELL | | | | | | | | 8,233 | | - | 588 | - | 1,020 | - | 1,608 | 6,000 | 3,841 | (8,233) |
| AWINONAYA, JOSEPH | | | | | | | | 798 | | - | - | - | 1,589 | - | 1,589 | 1,217 | 1,170 | (798) |
| ALEEM, IMMANUEL | | | | | | | | 1,326 | | - | 972 | - | 540 | - | 1,511 | 1,587 | 1,250 | (1,326) |
| ALLEN, CAMERON | | | | | | | | 1,326 | | - | 972 | - | 540 | - | 1,511 | 1,587 | 1,250 | (1,326) |
| CRESPO, ROBERTO | | | | | | | | 3,690 | | - | - | - | 1,498 | - | 1,498 | 3,500 | 1,688 | (3,690) |
| WASHINGTON, GERALD | | | | | | | X | 2,823 | | 7,045 | 5,088 | - | 4,685 | 13,854 | 30,672 | 15,783 | 17,712 | (2,823) |
| GUTIERREZ, JESUS A. | X | | | | | | | 1,081 | | - | - | - | 1,415 | - | 1,415 | 1,500 | 996 | (1,081) |
| VALENZUELA, JOANN | | | | | | | | 1,081 | | - | - | - | 1,415 | - | 1,415 | 1,500 | 996 | (1,081) |
| SEDA, CESAR | | | X | X | X | X | | 2,914 | | 15,514 | - | - | 8,314 | - | 23,829 | 7,719 | 19,023 | (2,914) |
| MITCHELL, WILBERT | | | | | | | | 1,784 | | - | - | - | 1,408 | - | 1,408 | 1,248 | 1,944 | (1,784) |
| SOSA, GEORGE | | | | | | | X | 7,981 | | - | 1,100 | - | 295 | (0) | 1,396 | 8,000 | 1,377 | (7,981) |
| CASTRO, JOSE | | | | | | | | 3,111 | | - | 555 | 1 | 828 | - | 1,384 | 2,000 | 2,495 | (3,111) |
| ALLEN, THOMAS | | | | | | | | 1,087 | | - | - | - | 1,328 | - | 1,328 | 1,106 | 1,309 | (1,087) |
| WALKER, TRAVIS | | | | | | | | 3,162 | | - | 2,583 | - | 1,790 | 19,119 | 23,491 | 13,800 | 12,853 | (3,162) |
| GREENE, DAVID | | | | | | | | 1,087 | | - | - | - | 1,328 | - | 1,328 | 1,106 | 1,309 | (1,087) |
| AGUIRRE, ERIK | | | | | | | | 496 | | - | 643 | - | 678 | - | 1,321 | 1,157 | 660 | (496) |
| CHAVEZ, JOAQUIN | | | | | | | | 496 | | - | 643 | - | 678 | - | 1,321 | 1,157 | 660 | (496) |
| SHAW, STEPHAN | | | | | | | | 496 | | - | 643 | - | 678 | - | 1,321 | 1,157 | 660 | (496) |
| BILLS, KIRK | | | | | | | | 382 | | - | 629 | - | 663 | - | 1,292 | 1,000 | 674 | (382) |
| FARR, MARLON | | | | | | | | 2,294 | | - | 1,084 | - | 208 | - | 1,292 | 2,250 | 1,336 | (2,294) |
| JONES, WILLIE | | | | | | | | 1,206 | | - | - | - | 1,291 | - | 1,291 | 1,662 | 835 | (1,206) |
| ARCE, NICOLAS | X | | | | | | | 592 | | - | - | - | 1,281 | - | 1,281 | 1,000 | 873 | (592) |
| FUENTES, JOVANY | | | | | | | | 4,499 | | - | 1,153 | 5 | 111 | (18) | 1,251 | 5,000 | 750 | (4,499) |
| SHIPMAN, JOHN | | | | | | | | 2,632 | | - | 1,163 | 4 | 43 | 0 | 1,210 | 3,000 | 842 | (2,632) |
| PAREDES, EDWARD | X | | | X | X | X | X | 3,651 | | 37,849 | 4,244 | - | 51,432 | - | 93,524 | 30,000 | 67,175 | (3,651) |
| MEDINA, CARLOS | | | | | | | | 1,493 | | - | 318 | - | 888 | - | 1,207 | 1,500 | 1,199 | (1,493) |
| CERVANTES, LUIS | | | | | | | | 3,181 | | - | 556 | 1 | 174 | 429 | 1,160 | 2,500 | 1,841 | (3,181) |
| TROTTER, BARRY | | | | | | | | 3,181 | | - | 556 | 1 | 174 | 429 | 1,160 | 2,500 | 1,841 | (3,181) |
| PELAYO VASQUEZ, LUIS | | | | | | | | 5,901 | | - | 422 | - | 731 | - | 1,152 | 4,300 | 2,753 | (5,901) |
| KREISHER, LEE | | | | | | | | 2,039 | | - | 964 | - | 185 | - | 1,148 | 2,000 | 1,187 | (2,039) |
| WOMACK, KEVIN | | | | | | | | 2,039 | | - | 964 | - | 185 | - | 1,148 | 2,000 | 1,187 | (2,039) |
| KAYODE, LATEEF | | | | X | X | X | X | 3,776 | | 80,425 | 5,391 | - | 9,349 | - | 95,165 | 55,000 | 43,942 | (3,776) |
| SANCHEZ, ALAN | X | | | | | | X | 3,860 | | 25,372 | - | - | 45,380 | - | 70,752 | 24,125 | 50,487 | (3,860) |
| HILL, ROBERT | | | | | | | | 136 | | - | 512 | - | 581 | - | 1,093 | 622 | 606 | (136) |
| MARTINEZ, VICTOR | | | | | | | | 136 | | - | 512 | - | 581 | - | 1,093 | 622 | 606 | (136) |
| TABITI, ANDREW | | | | | | | | 3,994 | | - | 12,858 | 29 | 870 | 0 | 13,757 | 11,000 | 6,751 | (3,994) |
| FONSECA, VICTOR | | | | | | | | 5,489 | | - | 392 | - | 680 | - | 1,072 | 4,000 | 2,561 | (5,489) |
| WATTS, TEVIN | | | | | | | | 1,403 | | - | (944) | - | 2,005 | - | 1,061 | (190) | (152) | 1,403 |
| LORENZO, WILLIAM | | | | | | | | 965 | | - | - | - | 1,033 | - | 1,033 | 1,330 | 668 | (965) |
| HOWARD, KEVIN | | | | | | | | 372 | | - | 482 | - | 508 | - | 991 | 867 | 495 | (372) |

Case 2:15-cv-01045-RFB-BNW   Document 522-16   Filed 02/16/18   Page 7 of 13
Case 2:15-cv-03378-JFW-MRW   Document 321-22   Filed 01/08/17   Page 6 of 12   Page ID #:22322

## 2014 Detail
Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOVAR, BENITO | | | | | | | | 1,189 | | - | - | - | 938 | - | 938 | 832 | 1,296 | (1,189) |
| CUPUL, PABLO | | | | | | | | 796 | | - | 583 | - | 324 | - | 907 | 952 | 750 | (796) |
| DAVIS, KYRONE | | | | | | | | 796 | | - | 583 | - | 324 | - | 907 | 952 | 750 | (796) |
| GIL, RAMESIS | | | | | | | | 4,988 | | - | 688 | - | 185 | (0) | 872 | 5,000 | 861 | (4,988) |
| ATTAH, DANIEL | | | | | | | | 5,097 | | - | 2,409 | - | 462 | - | 2,871 | 5,000 | 2,968 | (5,097) |
| ZAMUDIO, MIGUEL | | | | | | | X | 5,141 | | 5,892 | - | - | 20,005 | - | 25,897 | 12,767 | 18,272 | (5,141) |
| AROCHO, JOSHUA | | | | | | | | 2,265 | | - | 431 | - | 408 | - | 839 | 2,000 | 1,104 | (2,265) |
| REECE, HOWARD | | | | | | | | 3,391 | | - | 739 | - | 77 | 0 | 816 | 3,500 | 707 | (3,391) |
| BRAXTON, GABRIEL | | | | | | | | 4,117 | | - | 294 | - | 510 | - | 804 | 3,000 | 1,921 | (4,117) |
| STIMMEL, WILLIAM | | | | | | | | 1,223 | | - | 578 | - | 111 | - | 689 | 1,200 | 712 | (1,223) |
| CRUZ, JESUS | | | | | | | | 1,756 | | - | 616 | - | 46 | 0 | 662 | 2,000 | 418 | (1,756) |
| WONG, ANTONIO | | | | | | | | 2,249 | | - | 577 | 3 | 55 | (9) | 625 | 2,500 | 375 | (2,249) |
| HOWARD, SHADRICK | | | | | | | | 3,492 | | - | 481 | - | 129 | (0) | 611 | 3,500 | 602 | (3,492) |
| COLAS, RICHARD | | | | | | | | 1,316 | | - | 582 | 2 | 21 | 0 | 605 | 1,500 | 421 | (1,316) |
| FIGUEROA, DAVID | | | | | | | | 530 | | - | 389 | - | 216 | - | 604 | 635 | 500 | (530) |
| MONTALVO, MATTHEW | | | | | | | | 653 | | - | 113 | - | 18 | 301 | 431 | 800 | 284 | (653) |
| RICO, JESUS MIGUEL | | | | | | | | 1,132 | | - | 216 | - | 204 | - | 420 | 1,000 | 552 | (1,132) |
| VELEZ, JAYSON | X | | | | | | | 6,029 | | - | - | - | 6,457 | - | 6,457 | 8,311 | 4,175 | (6,029) |
| MOLINA, FRANCISCO | | | | | | | | 1,350 | | - | 346 | 2 | 33 | (5) | 375 | 1,500 | 225 | (1,350) |
| QUEVEDO, ENRIQUE | | | | | | | | 6,145 | | - | 2,156 | - | 160 | 0 | 2,317 | 7,000 | 1,461 | (6,145) |
| VICENTE, PEDRO | | | | | | | | 1,995 | | - | 275 | - | 74 | (0) | 349 | 2,000 | 344 | (1,995) |
| RAMIREZ, JOSE LUIS | | | | | | | | 9,141 | | - | - | - | 285 | - | 285 | 7,000 | 2,425 | (9,141) |
| TERRY, IRA | | | | | | | | 8,488 | | - | - | - | 264 | - | 264 | 6,500 | 2,252 | (8,488) |
| THEOPHANE, ASHLEY | | | | | | | | 6,580 | | - | 2,908 | 10 | 106 | 1 | 3,025 | 7,500 | 2,105 | (6,580) |
| MARENGO DELGADO, HECTOR | | | | | | | | 2,181 | | - | 163 | - | 42 | - | 205 | 2,000 | 386 | (2,181) |
| MINER, QUINCY | | | | | | | | 2,181 | | - | 163 | - | 42 | - | 205 | 2,000 | 386 | (2,181) |
| RHODES, LYDELL | | | | | | | | 6,529 | | - | - | - | 203 | - | 203 | 5,000 | 1,732 | (6,529) |
| ARROYO, MCWILLIAMS | | | | X | X | X | X | 7,284 | | 38,786 | - | - | 20,786 | - | 59,572 | 19,298 | 47,558 | (7,284) |
| URENA, ARTURO | | | | | | | | 5,218 | | - | - | - | 167 | - | 167 | 4,000 | 1,385 | (5,218) |
| GBENGA, MICHAEL | | | | | | | | 6,852 | | - | - | - | 158 | - | 158 | 5,825 | 1,185 | (6,852) |
| ALEXANDER, CHRISSHAWN | | | | | | | | 1,635 | | - | 122 | - | 32 | - | 154 | 1,500 | 289 | (1,635) |
| NAJERA, FERNANDO | | | | | | | | 4,307 | | - | - | - | 136 | - | 136 | 3,300 | 1,143 | (4,307) |
| TOMLINSON, WILL | X | | | X | | X | X | 7,505 | | 8,838 | 3,460 | 16 | 30,023 | (55) | 42,281 | 22,500 | 27,287 | (7,505) |
| FORREST, JERRY | | | | | | | | 5,710 | | - | - | - | 132 | - | 132 | 4,854 | 987 | (5,710) |
| GARCIA, KARL | | | | | | | | 698 | | - | 96 | - | 26 | (0) | 122 | 700 | 120 | (698) |
| GALINDO, VICTOR | | | | | | | | 1,090 | | - | 82 | - | 21 | - | 103 | 1,000 | 193 | (1,090) |
| SORIANO, PHILLIP | | | | | | | | 2,612 | | - | - | - | 81 | - | 81 | 2,000 | 693 | (2,612) |
| DIAZ, EDDIE | | | | | | | | 1,713 | | - | - | - | 40 | - | 40 | 1,456 | 296 | (1,713) |
| HERNANDEZ, MARCOS ANTONIO | | | | | | | | 1,713 | | - | - | - | 40 | - | 40 | 1,456 | 296 | (1,713) |
| QUIGLEY, JASON | X | | | | | | X | 7,987 | | 11,986 | 1,540 | - | 6,903 | 0 | 20,429 | 13,000 | 15,415 | (7,987) |
| STOWERS, DANTE | | | | | | | | 1,485 | | - | - | - | 34 | - | 34 | 1,262 | 257 | (1,485) |
| CRUZ, JULIAN | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| HERNANDEZ, ABRAHAM | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| LOPEZ, GUSTAVO | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| HUNTER, ERIC | X | | | | | | | 8,673 | | - | 2,774 | 1 | - | - | 2,775 | 10,000 | 1,448 | (8,673) |
| LYONS, ARRON | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| ORTIZ, LUIS | X | | | X | | X | X | 8,683 | | 159,252 | 27,141 | - | 33,923 | - | 220,317 | 114,696 | 114,304 | (8,683) |
| GAVRIL, RONALD | | | | | | | | 8,773 | | - | 3,878 | 13 | 142 | 1 | 4,033 | 10,000 | 2,807 | (8,773) |
| MARTIN, KAREEM | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| ALVARADO, RENE | X | | | X | | X | X | 9,033 | | 27,767 | - | - | 14,077 | - | 41,844 | 12,475 | 38,402 | (9,033) |
| JUAREZ, ROCKY | | | | X | X | X | X | 9,033 | | 27,767 | - | - | 14,077 | - | 41,844 | 12,475 | 38,402 | (9,033) |
| PALMER, ERIC | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| TRUMBLE, STEVE | | | | | | | | - | | - | - | - | - | - | - | - | - | - |
| JACOBS, DANIEL | | X | | X | | X | X | 9,255 | | 151,800 | 26,355 | 50 | 8,050 | 17,174 | 203,430 | 130,000 | 82,685 | (9,255) |
| SPENCE, ERROL | | X | | | | | X | 9,516 | | 71,105 | 8,681 | - | 21,011 | 20,781 | 121,578 | 52,007 | 79,086 | (9,516) |
| VALDEZ, GERMAN | | | | | | | | 560 | | - | 777 | - | (970) | - | (192) | (231) | (522) | 560 |
| HUNTER, MICHAEL | | | | | | | | 9,679 | | - | 1,447 | - | 1,722 | - | 3,170 | 9,884 | 2,966 | (9,679) |
| DAWSON, CHAD | | | | | | | | 9,706 | | - | - | - | 224 | - | 224 | 8,252 | 1,678 | (9,706) |
| GOMEZ, EDDIE | X | | | | | | X | 9,728 | | 32,724 | 9,300 | 5 | 9,167 | 10,042 | 61,238 | 37,021 | 33,945 | (9,728) |
| DON CHARGIN PRODUCTIONS INC | | | | | | | | 5,123 | | - | - | - | (24,943) | - | (24,943) | (5,000) | (25,066) | 5,123 |
| GIBBONS, SEAN | | | | | | | | 10,105 | X | - | 1,598 | - | 1,666 | - | 3,263 | 8,500 | 4,868 | (10,105) |
| COTTO, ABNER JOEL | X | | | | | | X | 10,156 | X | 25,719 | 2,883 | 13 | 9,133 | (46) | 37,702 | 19,875 | 27,983 | (10,156) |
| DEGOLLADO, CHRISTOPHER | | | | | | | | 10,292 | X | - | 735 | - | 1,275 | - | 2,010 | 7,500 | 4,802 | (10,292) |
| SHIMMELL, JORDAN | | | | | | | | 10,292 | X | - | 735 | - | 1,275 | - | 2,010 | 7,500 | 4,802 | (10,292) |
| VAZQUEZ MEDINA, ORLANDO | | | | | | | | 10,436 | X | - | - | - | 334 | - | 334 | 8,000 | 2,769 | (10,436) |
| DAVIS, RYAN | | | | | | | X | 10,484 | X | 2,979 | 2,157 | - | 2,039 | - | 7,175 | 10,000 | 7,659 | (10,484) |
| HERRERA, JOSE A. | | | | | | | X | 10,484 | X | 2,979 | 2,157 | - | 2,039 | - | 7,175 | 10,000 | 7,659 | (10,484) |
| RAMOS, RICO | | | | | | | X | 10,484 | X | 2,979 | 2,157 | - | 2,039 | - | 7,175 | 10,000 | 7,659 | (10,484) |
| MALDONADO, LUIS | | | | | | | | 10,730 | X | - | - | - | 3,751 | - | 3,751 | 9,700 | 4,781 | (10,730) |
| UPSHAW, MARCUS | | | | | | | | 10,903 | X | - | 816 | - | 210 | - | 1,026 | 10,000 | 1,930 | (10,903) |
| CLARK, MICHAEL | | | | | | | X | 10,916 | X | 13,137 | 816 | - | 6,032 | - | 19,985 | 14,263 | 16,639 | (10,916) |
| JOHNSON, DASHON | | | | | | | | 11,038 | X | - | 3,855 | - | 4,511 | - | 8,366 | 12,000 | 7,405 | (11,038) |
| KAMEGAI, YOSHIHIRO | X | | | X | | X | X | 11,251 | X | 95,203 | 5,870 | - | 3,265 | - | 104,338 | 83,241 | 32,349 | (11,251) |
| BEY, MICKEY | | X | X | | X | X | X | 11,253 | X | 68,252 | 233,951 | 458 | 22,760 | - | 325,421 | 155,000 | 181,674 | (11,253) |
| CHARLO, JERMALL | | X | | X | | X | X | 11,342 | X | 95,943 | 17,126 | - | 8,090 | - | 121,159 | 66,065 | 66,436 | (11,342) |
| GOMEZ, ALFONSO | | | | | | | X | 11,639 | X | 26,064 | 4,244 | - | 11,844 | - | 42,152 | 20,000 | 33,791 | (11,639) |
| FALCAO, YAMAGUCHI | X | | | | | | | 12,216 | X | - | 1,540 | - | 365 | 0 | 1,905 | 11,000 | 3,121 | (12,216) |
| LOZANO, MARIO | | | | | | | | 12,538 | X | - | 3,816 | - | 836 | - | 4,651 | 6,777 | 10,412 | (12,538) |
| WADE, DOMINIC | | | | | | | X | 12,546 | X | 7,092 | 6,320 | - | 2,266 | 14,893 | 30,570 | 26,750 | 16,366 | (12,546) |
| PETERSON, ANTHONY | | | | | | | | 12,724 | X | - | 2,223 | 5 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| RIOVALLE, EDGAR | | | | | | | | 12,724 | X | - | 2,223 | 5 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| VASQUEZ, PAUL | | | | | | | | 12,724 | X | - | 2,223 | 5 | 694 | 1,717 | 4,640 | 10,000 | 7,364 | (12,724) |
| PEREZ, MICHAEL | | | | X | | X | X | 12,798 | X | 31,181 | 2,111 | - | 10,339 | 5,637 | 49,268 | 27,881 | 34,185 | (12,798) |
| WHITAKER, CHARLES | | | | | | | | 13,044 | X | - | - | - | 417 | - | 417 | 10,000 | 3,462 | (13,044) |
| SALINAS, YOANDRIS | X | | | | | | | 13,167 | X | - | 4,621 | - | 343 | 0 | 4,964 | 15,000 | 3,131 | (13,167) |
| OCHOA, ZACHARY | X | | | | | | | 13,236 | X | - | 1,745 | 3 | 1,614 | 1,854 | 5,215 | 11,000 | 7,451 | (13,236) |
| THOMAS, ROBERT JR. | | | | | | | | 13,502 | X | - | 4,109 | - | 900 | - | 5,009 | 7,298 | 11,213 | (13,502) |
| LEIJA BATTAH PROMOTIONS | | | | | | | | 13,512 | X | - | - | - | 14,727 | - | 14,727 | 14,125 | 14,114 | (13,512) |
| BERANZA, JOSE ANGEL | | | | | | | | 13,574 | X | - | - | - | - | - | - | 7,000 | 6,574 | (13,574) |
| SHAILEZOV, TIMUR | | | | | | | | 13,574 | X | - | - | - | - | - | - | 7,000 | 6,574 | (13,574) |
| GRIFFIN, OTIS | | | | | | | | 13,629 | X | - | 1,020 | - | 263 | - | 1,283 | 12,500 | 2,412 | (13,629) |
| VARGAS, DEVIN | | | | | | | | 14,274 | X | - | - | - | 330 | - | 330 | 12,136 | 2,468 | (14,274) |

**2014 Detail**
Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROACH, LAMONT - JR | X | | | | | | | 14,323 | X | - | 1,581 | 1 | 8,252 | 1,691 | 11,524 | 14,731 | 11,116 | (14,323) |
| PAREDES, TEOFILO | | | | | | | | 14,964 | X | - | 2,063 | - | 554 | (0) | 2,617 | 15,000 | 2,582 | (14,964) |
| PEREZ, MANUEL | | | | | | | | 16,878 | X | - | 5,137 | - | 1,125 | - | 6,262 | 9,123 | 14,017 | (16,878) |
| ZUMBRUN, BILLY | | | | | | | | 16,976 | X | - | - | - | 529 | - | 529 | 13,000 | 4,504 | (16,976) |
| SOSA, JOHN KARL | X | | | | | | | 17,094 | X | - | 3,858 | 2 | 2,714 | 0 | 6,575 | 14,500 | 9,169 | (17,094) |
| SHABRANSKYY, VYACHESLAV | X | | | | | | X | 17,169 | X | 10,037 | 7,307 | 1 | 4,554 | - | 21,899 | 24,449 | 14,619 | (17,169) |
| PACO PRESENTS | | | | | | | | 17,418 | X | - | - | - | (49,484) | - | (49,484) | (12,500) | (19,566) | (17,418) |
| MUNOZ, HECTOR | | | | | | | | 17,610 | X | - | - | - | 563 | - | 563 | 13,500 | 4,673 | (17,610) |
| EASTER, ROBERT JR. | | X | | | | | | 17,954 | X | - | 4,892 | - | 1,795 | 2,819 | 9,506 | 18,500 | 8,960 | (17,954) |
| CASTRO, JAVIER | | | | | | | | 19,289 | X | - | 5,870 | - | 1,286 | - | 7,156 | 10,426 | 16,019 | (19,289) |
| HERRING, JAMEL | | | | | | | | 19,375 | X | - | 4,168 | - | 2,693 | - | 6,861 | 16,500 | 9,736 | (19,375) |
| NATER, JOHN | | | | | | | X | 19,804 | X | 33,702 | - | - | 15,388 | - | 49,090 | 24,653 | 44,241 | (19,804) |
| GOMEZ, JESUS FRANCISCO | | | | | | | X | 20,124 | X | 26,764 | 10,239 | - | 12,450 | - | 49,453 | 32,446 | 37,131 | (20,124) |
| BOGERE, SHARIF | X | | | | | | X | 20,239 | X | 35,957 | - | - | 20,578 | - | 56,535 | 32,209 | 44,566 | (20,239) |
| BALLARD, D'MITRIUS | X | | | | | | | 20,800 | X | - | 3,772 | 4 | 8,921 | 687 | 13,383 | 19,000 | 15,183 | (20,800) |
| COLON, PRICHARD | | | | | | | X | 21,186 | X | 7,757 | 2,083 | 3 | 8,712 | 859 | 19,413 | 21,515 | 19,084 | (21,186) |
| OGOGO, ANTHONY | X | | | | | | | 22,241 | X | - | 9,830 | 33 | 360 | 2 | 10,225 | 25,350 | 7,116 | (22,241) |
| GAUSHA, TERRELL | | | | | | | X | 23,469 | X | 6,691 | 8,630 | - | 6,049 | 3,758 | 25,128 | 28,728 | 19,869 | (23,469) |
| BROWNE, MARCUS | | | | | | | X | 23,732 | X | 8,247 | 5,378 | 5 | 2,877 | 23,721 | 40,228 | 39,500 | 24,461 | (23,732) |
| MORALES, ERIK | | | | | | | | 24,239 | X | - | - | - | - | - | - | 12,500 | 11,739 | (24,239) |
| MOHAMMEDI, NADJIB | | | | | | | | 24,783 | X | - | 7,927 | 3 | - | - | 7,930 | 28,575 | 4,138 | (24,783) |
| WARREN, RAU SHEE | | | | | | | | 24,920 | X | - | 6,614 | - | 2,600 | 3,758 | 12,972 | 25,500 | 12,392 | (24,920) |
| BREAZEALE, DOMINIC | | X | | | | | X | 25,392 | X | 20,955 | 8,252 | - | 9,427 | - | 38,633 | 35,918 | 28,107 | (25,392) |
| WINCHESTER, JAMES | | | | | | | | 27,436 | X | - | 10,188 | 4 | 8,648 | - | 18,840 | 22,925 | 23,351 | (27,436) |
| BLADES, GEORGE | | | | | | | | 34,258 | X | - | - | - | 792 | - | 792 | 29,126 | 5,924 | (34,258) |
| UTHOK, PANYA | | | | | | | | 35,112 | X | - | 12,323 | - | 915 | 0 | 13,238 | 40,000 | 8,350 | (35,112) |
| ALI, SADAM | X | | | X | | X | X | 37,264 | X | 91,443 | 33,411 | 19 | 1,704 | 3,435 | 130,012 | 135,000 | 32,276 | (37,264) |
| GAVERN, JASON | | | | | | | | 42,440 | X | - | - | - | 1,322 | - | 1,322 | 32,500 | 11,261 | (42,440) |
| DIAZ, JOSEPH | X | | | | | | X | 43,713 | X | 80,788 | 5,490 | 11 | 47,104 | (37) | 133,356 | 74,903 | 102,165 | (43,713) |
| PONCE DE LEON, DANIEL | | | | | | | | 49,881 | X | - | 6,878 | - | 1,846 | (0) | 8,724 | 50,000 | 8,605 | (49,881) |
| KAMEDA, TOMOKI | | | X | X | X | | | 52,668 | X | - | 18,484 | - | 1,373 | 0 | 19,857 | 60,000 | 12,525 | (52,668) |
| LOPEZ, JUAN MANUEL | | | X | X | X | X | | 52,933 | X | 256,596 | 55,687 | - | 17,527 | 1 | 329,812 | 270,000 | 112,745 | (52,933) |
| SMITH, ISHE | | | X | X | X | X | | 104,838 | X | 29,788 | 21,566 | - | 20,394 | - | 71,749 | 100,000 | 76,587 | (104,838) |
| CUELLAR, JESUS M. A. | | | X | X | X | X | | 109,988 | X | 139,459 | 28,918 | - | 33,142 | - | 201,519 | 175,000 | 136,507 | (109,988) |
| CLOTTEY, JOSHUA | | | | | | | | 149,058 | X | - | - | - | - | - | - | 55,000 | 94,058 | (149,058) |

# 2015 Detail
Support to Exhibit 3

| | | | | | | | | | 27,415,576 | 12,922,363 | 73,282 | 3,028,983 | 2,011,495 | 872,140 | 46,323,840 | 28,864,172 | 12,768,480 | 4,691,187 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNT: 243 | | | | | | | | | | | | | | | | | | |
| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
| ALVAREZ, SAUL | X | | | X | | X | X | 4,415,306 | X | 17,390,833 | 10,044,110 | 58,363 | 715,710 | 2,449,851 | - | 30,658,868 | 20,762,722 | 5,480,839 | 4,415,306 |
| ORTIZ, LUIS | | | | X | | | X | 307,309 | X | 667,540 | 108,749 | 818 | 117,267 | (37,774) | 108,747 | 965,347 | 390,000 | 268,038 | 307,309 |
| MATTHYSSE, LUCAS | X | X | | X | | X | X | 300,619 | X | 2,673,130 | 167,197 | - | 181,516 | - | - | 3,021,843 | 1,000,000 | 1,721,223 | 300,619 |
| LEMIEUX, DAVID | X | | | X | | X | X | 214,042 | X | 942,663 | 549,035 | 10,223 | 169,324 | (472,176) | 1,335,028 | 2,534,096 | 1,500,000 | 820,055 | 214,042 |
| KIRKLAND, JAMES | | | | X | X | X | X | 213,352 | X | 999,522 | 673,618 | - | - | - | - | 1,704,287 | 1,300,000 | 270,935 | 213,352 |
| WILDER, DEONTAY | | X | | X | | X | X | 181,604 | X | 660,476 | - | - | 111,147 | - | - | 211,325 | 26,617 | 3,104 | 181,604 |
| SANTA CRUZ, LEODEGARIO | | | X | X | | X | X | 136,203 | X | 495,357 | - | - | - | - | (336,863) | 158,494 | 19,963 | 2,328 | 136,203 |
| VARGAS, FRANCISCO | X | | | X | | X | X | 105,907 | X | 307,414 | 127,294 | 817 | 62,814 | 34,274 | - | 532,617 | 280,000 | 146,710 | 105,907 |
| MIURA, TAKASHI | | | | X | X | X | X | 90,167 | X | 342,269 | 189,884 | 1,420 | 8,422 | 59,607 | - | 601,601 | 400,000 | 111,434 | 90,167 |
| SHABRANSKYY, VYACHESLAV | X | | | X | | X | X | 59,005 | X | 169,078 | 17,440 | - | 55,667 | - | (5,254) | 236,930 | 80,333 | 97,592 | 59,005 |
| SOTO, HUMBERTO | X | | | X | | X | X | 50,489 | X | 431,679 | 66,623 | - | 29,340 | - | - | 527,642 | 180,000 | 297,154 | 50,489 |
| PAREDES, TEOFILO | | | | X | | | X | 41,898 | X | - | - | - | - | - | 52,000 | 52,000 | 10,000 | 102 | 41,898 |
| GUEVARA, SANTIAGO | X | | | X | | | X | 34,794 | X | 46,907 | 1,469 | - | 79,070 | - | - | 127,446 | 8,000 | 84,652 | 34,794 |
| ALI, SADAM | X | | | X | | X | X | 28,943 | X | 250,000 | - | - | - | - | - | 250,000 | 200,000 | 21,057 | 28,943 |
| TOMLINSON, WILL | | | | X | | | X | 27,030 | X | 55,305 | 9,058 | - | 28,986 | - | - | 93,348 | 25,000 | 41,318 | 27,030 |
| VELEZ, JAYSON | X | | | X | | X | X | 20,407 | X | 89,969 | 44,748 | 266 | 23,381 | - | 11,176 | 169,542 | 87,500 | 61,634 | 20,407 |
| PEREZ, JOHAN | X | | | X | | X | X | 19,219 | X | 48,600 | 10,128 | - | 27,007 | - | - | 85,734 | 30,000 | 36,515 | 19,219 |
| PENA, FABIANO | | | | X | | | X | 16,218 | X | 33,183 | 5,435 | - | 17,391 | - | - | 56,009 | 15,000 | 24,791 | 16,218 |
| RIOS, RONNY | | | | X | X | X | X | 14,535 | X | 73,789 | 39,195 | 266 | 7,565 | - | 11,176 | 131,991 | 85,000 | 32,456 | 14,535 |
| SALINAS, YOANDRIS | X | | | X | | | X | 14,137 | X | 69,454 | 10,128 | - | 27,007 | - | - | 106,588 | 40,000 | 52,451 | 14,137 |
| CANO, PABLO CESAR | X | | | X | | | X | 13,179 | X | 43,765 | 13,968 | - | 29,425 | - | - | 50,979 | 23,000 | 13,179 | 13,179 |
| MIKHAYLENKO, DMITRY | | | | X | X | X | X | 12,813 | X | 32,400 | 6,752 | - | 18,005 | - | - | 57,156 | 20,000 | 24,344 | 12,813 |
| AVILA, MANUEL | X | | | | | | X | 10,915 | X | 59,219 | 13,414 | - | 36,005 | - | - | 108,637 | 35,000 | 62,722 | 10,915 |
| PAREDES, ED | | | | | | | X | 10,474 | | - | - | - | - | - | 13,000 | 13,000 | 2,500 | 26 | 10,474 |
| MOLINA, CARLOS | | | | X | X | X | X | 9,842 | | 22,702 | 7,840 | - | 13,066 | - | - | 43,608 | 10,000 | 23,767 | 9,842 |
| MALDONADO, FIDEL JR | | | | | | | X | 9,080 | | 33,024 | - | - | - | - | (22,458) | 10,566 | 1,331 | 155 | 9,080 |
| VIDONDO, MATIAS | | | | | | | X | 8,562 | | 37,707 | 21,961 | 409 | 6,773 | (18,887) | - | 53,401 | 60,000 | 32,802 | 8,562 |
| OROZCO, ANTONIO | X | | | X | | X | X | 7,113 | | 29,771 | 3,344 | - | 1,817 | - | 42,869 | 77,801 | 40,500 | 30,188 | 7,113 |
| JOHNSON, TUREANO | X | | | X | | | X | 5,351 | | 23,567 | 13,726 | 256 | 4,233 | (11,804) | 33,376 | 63,352 | 37,500 | 20,501 | 5,351 |
| HERNANDEZ, JOSE | | | | | | | X | 3,937 | | 9,081 | 3,136 | - | 5,226 | - | - | 17,443 | 4,000 | 9,507 | 3,937 |
| HUNTER, ERIC | X | | | X | | X | | 3,019 | | 46,183 | 8,654 | - | 36,214 | - | - | 91,051 | 30,000 | 58,032 | 3,019 |
| ROMAN, MANUEL | | | | | | | X | 2,865 | | 9,514 | 3,036 | - | 6,397 | - | - | 18,947 | 5,000 | 11,082 | 2,865 |
| HIDALGO, RAUL | | | | | | | X | 2,808 | | 17,639 | 6,337 | - | 25,313 | - | - | 49,290 | 16,000 | 30,882 | 2,808 |
| RAMIREZ, DANIEL | | | | X | X | X | X | 2,801 | | 20,635 | 7,316 | - | 17,442 | - | - | 45,393 | 10,000 | 32,592 | 2,801 |
| ESCALANTE, ANTONIO | | | | | | | X | 2,296 | | 15,495 | 5,769 | - | 9,615 | - | - | 30,880 | 10,000 | 18,584 | 2,296 |
| DELGADO, GIOVANNI | | | | | | | X | 1,629 | | 7,177 | 6,595 | - | 12,130 | - | - | 25,901 | 15,000 | 9,272 | 1,629 |
| MCCRARY, ROY | | | | | | | X | 1,432 | | 4,757 | 1,518 | - | 3,198 | - | - | 9,474 | 2,500 | 5,541 | 1,432 |
| TAYLOR, EMMANUEL | | | | | | | X | 1,427 | | - | - | - | - | - | 28,111 | 28,111 | 20,000 | 6,684 | 1,427 |
| OKANE, EAMONN | | | | | | | X | 1,391 | | 6,127 | 3,569 | 66 | 1,101 | (3,069) | 8,678 | 16,472 | 9,750 | 5,330 | 1,391 |
| GONZALEZ, EMMANUEL | X | | | | | | X | 1,120 | | 8,254 | 2,926 | - | 6,977 | - | - | 18,157 | 4,000 | 13,037 | 1,120 |
| SEYAM, ROBERT | | | | | | | X | 918 | | 6,175 | 1,477 | - | 4,587 | - | - | 12,239 | 3,000 | 8,321 | 918 |
| HAYES, DARRYL | | | | | | | X | 840 | | 6,191 | 2,195 | - | 5,233 | - | - | 13,618 | 3,000 | 9,778 | 840 |
| GAUCH, LANCE | | | | | | | X | 689 | | 4,649 | 1,731 | - | 2,885 | - | - | 9,264 | 3,000 | 5,575 | 689 |
| SARINANA, JULIO CESAR | | | | | | | X | 613 | | 6,483 | 1,714 | - | 4,748 | - | - | 12,945 | 3,500 | 8,832 | 613 |
| DARDAR, LANNY | | | | | | | X | 526 | | 5,557 | 1,469 | - | 4,070 | - | - | 11,096 | 3,000 | 7,570 | 526 |
| GARCIA, HORACIO | | | | X | X | X | X | 451 | | 1,466 | 3,499 | - | 16,351 | - | - | 21,315 | 10,000 | 10,864 | 451 |
| IBARRA, GERARDO | | | | | | | X | 374 | | - | 2,744 | - | 4,573 | - | - | 7,317 | 3,500 | 3,443 | 374 |
| SANCHEZ, ALAN | X | | | | | | X | 225 | | 733 | 1,749 | - | 8,175 | - | - | 10,658 | 5,000 | 5,432 | 225 |
| MADIYEV, RUSLAN | | | | | | | X | 43 | | - | 314 | - | 523 | - | - | 836 | 400 | 394 | 43 |
| MARTIN, RYAN | | | | | | | | - | | - | - | - | - | - | - | - | - | - | - |
| ZAVALA, IVAN | | | | | | | | - | | - | - | - | - | - | - | - | - | - | - |
| QUARTEY, HERBERT | | | | | | | X | 85 | | 4,588 | - | - | 4,358 | - | - | 8,946 | 3,000 | 6,031 | (85) |
| RODRIGUEZ, JOSE | X | | | | | | | 192 | | - | 875 | - | 4,088 | - | - | 4,962 | 2,500 | 2,654 | (192) |
| ACOSTA, MIGUEL | | | | | | | X | 226 | | 12,235 | - | - | 11,622 | - | - | 23,857 | 8,000 | 16,083 | (226) |
| TUCKER, DEARTIE | | | | | | | X | 230 | | 10,292 | 3,309 | - | 8,022 | - | - | 21,622 | 6,800 | 15,052 | (230) |
| LARA, NELSON | | | | | | | X | 290 | | 12,447 | 2,162 | - | 11,413 | - | - | 26,022 | 8,000 | 18,311 | (290) |
| KELLY, LYONNELL | | | | | | | | 291 | | - | 729 | - | 1,535 | - | - | 2,264 | 1,200 | 1,355 | (291) |
| SNYDER, JOSHUA | | | | | | | X | 324 | | 6,811 | 4,164 | - | 9,717 | - | - | 20,691 | 8,000 | 13,016 | (324) |
| CUPUL, PABLO | | | | | | | | 349 | | - | 1,097 | - | 2,616 | - | - | 2,616 | 1,500 | 2,563 | (349) |
| RODRIGUEZ, JULIO CESAR (YNAM) | | | | | | | | 349 | | - | 1,097 | - | 2,616 | - | - | 3,713 | 1,500 | 2,563 | (349) |
| MALDONADO, LUIS | | | | | | | X | 380 | | 5,364 | 1,332 | - | 3,600 | - | - | 10,296 | 3,000 | 7,676 | (380) |
| TEAGUE, TAVORUS | | | | | | | | 388 | | - | 972 | - | 2,047 | - | - | 3,019 | 1,600 | 1,807 | (388) |
| FUENTES, FERNANDO | | | | | | | | 437 | | - | 1,093 | - | 2,303 | - | - | 3,396 | 1,800 | 2,033 | (437) |
| DE LEON, THOMAS | | | | | | | X | 492 | | 1,336 | 225 | - | 352 | - | - | 1,912 | 850 | 1,555 | (492) |
| ROJAS, OSCAR | | | | | | | | 561 | | - | 735 | - | 2,035 | - | - | 2,769 | 1,500 | 1,831 | (561) |
| ADKINS, MARCHRISTOPHER | | | | | | | | 575 | | - | 2,624 | - | 12,263 | - | - | 14,887 | 7,500 | 7,962 | (575) |
| ANGELES, MARIO | | | | | | | | 585 | | - | 640 | - | 1,988 | - | - | 2,628 | 1,300 | 1,912 | (585) |
| FALCAO, YAMAGUCHI | X | | | | | | X | 587 | | 12,350 | 11,037 | - | 25,424 | - | - | 48,811 | 19,000 | 30,399 | (587) |
| AGUNBRIADE, TOLUTOMI | | | | | | | X | 711 | | 2,884 | 1,077 | - | 1,796 | - | - | 5,757 | 3,000 | 3,469 | (711) |
| CASTELLANOS, ROBINSON | X | | | | | | X | 724 | | 31,117 | 5,405 | - | 28,532 | - | - | 65,054 | 20,000 | 45,778 | (724) |
| JUAREZ, ROCKY | | | | X | X | X | X | 724 | | 31,117 | 5,405 | - | 28,532 | - | - | 65,054 | 20,000 | 45,778 | (724) |
| WOOSLEY, EVAN | | | | | | | | 728 | | - | 1,822 | - | 3,838 | - | - | 5,660 | 3,000 | 3,388 | (728) |
| SANTIBANEZ, CHRISTIAN | | | | | | | X | 828 | | 4,374 | - | - | 3,178 | - | - | 7,552 | 2,500 | 5,879 | (828) |
| ESPINOZA, ROCCO | | | | | | | | 842 | | - | 1,102 | - | 3,052 | - | - | 4,154 | 2,250 | 2,746 | (842) |
| RICHARD, RELANZO | | | | | | | X | 860 | | 145 | 563 | - | - | - | - | 708 | 1,000 | 568 | (860) |
| PEREZ, SALVADOR | | | | | | | | 883 | | - | 539 | - | 898 | - | - | 898 | 1,500 | 820 | (883) |
| PINA, ARMANDO | | | | | | | | 904 | | - | 777 | - | 128 | - | - | 128 | 1,500 | 310 | (904) |
| RAMOS, CRESENCIO | | | | | | | | 904 | | - | 777 | - | 128 | - | - | 905 | 1,500 | 310 | (904) |
| WALKER, CODY | | | | | | | | 904 | | - | 777 | - | 128 | - | - | 905 | 1,500 | 310 | (904) |
| BERANZA, JOSE ANGEL | | | | | | | | 908 | | - | 2,308 | - | 3,846 | - | - | 6,154 | 4,000 | 3,062 | (908) |
| COSME, LUIS | | | | | | | | 909 | | - | 3,037 | - | 6,683 | - | - | 6,683 | 5,000 | 5,629 | (909) |
| ALCARAZ, MARCO | | | | | | | | 947 | | - | 666 | - | 1,800 | - | - | 2,466 | 1,500 | 1,913 | (947) |
| VINSON, BENJAMIN | | | | | | | | 947 | | - | 666 | - | 1,800 | - | - | 2,466 | 1,500 | 1,913 | (947) |
| VALENZUELA, JOANN | | | | | | | | 958 | | - | - | - | - | - | (898) | (898) | 53 | 6 | (958) |
| BOUNDS, PHILLIP | | | | | | | | 981 | | - | 563 | - | - | - | - | 563 | 1,000 | 543 | (981) |
| NAJERA, FERNANDO | | | | | | | | 1,038 | | - | 405 | - | 1,080 | - | - | 1,485 | 1,200 | 1,323 | (1,038) |
| MARUFO, JOSE | | | | | | | | 1,060 | | - | 646 | - | 1,077 | - | - | 1,724 | 1,800 | 984 | (1,060) |
| ZAMUDIO, MIGUEL | | | | | | | X | 1,067 | | 4,326 | 1,616 | - | 2,694 | - | - | 8,636 | 4,500 | 5,203 | (1,067) |
| REGALADO, MARTIN | | | | | | | | 1,115 | | - | 264 | - | 414 | - | - | 678 | 1,000 | 793 | (1,115) |
| NARANJO, JOSE | | | | | | | | 1,126 | | - | 949 | 7 | 42 | 298 | - | 1,297 | 2,000 | 423 | (1,126) |
| HERRERA, ALBERTO | | | | | | | | 1,177 | | - | 718 | - | 1,197 | - | - | 1,915 | 2,000 | 1,093 | (1,177) |
| BUSTOS, JOSE | | | | | | | | 1,244 | | - | 1,098 | 20 | 339 | (944) | 2,670 | 3,288 | 3,000 | 1,427 | (1,244) |
| COOPER, ZACHARY | | | | | | | | 1,263 | | - | 888 | - | 2,400 | - | - | 2,288 | 2,000 | 2,551 | (1,263) |
| BARTLEMAY, DERICK | | | | | | | | 1,270 | | - | 612 | - | 272 | - | - | 884 | 1,300 | 854 | (1,270) |
| LANDEROS, TEMOATZIN | | | | | | | | 1,338 | | - | 317 | - | 497 | - | - | 814 | 1,200 | 951 | (1,338) |
| PIERCE, MARQUIS | | | | | | | | 1,338 | | - | 317 | - | 497 | - | - | 814 | 1,200 | 951 | (1,338) |
| DINONG, JON JON | X | | | | | | | 1,466 | | - | 706 | - | 314 | - | - | 986 | 1,500 | 986 | (1,466) |
| KELLEY, ZACHARIA | | | | | | | | 1,507 | | - | 1,295 | - | 214 | - | - | 1,295 | 2,500 | 517 | (1,507) |
| RIOS, MOISES | | | | | | | | 1,524 | | 6,256 | - | - | - | - | - | 6,256 | 3,000 | 4,781 | (1,524) |
| GUTIERREZ, GIBRAN | | | | | | | | 1,548 | | - | 323 | - | - | - | - | 323 | 1,000 | 871 | (1,548) |
| RUIZ, ERIK | | | | | | | X | 1,572 | | 17,879 | 5,841 | - | 18,540 | - | - | 42,260 | 14,000 | 29,832 | (1,572) |
| ERVIN, DARIUS | | | | | | | | 1,638 | | - | 1,372 | - | 2,793 | - | - | 4,164 | 3,000 | 2,802 | (1,638) |
| ENGLEBERTO VALENZUELA | | | | | | | | 1,638 | | - | 906 | - | 2,899 | - | - | 3,804 | 2,500 | 2,943 | (1,638) |
| OBANDO, JOSE | | | | | | | X | 1,655 | | 8,747 | - | - | 6,356 | - | - | 15,103 | 5,000 | 11,758 | (1,655) |
| QUINONEZ, CESAR | | | | | | | | 1,706 | | - | 980 | - | 2,713 | - | (898) | 2,794 | 2,053 | 2,447 | (1,706) |
| TORRES, OSCAR | | | | | | | | 1,710 | | - | 824 | - | 366 | - | - | 1,150 | 1,750 | 1,710 | (1,710) |
| HERNANDEZ, JUAN LUIS | | | | | | | X | 1,723 | | 27,953 | 6,483 | - | 16,049 | - | - | 50,485 | 16,000 | 36,208 | (1,723) |
| KOTEI, ALEXANDER | | | | | | | | 1,817 | | - | 4,615 | - | 7,692 | - | - | 12,308 | 8,000 | 6,124 | (1,817) |
| RIVERO, MARCO | | | | | | | | 1,843 | | - | 380 | - | 622 | - | - | 1,002 | 1,250 | 1,595 | (1,843) |
| AGOSTO, ELIEZER | | | | | | | | 1,894 | | - | 1,332 | - | 3,600 | - | - | 4,932 | 3,000 | 3,827 | (1,894) |

## 2015 Detail
Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KAVANAGH, JAMIE | | | | | | | X | 1,897 | | 7,691 | 2,873 | - | 4,789 | - | - | 15,353 | 8,000 | 9,250 | (1,897) |
| REYES, LEONARDO | | | | | | | | 1,902 | | - | - | - | - | - | - | - | 800 | 1,102 | (1,902) |
| FUNDORA, ALBERTO | | | | | | | | 1,961 | | - | 1,125 | - | - | - | - | 1,125 | 2,000 | 1,086 | (1,961) |
| MADERA, QUILISTO | | | | | | | | 1,989 | | - | 776 | - | 2,071 | - | - | 2,847 | 2,300 | 2,536 | (1,989) |
| ARAMBULA, DANIEL | | | | | | | X | 2,012 | | 979 | 1,412 | - | 628 | - | - | 3,019 | 3,000 | 2,031 | (2,012) |
| WOODS, TERRELL | | | | | | | | 2,110 | | - | 1,814 | - | 299 | - | - | 2,113 | 3,500 | 723 | (2,110) |
| GONZALEZ, ALI | | | | | | | X | 2,124 | | 6,690 | 3,192 | - | 9,378 | - | - | 19,259 | 7,300 | 14,084 | (2,124) |
| CRUZ, JULIAN | | | | | | | | 2,162 | | - | 844 | - | 2,251 | - | - | 3,095 | 2,500 | 2,756 | (2,162) |
| TERRY, RAYMOND | | | | | | | | 2,294 | | - | 1,268 | - | 4,058 | - | - | 5,326 | 3,500 | 4,120 | (2,294) |
| ZABOKRTSKY, JASON | | | | | | | | 2,294 | | - | 1,268 | - | 4,058 | - | - | 5,326 | 3,500 | 4,120 | (2,294) |
| PALMER, DONNIE | | | | | | | | 2,443 | | - | 1,177 | - | 523 | - | - | 1,700 | 2,500 | 1,643 | (2,443) |
| ROMERO, RICHARD | | | | | | | | 2,451 | | - | 1,406 | - | - | - | - | 1,406 | 2,500 | 1,358 | (2,451) |
| RITTER, PAULIS | | | | | | | X | 2,587 | | 218 | 1,350 | - | 1,350 | - | - | 2,918 | 3,000 | 2,505 | (2,587) |
| MACIAS, NEECO | | | | | | | | 2,647 | | - | 2,059 | - | 4,809 | - | - | 6,868 | 4,500 | 5,015 | (2,647) |
| SOSA, JOHN KARL | X | | | | | | X | 2,688 | | 13,685 | 2,799 | - | 13,081 | - | - | 29,565 | 14,000 | 18,253 | (2,688) |
| AVALOS, ISAC | | | | | | | | 2,696 | | - | 186 | - | - | - | - | 186 | 1,500 | 1,383 | (2,696) |
| HERNANDEZ, SAUL | | | | | | | | 2,696 | | - | 186 | - | - | - | - | 186 | 1,500 | 1,383 | (2,696) |
| LUNA, RAMSEY | | | | | | | | 2,713 | | - | 2,332 | - | 385 | - | - | 2,716 | 4,500 | 930 | (2,713) |
| HENSON, SHAUN | | | | | | | X | 2,727 | | 296 | 1,165 | - | - | - | - | 1,461 | 2,000 | 2,188 | (2,727) |
| SALINAS, ALEJANDRO | | | | | | | | 2,820 | | - | 254 | - | - | - | - | 254 | 1,500 | 1,574 | (2,820) |
| MAGDALENO, MARCO | | | | | | | | 2,937 | | - | 1,550 | - | 314 | - | - | 1,864 | 3,000 | 1,800 | (2,937) |
| MARTINEZ, JUAN CARLOS | | | | | | | | 2,944 | | - | 1,796 | - | 2,993 | - | - | 4,789 | 5,000 | 2,732 | (2,944) |
| CAMPA, ALAN | | | | | | | | 2,953 | | - | 1,165 | - | - | - | - | - | 2,000 | 2,117 | (2,953) |
| RODRIGUEZ, LUIS | | | | | | | | 3,104 | | - | - | - | 4,449 | - | - | 4,449 | 3,500 | 4,053 | (3,104) |
| GONZALEZ, CARLOS | | | | | | | | 3,196 | | - | 288 | - | - | - | - | 288 | 1,700 | 1,783 | (3,196) |
| CALDERON, ABRAHAM | | | | | | | | 3,290 | | - | 1,474 | - | 2,437 | - | - | 3,911 | 3,500 | 3,701 | (3,290) |
| ROBLES, RAMIRO | | | | | | | X | 3,348 | | 16,722 | 2,994 | - | 6,790 | - | - | 26,506 | 8,000 | 21,854 | (3,348) |
| GRAXIOLA, MICHAEL | | | | | | | | 3,420 | | - | 1,647 | - | 732 | - | - | 2,380 | 3,500 | 2,300 | (3,420) |
| FAULK, MICHAEL | | | | | | | | 3,458 | | - | 1,350 | - | 3,601 | - | - | 4,951 | 4,000 | 4,410 | (3,458) |
| CHAVEZ, JOAQUIN R. | | | | | | | | 3,557 | | 14,598 | - | - | - | - | - | 14,598 | 7,000 | 11,155 | (3,557) |
| GOMEZ, ANDREW | | | | | | | X | 3,565 | | 2,358 | 582 | - | 621 | - | - | 3,561 | 3,000 | 4,126 | (3,565) |
| MEEKS, CURTIS | | | | | | | | 3,618 | | - | 3,109 | - | 513 | - | - | 3,622 | 6,000 | 1,240 | (3,618) |
| DIXON, EVINCII | | | | | | | | 3,664 | | - | 1,765 | - | 785 | - | - | 2,550 | 3,750 | 2,464 | (3,664) |
| SANTANA, OSCAR | | | | | | | | 3,691 | | - | 1,456 | - | - | - | - | 1,456 | 2,500 | 2,647 | (3,691) |
| DUARTE, OSCAR | | | | | | | | 3,760 | | - | 338 | - | - | - | - | 338 | 2,000 | 2,098 | (3,760) |
| MARTINEZ, ANTONIO | | | | | | | | 3,760 | | - | 338 | - | - | - | - | 338 | 2,000 | 2,098 | (3,760) |
| MAZION, TRAVELL | X | | | | | | X | 3,987 | | 2,334 | 2,579 | - | 9,096 | - | - | 14,009 | 7,500 | 10,496 | (3,987) |
| WASHINGTON, TOMMY | | | | | | | X | 4,056 | | - | 1,851 | - | 1,798 | - | - | 3,649 | 4,300 | 3,404 | (4,056) |
| ALBELO, ANGEL | | | | | | | | 4,058 | | - | 877 | - | 1,314 | - | - | 2,191 | 2,500 | 3,749 | (4,058) |
| BADILLO, ARTURO | | | | | | | | 4,221 | | - | 3,627 | - | 598 | - | - | 4,226 | 2,500 | 1,446 | (4,221) |
| ALVARADO, RICARDO | | | | | | | | 4,312 | | 10,427 | 699 | - | - | - | - | 11,126 | 6,200 | 9,238 | (4,312) |
| BAGHDASARYAN, MELSIK | | | | | | | | 4,357 | | - | 2,039 | - | 3,040 | - | - | 5,079 | 4,500 | 4,936 | (4,357) |
| OCHOA, FRANCISCO | | | | | | | | 4,368 | | - | 582 | - | 621 | - | - | 1,203 | 3,000 | 2,572 | (4,368) |
| ESPARZA, FRANCISCO | | | | | | | | 4,477 | | - | 1,089 | - | 3,270 | - | - | 4,359 | 4,300 | 4,536 | (4,477) |
| RUBIO, PABLO | | | | | | | | 4,601 | | - | 1,314 | - | 2,365 | - | - | 3,679 | 4,000 | 4,280 | (4,601) |
| HERRERA, THOMAS | | | | | | | | 4,643 | | - | 970 | - | - | - | - | - | 3,000 | 2,612 | (4,643) |
| SUARES PIQUIT, FABIANO | | | | | | | | 4,654 | | - | 1,200 | - | 1,921 | - | 36 | 3,157 | 5,000 | 2,812 | (4,654) |
| SANDOVAL, JUAN. | | | | | | | | 4,700 | | - | 423 | - | - | - | - | - | 2,500 | 2,623 | (4,700) |
| RUIZ, JESUS | | | | | | | X | 4,806 | | 34,613 | 3,233 | - | - | - | (22,458) | 15,388 | 11,331 | 8,863 | (4,806) |
| ROMERO, JORGE | | | | | | | X | 4,824 | | - | 4,145 | - | 684 | - | - | 4,829 | 8,000 | 1,653 | (4,824) |
| PARKER, PAUL | | | | | | | X | 4,965 | | 26,242 | - | - | 19,068 | - | - | 45,310 | 15,000 | 35,275 | (4,965) |
| GUTIERREZ, JESUS ANTONIO | X | | | | | | X | 5,062 | | - | 1,753 | - | 2,404 | - | - | 4,156 | 5,000 | 4,218 | (5,062) |
| HOOKER, MAURICE | | | | | | | | 5,184 | | - | 4,575 | 85 | 1,411 | (3,935) | 11,125 | 13,262 | 12,500 | 5,946 | (5,184) |
| PALACIOS, JORGE | | | | | | | | 5,298 | | - | 3,232 | - | 5,387 | - | - | 8,619 | 9,000 | 4,918 | (5,298) |
| CANCIO, ANDREW | | | | | | | X | 5,366 | | 2,611 | 3,766 | - | 1,674 | - | - | 8,050 | 8,000 | 5,416 | (5,366) |
| FONSECA, VICTOR | | | | | | | X | 5,393 | | - | 372 | - | - | - | - | 372 | 3,000 | 2,765 | (5,393) |
| CASTRO, JOSE MIGUEL | | | | | | | | 5,456 | | - | - | - | 453 | - | - | 2,500 | 3,409 | - | (5,456) |
| DONG, JIAN JUN | X | | | | | | X | 5,669 | | 46,296 | 26,640 | - | 31,110 | - | - | 104,046 | 49,000 | 60,715 | (5,669) |
| PADILLA, DIEGO | | | | | | | | 5,701 | | - | 3,079 | - | 5,251 | - | - | 8,330 | 7,000 | 7,031 | (5,701) |
| WILSON, GARRETT Q. | | | | | | | | 5,746 | | - | - | - | - | - | (5,390) | (5,390) | 319 | 37 | (5,746) |
| DIAZ, JORGE | | | | | | | X | 5,792 | | 15,718 | 2,642 | - | 4,139 | - | - | 22,500 | 10,000 | 18,292 | (5,792) |
| ALLEN, DAMON | X | | | | | | | 5,908 | | - | 1,456 | - | 3,178 | - | - | 4,634 | 5,000 | 5,542 | (5,908) |
| KAMEGAL, YOSHIHIRO | X | X | | X | | | X | 5,928 | | 24,034 | 8,978 | - | 14,964 | - | - | 47,977 | 25,000 | 28,905 | (5,928) |
| GUERRERO, RODRIGO | | | | | | | | 6,030 | | - | 5,182 | - | 855 | - | - | 6,037 | 10,000 | 2,066 | (6,030) |
| MENDOZA, MIGUEL ANGEL | | | | | | | | 6,094 | | - | 836 | - | 454 | - | - | 1,290 | 2,500 | 4,884 | (6,094) |
| VALENZUELA, PAUL | | | | | | | | 6,586 | | - | 4,060 | - | 2,885 | - | - | 6,945 | 7,000 | 6,531 | (6,586) |
| SANCHEZ, LUIS | | | | | | | X | 6,639 | | 9,852 | 3,507 | - | 5,258 | - | - | 18,617 | 10,000 | 15,256 | (6,639) |
| RODRIGUEZ, ADRIAN | | | | | | | | 6,925 | | - | 1,019 | - | - | - | - | - | 4,200 | 3,744 | (6,925) |
| MARTINEZ, STEVEN | | | | | | | | 6,981 | | - | 1,801 | - | 2,881 | - | 54 | 4,736 | 7,500 | 4,217 | (6,981) |
| GONZALEZ, GILBERTO | X | | | | | | X | 7,105 | | 23,926 | 3,044 | - | 4,975 | - | - | 31,945 | 10,000 | 29,051 | (7,105) |
| ROJAS, JUAN CARLOS | | | | | | | | 7,313 | | - | 1,003 | - | 545 | - | - | 1,548 | 3,000 | 5,861 | (7,313) |
| TAPIA, ROY | X | | | | | | X | 7,715 | | 15,718 | 7,156 | - | 21,968 | - | - | 44,842 | 21,500 | 31,057 | (7,715) |
| TAMAYO, MIGUEL | | | | | | | X | 7,753 | | 872 | 4,388 | - | 2,701 | - | - | 7,960 | 9,000 | 6,713 | (7,753) |
| HERNANDEZ, JUAN | | | | | | | | 8,323 | | - | - | - | - | - | - | - | 3,500 | 4,823 | (8,323) |
| TIENDA, OMAR | | | | | | | X | 8,332 | | 953 | 1,940 | - | - | - | - | 2,893 | 6,000 | 5,225 | (8,332) |
| CABALLERO, RANDY | X | | | | | | | 8,447 | | - | 7,121 | 53 | 316 | 2,235 | - | 9,725 | 15,000 | 3,171 | (8,447) |
| GRAMAJO, RAFAEL | | | | | | | | 8,762 | | - | 5,560 | - | 6,974 | - | - | 12,534 | 11,000 | 10,296 | (8,762) |
| LIZARRAGA, LUIS | | | | | | | X | 9,285 | | 739 | 1,131 | - | 3,814 | - | - | 5,684 | 7,300 | 7,668 | (9,285) |
| NEGRON, O'NELL | | | | | | | | 9,399 | | - | 846 | - | - | - | - | 846 | 5,000 | 5,245 | (9,399) |
| GOMEZ, ALFONSO | | | X | X | | X | X | 9,485 | | 38,455 | 14,366 | - | 23,943 | - | - | 76,763 | 40,000 | 46,248 | (9,485) |
| RIOS, MARCOS | | | | | | | X | 9,546 | | 1,037 | 4,076 | - | - | - | - | 5,113 | 7,000 | 7,659 | (9,546) |
| GONZALEZ, JOET | X | | | | | | X | 9,630 | | 6,916 | 8,286 | - | 12,096 | - | - | 27,297 | 16,000 | 20,927 | (9,630) |
| GIBSON, KEANDRE | X | | | | | | X | 9,718 | | 9,335 | 8,106 | - | 9,072 | - | - | 26,513 | 18,000 | 18,231 | (9,718) |
| GUERRERO, ERNESTO | | | | | | | | 9,920 | | 1,027 | - | - | - | - | - | 1,027 | 4,500 | 6,447 | (9,920) |
| MADUMA, GHISLAIN | | | | | | | | 10,367 | | - | 9,151 | 170 | 2,822 | (7,870) | 22,250 | 26,524 | 25,000 | 11,891 | (10,367) |
| LOPES, EVERTON | X | | | | | | X | 10,729 | | 13,621 | 9,184 | - | 16,850 | - | - | 39,655 | 20,000 | 30,384 | (10,729) |
| RODRIGUEZ, ALEJANDRO | | | | | | | X | 10,786 | | - | 745 | - | - | - | - | 745 | 6,000 | 5,530 | (10,786) |
| MELENDEZ, JORGE | | | | | | | X | 11,170 | | - | 2,881 | - | 4,610 | - | 86 | 7,577 | 12,000 | 6,748 | (11,170) |
| RIVERS, KEVIN | | | | | | | X | 11,636 | | - | 1,170 | - | 5,085 | - | - | 6,255 | 7,000 | 10,892 | (11,636) |
| NAZARIO, FRANCISCO | | | | | | | | 11,796 | | - | 2,435 | - | 3,980 | - | - | 6,415 | 8,000 | 10,211 | (11,796) |
| ROACH, LAMONT - JR | X | | | | | | X | 11,811 | | 12,351 | 1,464 | 27 | 11,346 | (1,259) | 3,560 | 27,489 | 15,500 | 23,800 | (11,811) |
| CLOTTEY, JOSHUA | | | | | | | | 12,059 | | - | 10,363 | - | 1,710 | - | - | 12,073 | 20,000 | 4,132 | (12,059) |
| MORALES, CARLOS D. | X | | | | | | X | 12,681 | | 11,853 | 5,054 | - | 9,496 | - | - | 26,403 | 13,500 | 25,584 | (12,681) |
| FONTANEZ, JEFFREY | X | | | | | | X | 12,894 | | 13,621 | 6,396 | - | 7,840 | - | - | 27,857 | 16,000 | 24,751 | (12,894) |
| GOMEZ, FRANKIE | X | | | X | | X | X | 12,897 | | 2,179 | 8,438 | - | - | - | - | 15,000 | 15,000 | 8,514 | (12,897) |
| HOWARD, THOMAS | | | | | | | | 13,019 | | - | 4,566 | - | 2,629 | - | - | 7,195 | 10,000 | 10,214 | (13,019) |
| QUIGLEY, JASON | X | | | | | | X | 13,581 | | 20,335 | 14,136 | - | 36,484 | - | - | 70,955 | 34,000 | 50,536 | (13,581) |
| HONORIO, MARTIN | | | | | | | X | 13,636 | | 1,481 | 5,823 | - | - | - | - | 7,305 | 10,000 | 10,941 | (13,636) |
| HUERTA, MIGUEL ANGEL | | | | | | | X | 13,636 | | 1,481 | 5,823 | - | - | - | - | 7,305 | 10,000 | 10,941 | (13,636) |
| PEREZ, MICHAEL ANGELO | X | | | | | | X | 13,703 | | 42,645 | 7,014 | - | 32,306 | - | - | 81,965 | 35,000 | 60,668 | (13,703) |
| OCHOA, ALEJANDRO | | | | | | | X | 13,810 | | 798 | 836 | - | 454 | - | - | 2,089 | 6,000 | 9,898 | (13,810) |
| LOPEZ, ABRAHAM | X | | | | | | X | 13,862 | | 42,947 | 14,915 | - | 24,213 | - | - | 82,075 | 38,700 | 57,238 | (13,862) |
| ESTRELLA, JOSE | | | | | | | X | 13,892 | | 11,963 | 2,452 | - | 2,488 | - | - | 16,903 | 10,500 | 20,295 | (13,892) |
| ROSADO, GABRIEL | X | | | X | | | | 13,963 | | - | 3,601 | - | 5,762 | - | 108 | 9,472 | 15,000 | 8,435 | (13,963) |
| FRANCO, JOSHUA | X | | | | | | | 15,603 | | - | 971 | - | 1,035 | - | - | 2,006 | 8,500 | 9,109 | (15,603) |
| LUNDY, HANK | | | X | X | X | | X | 16,598 | | 24,631 | 8,767 | - | 13,144 | - | - | 25,000 | 38,140 | 16,598 | (16,598) |
| ALVARADO, RENE | X | | X | X | X | | X | 16,963 | | 32,018 | 10,208 | - | 23,873 | - | - | 66,098 | 35,000 | 48,061 | (16,963) |
| SILVA, JORGE | X | | | | | | X | 17,341 | | 1,453 | 13,138 | - | 1,240 | - | - | 15,831 | 24,500 | 8,672 | (17,341) |
| NAVARRO, JONATHAN | X | | | | | | X | 17,370 | | 7,250 | 6,135 | - | 1,656 | - | - | 15,041 | 14,500 | 17,911 | (17,370) |
| BATISTA, JONATHAN | | | | | | | | 17,458 | | - | - | - | 1,451 | - | - | 1,451 | 8,000 | 10,909 | (17,458) |
| MOUTON, DON | | | | | | | X | 17,976 | | - | 1,241 | - | - | - | - | - | 10,000 | 9,217 | (17,976) |
| TANAJARA, HECTOR | X | | | | | | X | 18,523 | | 6,523 | 6,176 | 14 | 1,802 | 596 | - | 15,112 | 16,450 | 17,185 | (18,523) |
| ARCE, NICOLAS | X | | | | | | | 19,441 | | - | 3,807 | - | 6,555 | - | - | 10,363 | 12,000 | 17,804 | (19,441) |

**2015 Detail**
Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Co-Promotion Revenue Share | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, MARCELINO | | | | | | | | 19,501 | | - | 2,675 | - | 1,454 | - | - | 4,129 | 8,000 | 15,630 | (19,501) |
| DELGADO, JESUS | X | | | | | | | 20,825 | | - | 4,227 | - | 6,953 | - | - | 11,978 | 14,500 | 18,303 | (20,825) |
| GONZALEZ, CHRISTIAN CHIMPA | | | | | | | X | 21,369 | | 798 | 6,179 | - | 12,403 | - | - | 36,705 | 20,000 | 38,074 | (21,369) |
| GESTA, MERCITO | X | | | | | | X | 21,802 | | 18,124 | 16,775 | - | 22,325 | - | - | 73,154 | 30,000 | 64,956 | (21,802) |
| ALLOTEY, PATRICK | | | | | | | | 21,823 | | 34,054 | - | - | 1,813 | - | - | 1,813 | 10,000 | 13,636 | (21,823) |
| SANCHEZ, EMILIO | X | | | | | | | 22,577 | | - | 3,992 | - | 8,133 | - | - | 12,125 | 15,500 | 19,202 | (22,577) |
| OCHOA, ZACHARY | X | | | | | | X | 22,974 | | 7,299 | 3,766 | - | 6,687 | - | - | 17,752 | 18,000 | 22,726 | (22,974) |
| BALLARD, DMITRIUS | X | | | | | | X | 25,418 | X | 8,747 | 5,136 | - | 14,773 | - | 50 | 28,707 | 22,000 | 32,125 | (25,418) |
| RAMIREZ, JULIAN | X | | | | | | X | 25,581 | X | 24,700 | 9,920 | - | 20,529 | - | - | 55,149 | 24,000 | 56,730 | (25,581) |
| RODELA, DAVID | | | | | | | | 26,803 | X | - | 4,445 | - | 4,426 | - | - | 8,871 | 13,000 | 22,675 | (26,803) |
| NEGRETE, OSCAR | X | | | | | | X | 27,471 | X | 19,590 | 6,048 | - | 11,165 | - | - | 36,803 | 23,000 | 41,273 | (27,471) |
| PARTIDA, HUGO | | | | | | | X | 27,550 | X | 3,917 | 8,324 | - | 3,964 | - | - | 16,204 | 20,000 | 23,755 | (27,550) |
| DE LA HOYA, DIEGO | X | | | | | | X | 32,289 | X | 67,260 | 27,668 | - | 62,470 | - | - | 157,398 | 72,000 | 117,687 | (32,289) |
| GOMEZ, EDDIE | X | | | | | | X | 32,734 | X | - | - | - | 2,720 | - | - | 2,720 | 15,000 | 20,454 | (32,734) |
| QUINTERO, MARVIN | X | | | | | | X | 40,902 | X | 52,134 | 2,538 | - | - | - | - | 54,673 | 40,000 | 55,574 | (40,902) |
| TEIXEIRA, PATRICK | X | | | X | X | X | X | 44,163 | X | - | 1,241 | - | 2,176 | - | - | 3,417 | 22,000 | 25,580 | (44,163) |
| GABRIEL ROSADO BOXING INC. | | | | X | X | | X | 46,543 | X | - | 12,005 | - | 19,208 | - | 360 | 31,573 | 50,000 | 28,115 | (46,543) |
| DIAZ, JOSEPH | X | | | | | | X | 48,130 | X | 83,428 | 54,899 | - | 40,859 | - | - | 179,186 | 115,000 | 112,316 | (48,130) |
| HERRERA, MAURICIO | X | | | X | | X | X | 73,032 | X | 108,374 | 38,577 | - | 57,833 | - | - | 204,784 | 110,000 | 167,816 | (73,032) |
| RELENTLESS BOXING INC. | | | | | | | | 243,763 | X | - | 33,439 | - | 18,171 | - | - | 51,610 | 100,000 | 195,374 | (243,763) |

# 2016 Detail
Support to Exhibit 3

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| COUNT: | | 155 | | | | | | TOTALS: | 22,345,395 | 8,213,863 | 59,260 | 1,986,000 | - | 32,604,518 | 18,206,224 | 11,597,665 | 2,800,629 |
| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
| ALVAREZ, SAUL | | | | X | | X | X | 2,988,256 | X | 16,985,475 | 6,092,658 | 43,308 | 928,154 | - | 24,049,595 | 13,309,358 | 7,751,980 | 2,988,256 |
| KHAN, AMIR | | | | X | | X | X | 449,046 | X | 2,552,411 | 915,545 | 6,508 | 139,474 | - | 3,613,937 | 2,000,000 | 1,164,892 | 449,046 |
| VARGAS, FRANCISCO | X | | | X | | X | X | 238,250 | X | 693,820 | 189,147 | 4,134 | 79,729 | - | 966,831 | 325,000 | 403,581 | 238,250 |
| HERRERA, MAURICIO | X | | | X | | X | X | 60,621 | X | 344,575 | 123,599 | 879 | 18,829 | - | 487,882 | 270,000 | 157,260 | 60,621 |
| SALIDO, ORLANDO | | | | X | X | | X | 36,654 | X | 106,742 | 29,100 | 636 | 12,266 | - | 148,743 | 50,000 | 62,089 | 36,654 |
| TAPIA, GLEN | | | | X | X | X | X | 33,678 | X | 191,431 | 68,666 | 488 | 10,461 | - | 271,045 | 150,000 | 87,367 | 33,678 |
| RAMIREZ, JULIAN | X | | | | | | X | 17,130 | | 85,393 | 27,536 | 509 | 19,562 | - | 132,999 | 51,000 | 64,869 | 17,130 |
| STEVENS, CURTIS | | | | X | X | X | X | 14,594 | | 82,953 | 29,755 | 212 | 4,533 | - | 117,453 | 65,000 | 37,859 | 14,594 |
| TEIXERIA, PATRICK | X | | | | | | X | 11,226 | | 63,810 | 22,889 | 163 | 3,487 | - | 90,348 | 50,000 | 29,122 | 11,226 |
| GOMEZ, FRANKIE | X | | | X | | X | X | 9,281 | | 121,240 | 63,144 | 309 | 18,910 | - | 203,603 | 115,000 | 79,322 | 9,281 |
| LOPEZ, ABRAHAM | X | | | X | | X | X | 8,137 | | 64,045 | 22,296 | 382 | 18,438 | - | 105,161 | 42,500 | 54,524 | 8,137 |
| PROANO IBARRA, RICARDO A. | | | | | | | | 2,895 | | - | - | - | 3,012 | - | 3,012 | 5,000 | (4,883) | 2,895 |
| MOSLEY, SHANE | | | | X | X | X | | 772 | | - | (1,966) | - | (1,229) | - | (3,194) | (2,000) | (1,966) | 772 |
| VERA, ABDEL | | | | | | | X | 1,000 | | - | - | - | (318) | - | 602 | 1,000 | (31) | 1,000 |
| SANCHEZ, ALAN | X | | | | | | X | 94 | | 48 | - | - | 1,807 | - | 1,951 | 3,000 | (955) | (94) |
| PETROV, PETR | | | | X | X | X | X | 157 | | 144 | - | - | 3,012 | - | 3,252 | 5,000 | (1,591) | (157) |
| RUIZ, ERIK | | | | | | | X | 251 | | 240 | - | - | 4,819 | - | 5,203 | 8,000 | (2,546) | (251) |
| CANO, PABLO CESAR | | | | | | | X | 470 | | 384 | - | - | 9,036 | - | 9,755 | 15,000 | (4,774) | (470) |
| QUINTERO, MARVIN | X | | | | | | X | 470 | | 719 | - | - | 9,036 | - | 9,755 | 15,000 | (4,774) | (470) |
| FUNDORA, ALBERTO | | | | | | | | 579 | | 719 | 1,474 | - | 921 | - | 2,396 | 1,500 | 1,474 | (579) |
| REYES, HAROLD | | | | | | | | 613 | | - | 566 | - | 1,140 | - | 1,707 | 1,000 | 1,319 | (613) |
| GONZALEZ, JOET | X | | | | | | | 627 | | - | 2,360 | - | 8,683 | - | 11,043 | 10,000 | 1,670 | (627) |
| GARCIA, HORACIO | | | | X | X | X | X | 690 | | 1,055 | - | - | 13,253 | - | 14,308 | 22,000 | (7,002) | (690) |
| TEER, JARED | | | | | | | | 718 | | - | 466 | - | 518 | - | 983 | 2,000 | 702 | (718) |
| GUTIERREZ, GIBRAN | | | | | | | | 772 | | - | 1,966 | - | 1,229 | - | 3,194 | 2,000 | 1,966 | (772) |
| UMARZODA, AZAMAT | | | | | | | | 772 | | - | 1,966 | - | 1,229 | - | 3,194 | 2,000 | 1,966 | (772) |
| RODRIGUEZ, JAVIER | | | | | | | | 773 | | - | 316 | - | 704 | - | 1,020 | 800 | 993 | (773) |
| NAVARRO, LIVAN | | | | | | | X | 807 | | - | 993 | - | 1,103 | - | 2,096 | 1,500 | 1,402 | (807) |
| CAMPOS, DANIEL NEFTALI | | | | | | | X | 851 | | - | 290 | - | 616 | - | 906 | 800 | 956 | (851) |
| RUIZ, CESAR EDGARDO | | | | | | | | 887 | | - | 2,260 | - | 1,413 | - | 3,673 | 2,300 | 2,260 | (887) |
| MONTES, DAVID | | | | | | | | 919 | | - | 850 | - | 1,710 | - | 2,560 | 1,500 | 1,979 | (919) |
| MACIAS, NEECO | | | | | | | | 964 | | - | 2,457 | - | 1,536 | - | 3,993 | 2,500 | 2,457 | (964) |
| MARTINEZ, ANTONIO | | | | | | | | 1,047 | | - | 575 | - | 1,347 | - | 1,669 | 1,300 | 1,923 | (1,047) |
| AGUIRRE, JOSEPH | | | | | | | | 1,076 | | - | 1,324 | - | 1,471 | - | 2,794 | 2,000 | 1,870 | (1,076) |
| ESTRELLA, JOSE | | | | | | | | 1,119 | | - | 2,850 | - | 1,781 | - | 4,631 | 2,900 | 2,850 | (1,119) |
| MPENDO, PAUL | | | | | | | | 1,157 | | - | 2,948 | - | 1,843 | - | 4,791 | 3,000 | 2,948 | (1,157) |
| FUENTES, CRISTINA | | | | | | | X | 1,226 | | - | 1,133 | - | 2,280 | - | 3,413 | 2,000 | 2,639 | (1,226) |
| DUARTE, OSCAR | | | | | | | | 1,253 | | - | 669 | 6 | 1,030 | - | 1,705 | 1,300 | 1,658 | (1,253) |
| ROSARIO, JORDAN | | | | | | | | 1,273 | | - | 598 | - | 1,270 | - | 1,868 | 1,650 | 1,491 | (1,273) |
| GONZALEZ, JOUSCE | | | | | | | | 1,292 | | - | 527 | - | 1,023 | - | 1,550 | 1,500 | 1,342 | (1,292) |
| RAMIREZ, ROBERTO | | | | | | | | 1,292 | | - | 527 | - | 1,023 | - | 1,550 | 1,500 | 1,342 | (1,292) |
| SILVA, LUIS | | | | | | | X | 1,303 | | - | 606 | - | 673 | - | 1,278 | 1,300 | 1,282 | (1,303) |
| DIAZ, CESAR | X | | | | | | | 1,380 | | - | 582 | 13 | 245 | - | 840 | 1,000 | 1,220 | (1,380) |
| ESPARZA, FRANCISCO | | | | | | | | 1,409 | | - | 944 | - | 2,268 | - | 3,213 | 2,000 | 2,621 | (1,409) |
| DINONG, JON JON | X | | | | | | | 1,437 | | - | 932 | - | 1,035 | - | 1,967 | 2,000 | 1,404 | (1,437) |
| VOM BAUR, CORY | | | | | | | | 1,497 | | - | - | - | - | - | - | 196 | 1,301 | (1,497) |
| MUNOZ, NOE | | | | | | | | 1,551 | | - | 632 | - | 1,227 | - | 1,859 | 1,800 | 1,610 | (1,551) |
| LIZARRAGA, LUIS | | | | | | | X | 1,574 | | - | 669 | 6 | 1,030 | - | 1,705 | 1,300 | 1,979 | (1,574) |
| PEREZ, BRYAN | | | | | | | | 1,671 | | - | 774 | - | 1,773 | - | 2,546 | 2,000 | 2,217 | (1,671) |
| BURNS, CLAY | | | | | | | X | 1,807 | | - | 2,948 | - | 1,843 | - | 4,791 | 3,000 | 3,598 | (1,807) |
| GARCIA, RUBEN | | | | | | | X | 1,807 | | - | 2,948 | - | 1,843 | - | 4,791 | 3,000 | 3,598 | (1,807) |
| SANCHEZ, JESUS | | | | | | | X | 1,847 | | - | 3,289 | - | 2,699 | - | 5,988 | 4,000 | 3,835 | (1,847) |
| ALVARADO, RONY | | | | | | | | 1,882 | | - | 2,316 | - | 2,574 | - | 4,890 | 3,500 | 3,272 | (1,882) |
| MONTOYA, DANNY | | | | | | | | 1,987 | | - | 2,000 | - | - | - | 2,000 | 1,500 | 2,487 | (1,987) |
| SALAZAR, ALEXIS | | | | | | | | 1,987 | | - | 2,000 | - | - | - | 2,000 | 1,500 | 2,487 | (1,987) |
| MAGDALENO, MARCO | | | | | | | X | 2,005 | | - | 932 | - | 1,035 | - | 1,967 | 2,000 | 1,972 | (2,005) |
| REYES, OMAR | | | | | | | | 2,040 | | - | 916 | 7 | 139 | - | 1,062 | 2,000 | 1,101 | (2,040) |
| BRYAND, JUAN | | | | | | | | 2,070 | | - | 873 | 19 | 368 | - | 1,260 | 1,500 | 1,830 | (2,070) |
| WOODS, ANTHONY | | | | | | | | 2,070 | | - | 873 | 19 | 368 | - | 1,260 | 1,500 | 1,830 | (2,070) |
| TEAGUE, TAVORUS | | | | | | | | 2,154 | | - | 878 | - | 1,705 | - | 2,583 | 2,500 | 2,237 | (2,154) |
| VALDES, NIKO | X | | | | | | | 2,154 | | - | 878 | - | 1,705 | - | 2,583 | 2,500 | 2,237 | (2,154) |
| LOPEZ, JUSTIN | | | | | | | | 2,256 | | - | 1,045 | - | 2,393 | - | 3,438 | 2,700 | 2,993 | (2,256) |
| CARTER, SHARON | | | | | | | | 2,315 | | - | 1,087 | - | 2,309 | - | 3,396 | 3,000 | 2,711 | (2,315) |
| SANDOVAL, JESUS | | | | | | | | 2,315 | | - | 1,087 | - | 2,309 | - | 3,396 | 3,000 | 2,711 | (2,315) |
| NAVA, TENOCHTITLAN | | | | | | | | 2,369 | | - | 1,443 | - | 3,030 | - | 4,472 | 3,000 | 3,841 | (2,369) |
| ESTRADA, SENIESA | | | | | | | X | 2,451 | | - | 2,266 | - | 4,561 | - | 6,826 | 4,000 | 5,277 | (2,451) |
| TAYLOR, MARQUIS | | | | | | | X | 2,506 | | - | 989 | - | 2,199 | - | 3,188 | 2,500 | 3,193 | (2,506) |
| VELASQUEZ, HECTOR | | | | | | | | 2,562 | | - | 2,373 | - | 414 | - | 2,787 | 2,300 | 3,048 | (2,562) |
| VELEZ, JAYSON | X | | | X | | X | X | 2,655 | | 41,250 | - | - | - | - | 41,250 | 30,000 | 13,905 | (2,655) |
| FONSECA, VICTOR | | | | | | | | 2,689 | | - | 3,309 | - | 3,676 | - | 6,985 | 5,000 | 4,674 | (2,689) |
| DELGADO, JESUS | X | | | | | | | 2,701 | | - | 1,268 | - | 2,694 | - | 3,962 | 3,500 | 3,163 | (2,701) |
| WEAH, ARCHIE | | | | | | | X | 2,732 | | - | 1,471 | - | 3,291 | - | 4,762 | 3,500 | 3,995 | (2,732) |
| BENAVIDEZ, JUAN CARLOS | | | | | | | | 2,862 | | - | 1,284 | - | 2,919 | - | 4,203 | 3,300 | 3,765 | (2,862) |
| RODRIGUEZ, SAM | | | | | | | | 2,994 | | - | - | - | - | - | 391 | - | 2,603 | (2,994) |
| RODRIGUEZ, CARLOS | | | | | | | X | 3,325 | | - | 1,161 | - | 2,659 | - | 3,820 | 3,000 | 4,145 | (3,325) |
| SANCHEZ, EMILIO | X | | | | | | | 3,592 | | - | 2,329 | - | 2,588 | - | 4,917 | 5,000 | 3,509 | (3,592) |
| TORRES, OSCAR | | | | | | | X | 3,624 | | - | 1,430 | - | 3,180 | - | 4,610 | 3,616 | 4,619 | (3,624) |
| GONZALEZ, LUIS JOEL | | | | | | | X | 3,677 | | - | 3,398 | - | 6,841 | - | 10,239 | 6,000 | 7,916 | (3,677) |
| UNTHANK-MAY, TODD | X | | | | | | | 3,719 | | - | 575 | - | 544 | - | 1,120 | 2,500 | 2,338 | (3,719) |
| DE JESUS CRUZ, JODDY | | | | | | | | 3,924 | | - | 3,900 | - | 1,140 | - | 5,040 | 3,500 | 5,464 | (3,924) |
| MEDEL, FRANCISCO | | | | | | | | 3,974 | | - | 4,000 | - | - | - | 4,000 | 3,000 | 4,974 | (3,974) |
| LOPEZ, MARCO ANTONIO | | | | | | | | 4,080 | | - | 1,831 | 13 | 279 | - | 2,123 | 4,000 | 2,203 | (4,080) |
| PEREZ, JORGE | | | | | | | | 4,132 | | - | 2,575 | - | 5,391 | - | 7,966 | 5,300 | 6,798 | (4,132) |
| DOMINGUEZ, FRANCISCO | | | | | | | | 4,140 | | - | 1,746 | 38 | 736 | - | 2,520 | 3,000 | 3,660 | (4,140) |
| TORRES, MARC | | | | | | | | 4,140 | | - | 1,746 | 38 | 736 | - | 2,520 | 3,000 | 3,660 | (4,140) |
| GRAMAJO, RAFAEL | | | | | | | | 4,154 | | - | 2,786 | - | 5,730 | - | 8,515 | 6,000 | 6,669 | (4,154) |
| HOVHANNISYAN, ART | | | | | | | X | 4,303 | | - | 5,294 | - | 5,882 | - | 11,176 | 8,000 | 7,479 | (4,303) |
| MOLINA, GUSTAVO | | | | | | | | 4,311 | | - | 2,795 | - | 3,106 | - | 5,901 | 6,000 | 4,211 | (4,311) |
| MAYEDO, LIOSVY | | | | | | | | 4,314 | | - | 667 | - | 632 | - | 1,299 | 2,900 | 2,713 | (4,314) |
| PERALES, DANIEL | | | | | | | | 4,314 | | - | 667 | - | 632 | - | 1,299 | 2,900 | 2,713 | (4,314) |
| DIAZ, JOSEPH | X | | | X | | X | | 4,425 | | 68,750 | - | - | - | - | 68,750 | 50,000 | 23,175 | (4,425) |
| JOHNSON, ALEXANDER | | | | | | | | 4,463 | | - | 690 | - | 653 | - | 1,343 | 3,000 | 2,806 | (4,463) |
| LOPEZ, FREDY | | | | | | | X | 4,812 | | - | 2,236 | - | 2,484 | - | 4,720 | 4,800 | 4,732 | (4,812) |
| AISPURO, ANGEL | | | | | | | | 4,983 | | - | 771 | - | 730 | - | 1,500 | 3,350 | 3,134 | (4,983) |
| RIVERS, KEVIN | X | | | | | | | 5,206 | | - | 805 | - | 762 | - | 1,567 | 3,500 | 3,274 | (5,206) |
| SOSA, JOHN KARL | | | | | | | X | 5,378 | | - | 6,618 | - | 7,353 | - | 13,971 | 10,000 | 9,349 | (5,378) |
| RUBIO, PABLO | | | | | | | | 5,452 | | - | 3,101 | - | 6,645 | - | 9,746 | 6,800 | 8,397 | (5,452) |
| GIBSON, KEANDRE | X | | | | | | | 5,748 | | - | 3,727 | - | 4,141 | - | 7,867 | 8,000 | 5,615 | (5,748) |
| LULE, JESUS | | | | | | | | 5,802 | | - | 897 | - | 849 | - | 1,746 | 3,900 | 3,648 | (5,802) |

## 2016 Detail
Support to Exhibit 3

| Fighter Name | Under Golden Boy Contract (term sheet) | 18 Fighter | 4 Fighter | Rank Less Than 10 | Incremental Championship Caliber | All Championship Caliber | On TV | Abs Op Income | > Than 25,000 | TV Revenue | Ticket Sales | Merchandise Royalty | Sponsorship Revenue | Other Revenue | Total Revenue | Fighter COGS | Other Expenses | Operating Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MONTOYA, ROSBEL | | | | | | | | 5,802 | | - | 897 | - | 849 | - | 1,746 | 3,900 | 3,648 | (5,802) |
| BERROSPE, ERNESTO | | | | | | | | 5,988 | | - | - | - | - | - | - | 783 | 5,206 | (5,988) |
| ORTIZ, SILVERIO | | | | | | | X | 6,024 | | - | 9,828 | - | 6,143 | - | 15,971 | 10,000 | 11,995 | (6,024) |
| MIJARES, DAVID | X | | | | | | | 6,054 | | - | 1,373 | 10 | 209 | - | 1,592 | 3,391 | 4,255 | (6,054) |
| ESQUIVEL, JOSE ARTURO | | | | | | | | 6,120 | | - | 2,747 | 20 | 418 | - | 3,185 | 6,000 | 3,304 | (6,120) |
| ESQUIVIAS, EFRAIN | | | | | | | X | 6,128 | | - | 5,664 | - | 11,401 | - | 17,065 | 10,000 | 13,193 | (6,128) |
| RODELA, DAVID | | | | | | | X | 6,380 | | - | 2,173 | - | 4,618 | - | 6,791 | 6,000 | 7,171 | (6,380) |
| ARCEO, LUIS | | | | | | | X | 6,515 | | - | 2,571 | - | 5,717 | - | 8,288 | 6,500 | 8,303 | (6,515) |
| ALLEN, DAMON | X | | | | | | | 7,030 | | - | 3,908 | - | 544 | - | 4,453 | 5,000 | 6,483 | (7,030) |
| ARCE, NICOLAS | X | | | | | | X | 7,454 | | - | 3,162 | 38 | 4,139 | - | 7,339 | 6,000 | 8,793 | (7,454) |
| ALVARADO, RENE | X | | | | | | X | 8,018 | | - | 3,164 | - | 7,036 | - | 10,200 | 8,000 | 10,219 | (8,018) |
| GOMEZ, EDDIE | X | | | | X | | X | 8,067 | | - | 9,926 | - | 11,029 | - | 20,956 | 15,000 | 14,023 | (8,067) |
| GEMINO, JHON | | | | | | | | 8,279 | | - | 3,492 | 76 | 1,472 | - | 5,040 | 6,000 | 7,319 | (8,279) |
| TIENDA, OMAR | | | | | | | X | 8,286 | | - | 3,540 | - | 8,507 | - | 12,047 | 7,500 | 12,833 | (8,286) |
| NEGRETE, OSCAR | X | | | | | | X | 8,506 | | - | 2,898 | - | 6,158 | - | 9,055 | 8,000 | 9,561 | (8,506) |
| ROCHA, ALEXIS | | | | | | | X | 8,732 | | 192 | 3,777 | 51 | 6,470 | - | 10,489 | 12,000 | 7,221 | (8,732) |
| FINLEY, DERRICK | | | | | | | X | 8,826 | | - | 3,512 | - | 6,818 | - | 10,339 | 10,000 | 9,156 | (8,826) |
| GAMEZ, GENARO | X | | | | | | X | 9,050 | | - | 3,733 | 51 | 3,709 | - | 7,492 | 8,000 | 8,542 | (9,050) |
| FRANCO, JOSHUA | | | | | | | | 9,800 | | - | 2,738 | - | 6,180 | - | 8,919 | 7,457 | 11,262 | (9,800) |
| THOMPSON, ANTHONY | | | | X | X | X | X | 9,879 | | 217,216 | 32,838 | - | 31,088 | - | 281,141 | 142,750 | 148,270 | (9,879) |
| GONZALEZ, GILBERTO | X | | | | | | X | 10,023 | | - | 3,955 | - | 8,796 | - | 12,750 | 10,000 | 12,773 | (10,023) |
| ACOSTA, MIGUEL | | | | | | | X | 10,024 | | - | 4,658 | - | 5,176 | - | 9,834 | 10,000 | 9,858 | (10,024) |
| OCHOA, ZACHARY | X | | | | | | X | 10,502 | | - | 3,982 | - | 6,790 | - | 10,772 | 10,000 | 11,274 | (10,502) |
| VALERIO, EDGAR | X | | | | | | | 10,835 | | - | 7,689 | - | 5,291 | - | 12,980 | 10,000 | 13,815 | (10,835) |
| CM BOXING ENTERPRISE LLC | | | | | | | X | 11,048 | | - | 4,721 | - | 11,342 | - | 16,063 | 10,000 | 17,110 | (11,048) |
| VALCARCEL, CARLOS | | | | | | | X | 11,084 | | - | 3,869 | - | 8,863 | - | 12,732 | 10,000 | 13,816 | (11,084) |
| CABALLERO, RANDY | | | | X | X | X | X | 11,446 | | - | 18,673 | - | 11,671 | - | 30,344 | 19,000 | 22,790 | (11,446) |
| TANAJARA, HECTOR | X | | | | | | X | 11,562 | | - | 13,897 | - | 3,686 | - | 17,582 | 12,000 | 17,144 | (11,562) |
| SANTOMAURO, ROCCO | | | | | | | | 11,820 | | - | 8,705 | 33 | 3,277 | - | 12,015 | 14,200 | 9,635 | (11,820) |
| MARTIN, CHRISTOPHER JOSHUA | | | | | | | X | 11,860 | | - | 4,140 | - | 9,483 | - | 13,623 | 10,700 | 14,783 | (11,860) |
| CANCIO, ANDREW | X | | | | | | X | 12,029 | | - | 5,590 | - | 6,211 | - | 11,801 | 12,000 | 11,830 | (12,029) |
| CAZARES, HUGO | | | | | | | X | 12,029 | | - | 5,590 | - | 6,211 | - | 11,801 | 12,000 | 11,830 | (12,029) |
| RIOS, RONNY | X | | | X | X | X | X | 12,256 | | - | 11,328 | - | 22,803 | - | 34,130 | 20,000 | 26,386 | (12,256) |
| BADILLO, ARTURO | | | | | | | X | 12,594 | | - | 5,382 | - | 12,930 | - | 18,312 | 11,400 | 19,506 | (12,594) |
| HONORIO, MARTIN | | | | | | | X | 12,759 | | - | 4,346 | - | 9,237 | - | 13,583 | 12,000 | 14,342 | (12,759) |
| RELENTLESS BOXING INC. | | | | | | | | 12,932 | | - | 8,385 | - | 9,317 | - | 17,702 | 18,000 | 12,634 | (12,932) |
| SHABRANSKYY, VYACHESLAV | X | | | X | | X | X | 13,239 | | - | 5,268 | - | 10,227 | - | 15,495 | 15,000 | 13,734 | (13,239) |
| ROACH, LAMONT - JR | X | | | | | | X | 13,558 | | - | 3,897 | 20 | 1,507 | - | 5,424 | 11,000 | 7,981 | (13,558) |
| ALI, SADAM | X | | | X | | X | X | 15,571 | | 342,372 | 51,759 | - | 49,000 | - | 443,130 | 225,000 | 233,701 | (15,571) |
| MALDONADO, FIDEL JR | | | | | | | X | 16,336 | | - | 9,926 | - | 11,029 | - | 20,956 | 23,000 | 14,292 | (16,336) |
| ORTIZ, LUIS | X | | | X | | X | X | 17,301 | | 380,413 | 57,510 | - | 54,444 | - | 492,367 | 250,000 | 259,668 | (17,301) |
| KAMEGAI, YOSHIHIRO | X | | | X | X | X | X | 17,652 | | - | 7,024 | - | 13,636 | - | 20,660 | 20,000 | 18,312 | (17,652) |
| BALLARD, D'MITRIUS | X | | | | | | | 18,141 | | - | 5,351 | - | 5,718 | - | 11,069 | 12,783 | 16,427 | (18,141) |
| GUTIERREZ, JESUS ANTONIO | | | | | | | | 18,352 | | - | 7,740 | 169 | 3,263 | - | 11,172 | 13,300 | 16,224 | (18,352) |
| ELLIS, RASHIDI | X | | | | | | | 19,018 | | - | 7,442 | 49 | 1,590 | - | 9,081 | 17,500 | 10,599 | (19,018) |
| GONZALEZ, CHRISTIAN CHIMPA | X | | | | | | X | 19,545 | | - | 7,553 | 102 | 8,120 | - | 15,776 | 16,000 | 19,320 | (19,545) |
| NAVARRO, JONATHAN | X | | | | | | X | 20,099 | | - | 7,921 | 76 | 10,880 | - | 18,877 | 18,000 | 20,977 | (20,099) |
| DE LA ROSA, JAMES | | | | | | | | 20,399 | | - | 9,155 | 65 | 1,395 | - | 10,615 | 20,000 | 11,015 | (20,399) |
| AVILA, MANUEL | X | | | | | | X | 21,549 | | - | 8,503 | - | 18,911 | - | 27,414 | 21,500 | 27,462 | (21,549) |
| KARASS, JESUS SOTO | X | | | | | | X | 22,064 | | - | 8,780 | - | 17,045 | - | 25,825 | 25,000 | 22,889 | (22,064) |
| PEREZ, MICHAEL ANGELO | X | | | X | X | X | X | 26,581 | X | - | 9,055 | - | 19,243 | - | 28,298 | 25,000 | 29,879 | (26,581) |
| ESCANDON, OSCAR | | | | X | X | X | X | 29,751 | X | - | 4,601 | - | 4,356 | - | 8,956 | 20,000 | 18,708 | (29,751) |
| QUIGLEY, JASON | X | | | | | | X | 34,132 | X | - | 15,537 | 65 | 8,486 | - | 24,088 | 33,700 | 24,520 | (34,132) |
| DE LA HOYA, DIEGO | X | | | X | | X | X | 46,304 | X | - | 20,554 | 114 | 13,329 | - | 33,997 | 44,600 | 35,701 | (46,304) |
| ROSADO, GABRIEL | X | | | X | | X | X | 68,992 | X | - | 29,100 | 636 | 12,266 | - | 42,002 | 50,000 | 60,994 | (68,992) |
| CASTELLANOS, ROBINSON | | | | X | | X | X | 74,378 | X | - | 11,502 | - | 10,889 | - | 22,391 | 50,000 | 46,769 | (74,378) |

HIGHLY CONFIDENTIAL

EXHIBIT 3
11 of 11
Page 31