# Exhibit 4

MLB Salaries - MLB Baseball - USA TODAY

https://www.usatoday.com/sports/mlb/salaries/

Salary: $34,083,333

AVG Annual: $24,083,333

# Player Salaries

| rank | Name | Team | POS | Salary | Years | Total Value | Avg Annual |
|---|---|---|---|---|---|---|---|
| 1 | Mike Trout | LAA | OF | $34,083,333 | 6 (2015-20) | $144,500,000 | $24,083,333 |
| 2 | Clayton Kershaw | LAD | SP | $34,000,000 | 7 (2014-20) | $215,000,000 | $30,714,286 |
| 3 | Zack Greinke | ARI | SP | $31,954,483 | 6 (2016-21) | $206,500,000 | $34,416,667 |
| 4 | Jake Arrieta | PHI | SP | $30,000,000 | 3 (2018-20) | $75,000,000 | $25,000,000 |
| 4 | David Price | BOS | SP | $30,000,000 | 7 (2016-22) | $217,000,000 | $31,000,000 |
| 4 | Miguel Cabrera | DET | 1B | $30,000,000 | 10 (2014-23) | $292,000,000 | $29,200,000 |
| 7 | Yoenis Cespedes | NYM | OF | $29,000,000 | 4 (2017-20) | $110,000,000 | $27,500,000 |
| 8 | Justin Verlander | HOU | SP | $28,000,000 | 7 (2013-19) | $180,000,000 | $25,714,286 |
| 9 | Jon Lester | CHC | SP | $27,500,000 | 6 (2015-20) | $155,000,000 | $25,833,333 |
| 10 | Albert Pujols | LAA | 1B | $27,000,000 | 10 (2012-21) | $240,000,000 | $24,000,000 |
| 11 | Felix Hernandez | SEA | SP | $26,857,143 | 7 (2013-19) | $175,000,000 | $25,000,000 |
| 12 | Jason Heyward | CHC | OF | $26,055,288 | 8 (2016-23) | $184,000,000 | $23,000,000 |
| 13 | Yu Darvish | CHC | SP | $25,000,000 | 6 (2018-23) | $126,000,000 | $21,000,000 |
| 13 | Joey Votto | CIN | 1B | $25,000,000 | 10 (2014-23) | $225,000,000 | $22,500,000 |
| 13 | Giancarlo Stanton | NYY | OF | $25,000,000 | 13 (2015-27) | $325,000,000 | $25,000,000 |
| 16 | Robinson Cano | SEA | 2B | $24,000,000 | 10 (2014-23) | $240,000,000 | $24,000,000 |
| 16 | Jordan Zimmermann | DET | SP | $24,000,000 | 5 (2016-20) | $110,000,000 | $22,000,000 |
| 18 | J.D. Martinez | BOS | OF | $23,750,000 | 5 (2018-22) | $110,000,000 | $22,000,000 |
| 19 | Josh Donaldson | TOR | 3B | $23,000,000 | 1 (2018) | $23,000,000 | $23,000,000 |
| 19 | Joe Mauer | MIN | 1B | $23,000,000 | 8 (2011-18) | $184,000,000 | $23,000,000 |
| 21 | Hanley Ramirez | BOS | 1B | $22,750,000 | 4 (2015-18) | $88,000,000 | $22,000,000 |
| 22 | Johnny Cueto | SF | SP | $22,666,666 | 6 (2016-21) | $130,000,000 | $21,666,667 |
| 23 | Cole Hamels | TEX | SP | $22,500,000 | 6 (2013-18) | $144,000,000 | $24,000,000 |
| 24 | Adrian Gonzalez | NYM | 1B | $22,357,142 | 7 (2012-18) | $154,000,000 | $22,000,000 |
| 25 | Buster Posey | SF | C | $22,177,778 | 9 (2013-21) | $167,000,000 | $18,555,556 |
| 26 | Max Scherzer | WSH | SP | $22,142,857 | 7 (2015-21) | $210,000,000 | $30,000,000 |
| 27 | Yadier Molina | STL | C | $22,000,000 | 3 (2018-20) | $62,000,000 | $20,666,667 |
| 27 | Ian Desmond | COL | 1B | $22,000,000 | 5 (2017-21) | $70,000,000 | $14,000,000 |
| 27 | Masahiro Tanaka | NYY | SP | $22,000,000 | 7 (2014-20) | $155,000,000 | $22,142,857 |
| 30 | Jacoby Ellsbury | NYY | OF | $21,857,142 | 7 (2014-20) | $153,000,000 | $21,857,143 |
| 31 | Bryce Harper | WSH | OF | $21,625,000 | 1 (2018) | $21,625,000 | $21,625,000 |
| 31 | Eric Hosmer | SD | 1B | $21,625,000 | 8 (2018-25) | $144,000,000 | $18,000,000 |
| 33 | Matt Kemp | LAD | OF | $21,500,000 | 8 (2012-19) | $160,000,000 | $20,000,000 |
| 34 | Freddie Freeman | ATL | 1B | $21,359,375 | 8 (2014-21) | $135,000,000 | $16,875,000 |
| 35 | James Shields | CWS | SP | $21,250,000 | 4 (2015-18) | $75,000,000 | $18,750,000 |
| 36 | Chris Davis | BAL | 1B | $21,169,326 | 7 (2016-22) | $161,000,000 | $23,000,000 |
| 37 | Rick Porcello | BOS | SP | $21,125,000 | 4 (2016-19) | $82,500,000 | $20,625,000 |

| | | | | | |
|---|---|---|---|---|---|
| 38 | Homer Bailey | CIN | SP | $21,000,000 6 (2014-19) | $105,000,000 | $17,500,000 |
| 38 | Alex Gordon | KC | OF | $21,000,000 4 (2016-19) | $72,000,000 | $18,000,000 |
| 40 | Russell Martin | TOR | C | $20,000,000 5 (2015-19) | $82,000,000 | $16,400,000 |
| 40 | Troy Tulowitzki | TOR | SS | $20,000,000 10 (2011-20) | $157,750,000 | $15,775,000 |
| 40 | Shin-Soo Choo | TEX | OF | $20,000,000 7 (2014-20) | $130,000,000 | $18,571,429 |
| 43 | Jeff Samardzija | SF | SP | $19,800,000 5 (2016-20) | $90,000,000 | $18,000,000 |
| 44 | Pablo Sandoval | SF | 3B | $19,600,000 1 (2018) | $19,600,000 | $19,600,000 |
| 45 | Adam Wainwright | STL | SP | $19,500,000 5 (2014-18) | $97,500,000 | $19,500,000 |
| 46 | David Wright | NYM | 3B | $19,399,744 8 (2013-20) | $138,000,000 | $17,250,000 |
| 47 | Ryan Braun | MIL | OF | $19,088,823 13 (2008-20) | $150,000,000 | $11,538,462 |
| 48 | Kyle Seager | SEA | 3B | $19,000,000 7 (2015-21) | $100,000,000 | $14,285,714 |
| 49 | Hunter Pence | SF | OF | $18,700,000 5 (2014-18) | $90,000,000 | $18,000,000 |
| 50 | Edwin Encarnacion | CLE | DH | $18,666,667 3 (2017-19) | $60,000,000 | $20,000,000 |
| 51 | Carlos Santana | PHI | 1B | $18,500,000 3 (2018-20) | $60,000,000 | $20,000,000 |
| 52 | Mike Leake | SEA | SP | $18,000,000 5 (2016-20) | $80,000,000 | $16,000,000 |
| 52 | Adrian Beltre | TEX | 3B | $18,000,000 2 (2017-18) | $36,000,000 | $18,000,000 |
| 52 | Victor Martinez | DET | DH | $18,000,000 4 (2015-18) | $68,000,000 | $17,000,000 |
| 55 | Nolan Arenado | COL | 3B | $17,750,000 2 (2017-18) | $29,500,000 | $14,750,000 |
| 56 | Justin Upton | LAA | OF | $17,700,000 5 (2018-22) | $106,000,000 | $21,200,000 |
| 57 | Daniel Murphy | WSH | 2B | $17,500,000 3 (2016-18) | $37,500,000 | $12,500,000 |
| 58 | Adam Jones | BAL | OF | $17,393,152 6 (2013-18) | $85,500,000 | $14,250,000 |
| 59 | Brandon Belt | SF | 1B | $17,200,000 5 (2017-21) | $72,800,000 | $14,560,000 |
| 59 | Aroldis Chapman | NYY | RP | $17,200,000 5 (2017-21) | $86,000,000 | $17,200,000 |
| 61 | Brian McCann | HOU | C | $17,000,000 5 (2014-18) | $85,000,000 | $17,000,000 |
| 62 | Rich Hill | LAD | SP | $16,666,667 3 (2017-19) | $48,000,000 | $16,000,000 |
| 63 | Dexter Fowler | STL | OF | $16,500,000 5 (2017-21) | $82,500,000 | $16,500,000 |
| 63 | Ben Zobrist | CHC | 2B | $16,500,000 4 (2016-19) | $56,000,000 | $14,000,000 |
| 65 | Stephen Strasburg | WSH | SP | $16,428,571 7 (2017-23) | $175,000,000 | $25,000,000 |
| 66 | Wade Davis | COL | RP | $16,333,333 3 (2018-20) | $52,000,000 | $17,333,333 |
| 67 | Manny Machado | BAL | SS | $16,000,000 1 (2018) | $16,000,000 | $16,000,000 |
| 67 | Ian Kennedy | KC | SP | $16,000,000 5 (2016-20) | $70,000,000 | $14,000,000 |
| 69 | Dustin Pedroia | BOS | 2B | $15,521,686 8 (2014-21) | $110,000,000 | $13,750,000 |
| 70 | Elvis Andrus | TEX | SS | $15,333,333 8 (2015-22) | $120,000,000 | $15,000,000 |
| 71 | Brandon Crawford | SF | SS | $15,200,000 6 (2016-21) | $75,000,000 | $12,500,000 |
| 72 | Mark Melancon | SF | RP | $15,000,000 4 (2017-20) | $62,000,000 | $15,500,000 |
| 73 | Andrew McCutchen | SF | OF | $14,750,000 1 (2018) | $14,750,000 | $14,750,000 |
| 74 | Evan Longoria | SF | 3B | $14,500,000 6 (2017-22) | $100,000,000 | $16,666,667 |
| 75 | Ryan Zimmerman | WSH | 1B | $14,333,333 6 (2014-19) | $100,000,000 | $16,666,667 |
| 76 | Nelson Cruz | SEA | DH | $14,250,000 4 (2015-18) | $57,000,000 | $14,250,000 |
| 77 | Matt Carpenter | STL | 1B | $14,083,333 6 (2014-19) | $52,000,000 | $8,666,667 |
| 78 | Lorenzo Cain | MIL | OF | $14,000,000 5 (2018-22) | $80,000,000 | $16,000,000 |
| 78 | Alex Cobb | BAL | SP | $14,000,000 4 (2018-21) | $57,000,000 | $14,250,000 |
| 78 | Charlie Blackmon | COL | OF | $14,000,001 1 (2018) | $14,000,000 | $14,000,000 |
| 78 | Danny Duffy | KC | SP | $14,000,000 5 (2017-21) | $65,000,000 | $13,000,000 |

| | | | | | |
|---|---|---|---|---|---|
| 82 | Craig Kimbrel | BOS | RP | $13,900,000 1 (2018) | $13,900,000 | $13,900,000 |
| 83 | Jason Kipnis | CLE | 2B | $13,666,667 6 (2014-19) | $52,500,000 | $8,750,000 |
| 84 | Martin Prado | MIA | 3B | $13,500,000 3 (2017-19) | $40,000,000 | $13,333,333 |
| 84 | Ervin Santana | MIN | SP | $13,500,000 4 (2015-18) | $55,000,000 | $13,750,000 |
| 86 | Dallas Keuchel | HOU | SP | $13,200,000 1 (2018) | $13,200,000 | $13,200,000 |
| 86 | Phil Hughes | MIN | RP | $13,200,000 5 (2015-19) | $58,000,000 | $11,600,000 |
| 88 | Devin Mesoraco | CIN | C | $13,125,000 4 (2015-18) | $28,000,000 | $7,000,000 |
| 89 | Josh Reddick | HOU | OF | $13,000,000 4 (2017-20) | $52,000,000 | $13,000,000 |
| 89 | J.A. Happ | TOR | SP | $13,000,000 3 (2016-18) | $36,000,000 | $12,000,000 |
| 89 | Marco Estrada | TOR | SP | $13,000,000 1 (2018) | $13,000,000 | $13,000,000 |
| 89 | Chase Headley | SD | 3B | $13,000,000 4 (2015-18) | $52,000,000 | $13,000,000 |
| 89 | Jose Abreu | CWS | 1B | $13,000,000 1 (2018) | $13,000,000 | $13,000,000 |
| 89 | David Robertson | NYY | RP | $13,000,000 4 (2015-18) | $46,000,000 | $11,500,000 |
| 95 | Zack Cozart | LAA | 3B | $12,666,666 3 (2018-20) | $38,000,000 | $12,666,667 |
| 96 | Tyler Chatwood | CHC | SP | $12,500,000 3 (2018-20) | $38,000,000 | $12,666,667 |
| 96 | Chris Sale | BOS | SP | $12,500,000 1 (2018) | $12,500,000 | $12,500,000 |
| 98 | Denard Span | TB | OF | $12,333,333 3 (2016-18) | $31,000,000 | $10,333,333 |
| 99 | Anthony Rendon | WSH | 3B | $12,300,000 1 (2018) | $12,300,000 | $12,300,000 |
| 100 | Mark Trumbo | BAL | DH | $12,274,428 3 (2017-19) | $36,887,268 | $12,295,756 |
| 101 | George Springer | HOU | OF | $12,000,000 2 (2018-19) | $24,000,000 | $12,000,000 |
| 101 | Yulieski Gurriel | HOU | 1B | $12,000,000 5 (2016-20) | $47,500,000 | $9,500,000 |
| 101 | Justin Turner | LAD | 3B | $12,000,000 4 (2017-20) | $64,000,000 | $16,000,000 |
| 101 | Madison Bumgarner | SF | SP | $12,000,000 1 (2018) | $12,000,000 | $12,000,000 |
| 101 | Michael Brantley | CLE | OF | $12,000,000 1 (2018) | $12,000,000 | $12,000,000 |
| 101 | Gio Gonzalez | WSH | SP | $12,000,000 1 (2018) | $12,000,000 | $12,000,000 |
| 101 | Zach Britton | BAL | RP | $12,000,000 1 (2018) | $12,000,000 | $12,000,000 |
| 101 | Lance Lynn | MIN | SP | $12,000,000 1 (2018) | $12,000,000 | $12,000,000 |
| 101 | Brett Gardner | NYY | OF | $12,000,000 4 (2015-18) | $52,000,000 | $13,000,000 |
| 110 | Carlos Martinez | STL | SP | $11,800,000 5 (2017-21) | $51,000,000 | $10,200,000 |
| 111 | Brandon McCarthy | ATL | SP | $11,500,000 4 (2015-18) | $48,000,000 | $12,000,000 |
| 112 | Paul Goldschmidt | ARI | 1B | $11,083,333 5 (2014-18) | $32,000,000 | $6,400,000 |
| 113 | Andrelton Simmons | LAA | SS | $11,000,000 7 (2014-20) | $58,000,000 | $8,285,714 |
| 113 | Ian Kinsler | LAA | 2B | $11,000,000 1 (2018) | $11,000,000 | $11,000,000 |
| 113 | Kendrys Morales | TOR | DH | $11,000,000 3 (2017-19) | $33,000,000 | $11,000,000 |
| 113 | Nick Markakis | ATL | OF | $11,000,000 4 (2015-18) | $44,000,000 | $11,000,000 |
| 113 | Dee Gordon | SEA | OF | $11,000,000 5 (2016-20) | $50,000,000 | $10,000,000 |
| 113 | Starlin Castro | MIA | 2B | $11,000,000 7 (2013-19) | $60,000,000 | $8,571,429 |
| 113 | Jay Bruce | NYM | OF | $11,000,000 3 (2018-20) | $39,000,000 | $13,000,000 |
| 120 | Kris Bryant | CHC | 3B | $10,850,000 1 (2018) | $10,850,000 | $10,850,000 |
| 121 | Kenley Jansen | LAD | RP | $10,800,000 5 (2017-21) | $80,000,000 | $16,000,000 |
| 122 | Corey Kluber | CLE | SP | $10,700,000 5 (2015-19) | $38,500,000 | $7,700,000 |
| 123 | Cody Allen | CLE | RP | $10,575,000 1 (2018) | $10,575,000 | $10,575,000 |
| 124 | Khris Davis | OAK | OF | $10,500,000 1 (2018) | $10,500,000 | $10,500,000 |
| 124 | Brandon Morrow | CHC | RP | $10,500,000 2 (2018-19) | $21,000,000 | $10,500,000 |

| 124 | Matt Wieters | WSH | C | $10,500,000 | 1 (2018) | $10,500,000 | $10,500,000 |
| 124 | Francisco Cervelli | PIT | C | $10,500,000 | 3 (2017-19) | $31,000,000 | $10,333,333 |
| 124 | Josh Harrison | PIT | 2B | $10,500,000 | 4 (2015-18) | $27,300,000 | $6,825,000 |
| 124 | Mookie Betts | BOS | OF | $10,500,000 | 1 (2018) | $10,500,000 | $10,500,000 |
| 130 | Jaime Garcia | TOR | SP | $10,000,000 | 1 (2018) | $10,000,000 | $10,000,000 |
| 130 | Wei-Yin Chen | MIA | SP | $10,000,000 | 5 (2016-20) | $80,000,000 | $16,000,000 |
| 130 | Gerardo Parra | COL | OF | $10,000,000 | 3 (2016-18) | $27,500,000 | $9,166,667 |
| 130 | Jason Hammel | KC | SP | $10,000,000 | 2 (2017-18) | $16,000,000 | $8,000,000 |
| 130 | CC Sabathia | NYY | SP | $10,000,000 | 1 (2018) | $10,000,000 | $10,000,000 |
| 135 | Jean Segura | SEA | SS | $9,800,000 | 5 (2018-22) | $70,000,000 | $14,000,000 |
| 136 | Joakim Soria | CWS | RP | $9,333,333 | 3 (2016-18) | $25,000,000 | $8,333,333 |
| 137 | Matt Moore | TEX | SP | $9,250,000 | 1 (2018) | $9,250,000 | $9,250,000 |
| 138 | AJ Ramos | NYM | RP | $9,225,000 | 1 (2018) | $9,225,000 | $9,225,000 |
| 139 | Yasiel Puig | LAD | OF | $9,214,285 | 7 (2012-18) | $42,000,000 | $6,000,000 |
| 140 | Ivan Nova | PIT | SP | $9,166,667 | 3 (2017-19) | $26,000,000 | $8,666,667 |
| 141 | Jedd Gyorko | STL | 3B | $9,166,666 | 6 (2014-19) | $35,510,900 | $5,918,483 |
| 142 | Jose Altuve | HOU | 2B | $9,000,000 | 7 (2018-24) | $163,500,000 | $23,357,143 |
| 142 | Marcell Ozuna | STL | OF | $9,000,000 | 1 (2018) | $9,000,000 | $9,000,000 |
| 142 | Logan Forsythe | LAD | 2B | $9,000,000 | 1 (2018) | $9,000,000 | $9,000,000 |
| 142 | Andrew Miller | CLE | RP | $9,000,000 | 4 (2015-18) | $36,000,000 | $9,000,000 |
| 142 | Brad Ziegler | MIA | RP | $9,000,000 | 2 (2017-18) | $16,000,000 | $8,000,000 |
| 142 | Tommy Hunter | PHI | RP | $9,000,000 | 2 (2018-19) | $18,000,000 | $9,000,000 |
| 142 | Brian Dozier | MIN | 2B | $9,000,000 | 4 (2015-18) | $20,000,000 | $5,000,000 |
| 149 | Darren O'Day | BAL | RP | $8,854,712 | 4 (2016-19) | $31,000,000 | $7,750,000 |
| 150 | Jose Quintana | CHC | SP | $8,850,000 | 5 (2014-18) | $21,000,000 | $4,200,000 |
| 151 | Kole Calhoun | LAA | OF | $8,833,333 | 3 (2017-19) | $26,000,000 | $8,666,667 |
| 152 | Jhoulys Chacin | MIL | SP | $8,750,000 | 2 (2018-19) | $15,500,000 | $7,750,000 |
| 152 | Carlos Carrasco | CLE | SP | $8,750,000 | 4 (2015-18) | $22,000,000 | $5,500,000 |
| 154 | Salvador Perez | KC | C | $8,700,000 | 6 (2016-21) | $54,500,000 | $9,083,333 |
| 155 | Jonathan Schoop | BAL | 2B | $8,500,000 | 1 (2018) | $8,500,000 | $8,500,000 |
| 155 | Wilson Ramos | TB | C | $8,500,000 | 2 (2017-18) | $12,500,000 | $6,250,000 |
| 155 | Drew Pomeranz | BOS | SP | $8,500,000 | 1 (2018) | $8,500,000 | $8,500,000 |
| 155 | DJ LeMahieu | COL | 2B | $8,500,000 | 1 (2018) | $8,500,000 | $8,500,000 |
| 159 | Mike Minor | TEX | SP | $8,333,333 | 3 (2018-20) | $28,000,000 | $9,333,333 |
| 160 | Luis Valbuena | LAA | 1B | $8,250,000 | 2 (2017-18) | $15,000,000 | $7,500,000 |
| 160 | Asdrubal Cabrera | NYM | 2B | $8,250,000 | 1 (2018) | $8,250,000 | $8,250,000 |
| 160 | Addison Reed | MIN | RP | $8,250,000 | 2 (2018-19) | $16,750,000 | $8,375,000 |
| 160 | Didi Gregorius | NYY | SS | $8,250,000 | 1 (2018) | $8,250,000 | $8,250,000 |
| 164 | Julio Teheran | ATL | SP | $8,166,666 | 6 (2014-19) | $32,400,000 | $5,400,000 |
| 164 | Starling Marte | PIT | OF | $8,166,666 | 6 (2014-19) | $31,000,000 | $5,166,667 |
| 164 | Bryan Shaw | COL | RP | $8,166,666 | 3 (2018-20) | $27,000,000 | $9,000,000 |
| 167 | Pat Neshek | PHI | RP | $8,125,000 | 2 (2018-19) | $16,250,000 | $8,125,000 |
| 168 | Todd Frazier | NYM | 3B | $8,000,000 | 2 (2018-19) | $17,000,000 | $8,500,000 |
| 168 | Jason Castro | MIN | C | $8,000,000 | 3 (2017-19) | $24,500,000 | $8,166,667 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 170 | Kelvin Herrera | KC | RP | $7,937,500 | 1 (2018) | $7,937,500 | $7,937,500 |
| 171 | Jeurys Familia | NYM | RP | $7,925,000 | 1 (2018) | $7,925,000 | $7,925,000 |
| 172 | Yasmani Grandal | LAD | C | $7,900,000 | 1 (2018) | $7,900,000 | $7,900,000 |
| 173 | Hyun-Jin Ryu | LAD | SP | $7,833,333 | 6 (2013-18) | $36,000,000 | $6,000,000 |
| 174 | Brett Cecil | STL | RP | $7,750,000 | 4 (2017-20) | $30,500,000 | $7,625,000 |
| 174 | A.J. Pollock | ARI | OF | $7,750,000 | 1 (2018) | $7,750,000 | $7,750,000 |
| 174 | Juan Nicasio | SEA | RP | $7,750,000 | 2 (2018-19) | $17,000,000 | $8,500,000 |
| 177 | Ryan Madson | WSH | RP | $7,666,667 | 3 (2016-18) | $22,000,000 | $7,333,333 |
| 178 | Jake McGee | COL | RP | $7,666,666 | 3 (2018-20) | $27,000,000 | $9,000,000 |
| 179 | Miles Mikolas | STL | SP | $7,500,000 | 2 (2018-19) | $15,500,000 | $7,750,000 |
| 179 | Patrick Corbin | ARI | SP | $7,500,000 | 1 (2018) | $7,500,000 | $7,500,000 |
| 179 | Yonder Alonso | CLE | 1B | $7,500,000 | 2 (2018-19) | $16,000,000 | $8,000,000 |
| 179 | Welington Castillo | CWS | C | $7,500,000 | 2 (2018-19) | $15,000,000 | $7,500,000 |
| 183 | Jacob deGrom | NYM | SP | $7,400,000 | 1 (2018) | $7,400,000 | $7,400,000 |
| 184 | Mike Dunn | COL | RP | $7,333,333 | 3 (2017-19) | $19,000,000 | $6,333,333 |
| 185 | Garrett Richards | LAA | SP | $7,300,000 | 1 (2018) | $7,300,000 | $7,300,000 |
| 186 | Anthony Rizzo | CHC | 1B | $7,285,714 | 7 (2013-19) | $41,000,000 | $5,857,143 |
| 187 | Xander Bogaerts | BOS | SS | $7,050,000 | 1 (2018) | $7,050,000 | $7,050,000 |
| 188 | Charlie Morton | HOU | SP | $7,000,000 | 2 (2017-18) | $14,000,000 | $7,000,000 |
| 188 | Joe Smith | HOU | RP | $7,000,000 | 2 (2018-19) | $15,000,000 | $7,500,000 |
| 188 | Christian Yelich | MIL | OF | $7,000,000 | 7 (2015-21) | $49,570,000 | $7,081,429 |
| 188 | Junichi Tazawa | MIA | RP | $7,000,000 | 2 (2017-18) | $12,120,000 | $6,060,000 |
| 188 | Jason Vargas | NYM | SP | $7,000,000 | 2 (2018-19) | $16,000,000 | $8,000,000 |
| 188 | Jerry Blevins | NYM | RP | $7,000,000 | 1 (2018) | $7,000,000 | $7,000,000 |
| 188 | Adam Ottavino | COL | RP | $7,000,000 | 3 (2016-18) | $10,400,000 | $3,466,667 |
| 195 | Freddy Galvis | SD | SS | $6,825,000 | 1 (2018) | $6,825,000 | $6,825,000 |
| 196 | Gerrit Cole | HOU | SP | $6,750,000 | 1 (2018) | $6,750,000 | $6,750,000 |
| 196 | Jordy Mercer | PIT | SS | $6,750,000 | 1 (2018) | $6,750,000 | $6,750,000 |
| 198 | Evan Gattis | HOU | C | $6,700,000 | 1 (2018) | $6,700,000 | $6,700,000 |
| 198 | Avisail Garcia | CWS | OF | $6,700,000 | 1 (2018) | $6,700,000 | $6,700,000 |
| 200 | Trevor Bauer | CLE | SP | $6,525,000 | 1 (2018) | $6,525,000 | $6,525,000 |
| 201 | Jonathan Lucroy | OAK | C | $6,500,000 | 1 (2018) | $6,500,000 | $6,500,000 |
| 201 | Marcus Stroman | TOR | SP | $6,500,000 | 1 (2018) | $6,500,000 | $6,500,000 |
| 201 | Steve Cishek | CHC | RP | $6,500,000 | 2 (2018-19) | $13,000,000 | $6,500,000 |
| 201 | Juan Lagares | NYM | OF | $6,500,000 | 5 (2015-19) | $23,553,696 | $4,710,739 |
| 201 | Mitch Moreland | BOS | 1B | $6,500,000 | 2 (2018-19) | $13,000,000 | $6,500,000 |
| 201 | Mike Moustakas | KC | 3B | $6,500,000 | 1 (2018) | $6,500,000 | $6,500,000 |
| 201 | Logan Morrison | MIN | 1B | $6,500,000 | 1 (2018) | $6,500,000 | $6,500,000 |
| 201 | Sonny Gray | NYY | SP | $6,500,000 | 1 (2018) | $6,500,000 | $6,500,000 |
| 209 | Tanner Roark | WSH | SP | $6,475,000 | 1 (2018) | $6,475,000 | $6,475,000 |
| 210 | Chris Archer | TB | SP | $6,458,333 | 6 (2014-19) | $25,500,000 | $4,250,000 |
| 211 | Andrew Cashner | BAL | SP | $6,346,755 | 2 (2018-19) | $16,000,000 | $8,000,000 |
| 212 | Adam Eaton | WSH | OF | $6,300,000 | 5 (2015-19) | $23,500,000 | $4,700,000 |
| 212 | Jake Odorizzi | MIN | SP | $6,300,000 | 1 (2018) | $6,300,000 | $6,300,000 |

| 214 | Jose Iglesias | DET | SS | $6,275,000 | 1 (2018) | $6,275,000 | $6,275,000 |
| 215 | Steve Pearce | TOR | 1B | $6,250,000 | 2 (2017-18) | $12,500,000 | $6,250,000 |
| 216 | Jackie Bradley Jr. | BOS | OF | $6,100,000 | 1 (2018) | $6,100,000 | $6,100,000 |
| 217 | Kevin Kiermaier | TB | OF | $6,083,333 | 6 (2017-22) | $54,000,000 | $9,000,000 |
| 218 | Nicholas Castellanos | DET | OF | $6,050,000 | 1 (2018) | $6,050,000 | $6,050,000 |
| 219 | Yan Gomes | CLE | C | $6,033,333 | 6 (2014-19) | $23,000,000 | $3,833,333 |
| 220 | Tony Sipp | HOU | RP | $6,000,000 | 3 (2016-18) | $18,000,000 | $6,000,000 |
| 220 | Jed Lowrie | OAK | 2B | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 220 | Matt Joyce | OAK | OF | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 220 | Santiago Casilla | OAK | RP | $6,000,000 | 2 (2017-18) | $11,000,000 | $5,500,000 |
| 220 | Alex Wood | LAD | SP | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 220 | Martin Perez | TEX | SP | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 220 | Eduardo Nunez | BOS | 2B | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 220 | Mike Fiers | DET | SP | $6,000,000 | 1 (2018) | $6,000,000 | $6,000,000 |
| 228 | Corey Dickerson | PIT | OF | $5,950,000 | 1 (2018) | $5,950,000 | $5,950,000 |
| 229 | Adeiny Hechavarria | TB | SS | $5,900,000 | 1 (2018) | $5,900,000 | $5,900,000 |
| 230 | Pedro Strop | CHC | RP | $5,850,000 | 2 (2017-18) | $11,850,000 | $5,925,000 |
| 231 | Sean Rodriguez | PIT | 1B | $5,750,000 | 2 (2017-18) | $11,500,000 | $5,750,000 |
| 232 | Scooter Gennett | CIN | 2B | $5,700,000 | 1 (2018) | $5,700,000 | $5,700,000 |
| 233 | Matt Harvey | NYM | SP | $5,625,000 | 1 (2018) | $5,625,000 | $5,625,000 |
| 234 | Kevin Gausman | BAL | SP | $5,600,000 | 1 (2018) | $5,600,000 | $5,600,000 |
| 235 | Lonnie Chisenhall | CLE | OF | $5,587,500 | 1 (2018) | $5,587,500 | $5,587,500 |
| 236 | David Phelps | SEA | RP | $5,550,000 | 1 (2018) | $5,550,000 | $5,550,000 |
| 237 | Luke Gregerson | STL | RP | $5,500,000 | 2 (2018-19) | $11,000,000 | $5,500,000 |
| 237 | Marc Rzepczynski | SEA | RP | $5,500,000 | 2 (2017-18) | $11,000,000 | $5,500,000 |
| 237 | Anthony Swarzak | NYM | RP | $5,500,000 | 2 (2018-19) | $14,000,000 | $7,000,000 |
| 237 | Shawn Kelley | WSH | RP | $5,500,000 | 3 (2016-18) | $15,000,000 | $5,000,000 |
| 241 | Eric Thames | MIL | 1B | $5,333,333 | 3 (2017-19) | $16,000,000 | $5,333,333 |
| 242 | Roberto Osuna | TOR | RP | $5,300,000 | 1 (2018) | $5,300,000 | $5,300,000 |
| 242 | Michael Wacha | STL | SP | $5,300,000 | 1 (2018) | $5,300,000 | $5,300,000 |
| 242 | Alex Colome | TB | RP | $5,300,000 | 1 (2018) | $5,300,000 | $5,300,000 |
| 245 | Raisel Iglesias | CIN | RP | $5,214,285 | 7 (2014-20) | $27,000,000 | $3,857,143 |
| 246 | Brad Brach | BAL | RP | $5,165,000 | 1 (2018) | $5,165,000 | $5,165,000 |
| 247 | Marwin Gonzalez | HOU | 1B | $5,125,000 | 1 (2018) | $5,125,000 | $5,125,000 |
| 248 | Cesar Hernandez | PHI | 2B | $5,100,000 | 1 (2018) | $5,100,000 | $5,100,000 |
| 248 | Dellin Betances | NYY | RP | $5,100,000 | 1 (2018) | $5,100,000 | $5,100,000 |
| 250 | Jim Johnson | LAA | RP | $5,000,000 | 2 (2017-18) | $10,000,000 | $5,000,000 |
| 250 | Collin McHugh | HOU | RP | $5,000,000 | 1 (2018) | $5,000,000 | $5,000,000 |
| 250 | Curtis Granderson | TOR | OF | $5,000,000 | 1 (2018) | $5,000,000 | $5,000,000 |
| 250 | Chase Anderson | MIL | SP | $5,000,000 | 2 (2018-19) | $11,750,000 | $5,875,000 |
| 250 | Danny Salazar | CLE | SP | $5,000,000 | 1 (2018) | $5,000,000 | $5,000,000 |
| 250 | Brandon Kintzler | WSH | RP | $5,000,000 | 1 (2018) | $5,000,000 | $5,000,000 |
| 250 | Carlos Gonzalez | COL | OF | $5,000,000 | 1 (2018) | $5,000,000 | $5,000,000 |
| 257 | Shelby Miller | ARI | SP | $4,900,000 | 1 (2018) | $4,900,000 | $4,900,000 |

| 257 | James Paxton | SEA | SP | $4,900,000 | 1 (2018) | $4,900,000 | $4,900,000 |
|---|---|---|---|---|---|---|---|
| 259 | Eduardo Escobar | MIN | SS | $4,850,000 | 1 (2018) | $4,850,000 | $4,850,000 |
| 260 | Taijuan Walker | ARI | SP | $4,825,000 | 1 (2018) | $4,825,000 | $4,825,000 |
| 261 | Miguel Gonzalez | CWS | SP | $4,750,000 | 1 (2018) | $4,750,000 | $4,750,000 |
| 262 | Ender Inciarte | ATL | OF | $4,700,000 | 5 (2017-21) | $30,525,000 | $6,105,000 |
| 262 | Gregory Polanco | PIT | OF | $4,700,000 | 5 (2017-21) | $35,000,000 | $7,000,000 |
| 264 | Wil Myers | SD | OF | $4,666,666 | 6 (2017-22) | $83,000,000 | $13,833,333 |
| 264 | Jorge Soler | KC | OF | $4,666,666 | 9 (2012-20) | $30,000,000 | $3,333,333 |
| 266 | Ken Giles | HOU | RP | $4,600,000 | 1 (2018) | $4,600,000 | $4,600,000 |
| 266 | Billy Hamilton | CIN | OF | $4,600,000 | 1 (2018) | $4,600,000 | $4,600,000 |
| 268 | David Freese | PIT | 3B | $4,500,000 | 2 (2017-18) | $11,000,000 | $5,500,000 |
| 268 | Brad Miller | TB | 2B | $4,500,000 | 1 (2018) | $4,500,000 | $4,500,000 |
| 268 | Fernando Rodney | MIN | RP | $4,500,000 | 1 (2018) | $4,500,000 | $4,500,000 |
| 271 | Sean Doolittle | WSH | RP | $4,450,000 | 5 (2014-18) | $10,500,000 | $2,100,000 |
| 272 | Tucker Barnhart | CIN | C | $4,437,500 | 4 (2018-21) | $16,000,000 | $4,000,000 |
| 273 | Sam Dyson | SF | RP | $4,425,000 | 1 (2018) | $4,425,000 | $4,425,000 |
| 274 | Brad Hand | SD | RP | $4,416,666 | 3 (2018-20) | $19,750,000 | $6,583,333 |
| 275 | Jake Lamb | ARI | 3B | $4,275,000 | 1 (2018) | $4,275,000 | $4,275,000 |
| 276 | Justin Smoak | TOR | 1B | $4,250,000 | 2 (2017-18) | $8,500,000 | $4,250,000 |
| 276 | Justin Wilson | CHC | RP | $4,250,000 | 1 (2018) | $4,250,000 | $4,250,000 |
| 278 | Kolten Wong | STL | 2B | $4,200,000 | 5 (2016-20) | $25,500,000 | $5,100,000 |
| 278 | Erasmo Ramirez | SEA | SP | $4,200,000 | 1 (2018) | $4,200,000 | $4,200,000 |
| 278 | Kyle Gibson | MIN | SP | $4,200,000 | 1 (2018) | $4,200,000 | $4,200,000 |
| 281 | Kyle Hendricks | CHC | SP | $4,175,000 | 1 (2018) | $4,175,000 | $4,175,000 |
| 282 | Matt Shoemaker | LAA | SP | $4,125,000 | 1 (2018) | $4,125,000 | $4,125,000 |
| 282 | Yangervis Solarte | TOR | 3B | $4,125,000 | 2 (2017-18) | $7,500,000 | $3,750,000 |
| 284 | Hector Rondon | HOU | RP | $4,000,000 | 2 (2018-19) | $8,500,000 | $4,250,000 |
| 284 | Yusmeiro Petit | OAK | RP | $4,000,000 | 2 (2018-19) | $10,000,000 | $5,000,000 |
| 284 | Tyler Flowers | ATL | C | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 284 | Alex Avila | ARI | C | $4,000,000 | 2 (2018-19) | $8,250,000 | $4,125,000 |
| 284 | Matt Adams | WSH | 1B | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 284 | Doug Fister | TEX | SP | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 284 | Carlos Gomez | TB | OF | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 284 | Francisco Liriano | DET | SP | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 284 | Neil Walker | NYY | 2B | $4,000,000 | 1 (2018) | $4,000,000 | $4,000,000 |
| 293 | Chris Iannetta | COL | C | $3,975,000 | 2 (2018-19) | $8,500,000 | $4,250,000 |
| 294 | Robbie Ray | ARI | SP | $3,950,000 | 1 (2018) | $3,950,000 | $3,950,000 |
| 294 | Nate Jones | CWS | RP | $3,950,000 | 3 (2016-18) | $8,000,000 | $2,666,667 |
| 296 | Martin Maldonado | LAA | C | $3,900,000 | 1 (2018) | $3,900,000 | $3,900,000 |
| 297 | Joe Kelly | BOS | RP | $3,825,000 | 1 (2018) | $3,825,000 | $3,825,000 |
| 298 | Jarrod Dyson | ARI | OF | $3,750,000 | 2 (2018-19) | $7,500,000 | $3,750,000 |
| 299 | Jimmy Nelson | MIL | SP | $3,700,000 | 1 (2018) | $3,700,000 | $3,700,000 |
| 300 | Corey Knebel | MIL | RP | $3,650,000 | 1 (2018) | $3,650,000 | $3,650,000 |
| 301 | Steven Souza Jr. | ARI | OF | $3,550,000 | 1 (2018) | $3,550,000 | $3,550,000 |

| 301 | Odubel Herrera | PHI | OF | $3,550,000 | 5 (2017-21) | $30,500,000 | $6,100,000 |
|---|---|---|---|---|---|---|---|
| 303 | Kurt Suzuki | ATL | C | $3,500,000 | 1 (2018) | $3,500,000 | $3,500,000 |
| 303 | Brian Duensing | CHC | RP | $3,500,000 | 2 (2018-19) | $7,000,000 | $3,500,000 |
| 303 | Lucas Duda | KC | 1B | $3,500,000 | 1 (2018) | $3,500,000 | $3,500,000 |
| 306 | Travis d'Arnaud | NYM | C | $3,475,000 | 1 (2018) | $3,475,000 | $3,475,000 |
| 307 | Joe Panik | SF | 2B | $3,450,000 | 1 (2018) | $3,450,000 | $3,450,000 |
| 308 | Arodys Vizcaino | ATL | RP | $3,400,000 | 1 (2018) | $3,400,000 | $3,400,000 |
| 308 | Chris Owings | ARI | SS | $3,400,000 | 1 (2018) | $3,400,000 | $3,400,000 |
| 308 | Justin Bour | MIA | 1B | $3,400,000 | 1 (2018) | $3,400,000 | $3,400,000 |
| 308 | Wilmer Flores | NYM | 1B | $3,400,000 | 1 (2018) | $3,400,000 | $3,400,000 |
| 312 | Dan Straily | MIA | SP | $3,375,000 | 1 (2018) | $3,375,000 | $3,375,000 |
| 313 | Tim Beckham | BAL | 3B | $3,350,000 | 1 (2018) | $3,350,000 | $3,350,000 |
| 314 | Rougned Odor | TEX | 2B | $3,333,333 | 6 (2017-22) | $49,500,000 | $8,250,000 |
| 315 | Adam Warren | NYY | RP | $3,315,000 | 1 (2018) | $3,315,000 | $3,315,000 |
| 316 | David Peralta | ARI | OF | $3,300,000 | 1 (2018) | $3,300,000 | $3,300,000 |
| 317 | Kevin Pillar | TOR | OF | $3,250,000 | 1 (2018) | $3,250,000 | $3,250,000 |
| 317 | Tony Watson | SF | RP | $3,250,000 | 2 (2018-19) | $7,000,000 | $3,500,000 |
| 317 | Cameron Maybin | MIA | OF | $3,250,000 | 1 (2018) | $3,250,000 | $3,250,000 |
| 317 | Felipe Rivero | PIT | RP | $3,250,000 | 4 (2018-21) | $22,000,000 | $5,500,000 |
| 321 | Addison Russell | CHC | SS | $3,200,000 | 1 (2018) | $3,200,000 | $3,200,000 |
| 322 | Marcus Semien | OAK | SS | $3,125,000 | 1 (2018) | $3,125,000 | $3,125,000 |
| 322 | Kenta Maeda | LAD | SP | $3,125,000 | 8 (2016-23) | $25,000,000 | $3,125,000 |
| 324 | Stephen Vogt | MIL | C | $3,065,000 | 1 (2018) | $3,065,000 | $3,065,000 |
| 325 | Jung-ho Kang | PIT | 3B | $3,062,500 | 4 (2015-18) | $11,000,000 | $2,750,000 |
| 326 | Bud Norris | STL | RP | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 326 | Drew Smyly | CHC | SP | $3,000,000 | 2 (2018-19) | $10,000,000 | $5,000,000 |
| 326 | Austin Jackson | SF | OF | $3,000,000 | 2 (2018-19) | $6,000,000 | $3,000,000 |
| 326 | Josh Tomlin | CLE | SP | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 326 | Howie Kendrick | WSH | OF | $3,000,000 | 2 (2018-19) | $7,000,000 | $3,500,000 |
| 326 | Chris Tillman | BAL | SP | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 326 | Colby Rasmus | BAL | OF | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 326 | Clayton Richard | SD | SP | $3,000,000 | 2 (2018-19) | $6,000,000 | $3,000,000 |
| 326 | Drew Hutchison | PHI | RP | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 326 | Jon Jay | KC | OF | $3,000,000 | 1 (2018) | $3,000,000 | $3,000,000 |
| 336 | Mike Zunino | SEA | C | $2,975,000 | 1 (2018) | $2,975,000 | $2,975,000 |
| 336 | Noah Syndergaard | NYM | SP | $2,975,000 | 1 (2018) | $2,975,000 | $2,975,000 |
| 338 | Maikel Franco | PHI | 3B | $2,950,000 | 1 (2018) | $2,950,000 | $2,950,000 |
| 338 | Brandon Maurer | KC | RP | $2,950,000 | 1 (2018) | $2,950,000 | $2,950,000 |
| 340 | Eugenio Suarez | CIN | 3B | $2,916,666 | 7 (2018-24) | $66,000,000 | $9,428,571 |
| 341 | Derek Dietrich | MIA | OF | $2,900,000 | 1 (2018) | $2,900,000 | $2,900,000 |
| 341 | J.T. Realmuto | MIA | C | $2,900,000 | 1 (2018) | $2,900,000 | $2,900,000 |
| 343 | Shohei Ohtani | LAA | SP | $2,860,000 | 1 (2018) | $2,860,000 | $2,860,000 |
| 344 | Jose Ramirez | CLE | 3B | $2,828,600 | 5 (2017-21) | $26,000,000 | $5,200,000 |
| 345 | Aaron Hicks | NYY | OF | $2,825,000 | 1 (2018) | $2,825,000 | $2,825,000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 346 | Rene Rivera | LAA | C | $2,800,000 | 1 (2018) | $2,800,000 | $2,800,000 |
| 346 | Will Harris | HOU | RP | $2,800,000 | 2 (2017-18) | $5,000,000 | $2,500,000 |
| 348 | Yoshihisa Hirano | ARI | RP | $2,750,000 | 2 (2018-19) | $6,000,000 | $3,000,000 |
| 348 | Brandon Guyer | CLE | OF | $2,750,000 | 2 (2017-18) | $5,000,000 | $2,500,000 |
| 348 | Nick Vincent | SEA | RP | $2,750,000 | 1 (2018) | $2,750,000 | $2,750,000 |
| 351 | George Kontos | PIT | RP | $2,725,000 | 1 (2018) | $2,725,000 | $2,725,000 |
| 352 | Jake Diekman | TEX | RP | $2,712,500 | 1 (2018) | $2,712,500 | $2,712,500 |
| 353 | Aaron Sanchez | TOR | SP | $2,700,000 | 1 (2018) | $2,700,000 | $2,700,000 |
| 354 | Randal Grichuk | TOR | OF | $2,600,000 | 1 (2018) | $2,600,000 | $2,600,000 |
| 354 | Joc Pederson | LAD | OF | $2,600,000 | 1 (2018) | $2,600,000 | $2,600,000 |
| 356 | Jonathan Villar | MIL | 2B | $2,550,000 | 1 (2018) | $2,550,000 | $2,550,000 |
| 357 | Michael A. Taylor | WSH | OF | $2,525,000 | 1 (2018) | $2,525,000 | $2,525,000 |
| 358 | Boone Logan | MIL | RP | $2,500,000 | 1 (2018) | $2,500,000 | $2,500,000 |
| 358 | Matt Albers | MIL | RP | $2,500,000 | 2 (2018-19) | $5,000,000 | $2,500,000 |
| 358 | Nick Hundley | SF | C | $2,500,000 | 1 (2018) | $2,500,000 | $2,500,000 |
| 358 | Will Smith | SF | RP | $2,500,000 | 1 (2018) | $2,500,000 | $2,500,000 |
| 358 | Sergio Romo | TB | RP | $2,500,000 | 1 (2018) | $2,500,000 | $2,500,000 |
| 358 | David Hernandez | CIN | RP | $2,500,000 | 2 (2018-19) | $5,000,000 | $2,500,000 |
| 358 | Alcides Escobar | KC | SS | $2,500,000 | 1 (2018) | $2,500,000 | $2,500,000 |
| 365 | Lance McCullers Jr. | HOU | SP | $2,450,000 | 1 (2018) | $2,450,000 | $2,450,000 |
| 365 | Zach McAllister | CLE | RP | $2,450,000 | 1 (2018) | $2,450,000 | $2,450,000 |
| 365 | Luis Avilan | CWS | RP | $2,450,000 | 1 (2018) | $2,450,000 | $2,450,000 |
| 368 | Brad Peacock | HOU | RP | $2,440,000 | 1 (2018) | $2,440,000 | $2,440,000 |
| 369 | Eric Sogard | MIL | 2B | $2,400,000 | 1 (2018) | $2,400,000 | $2,400,000 |
| 370 | Eduardo Rodriguez | BOS | SP | $2,375,000 | 1 (2018) | $2,375,000 | $2,375,000 |
| 370 | James McCann | DET | C | $2,375,000 | 1 (2018) | $2,375,000 | $2,375,000 |
| 372 | Kendall Graveman | OAK | SP | $2,360,000 | 1 (2018) | $2,360,000 | $2,360,000 |
| 373 | Yolmer Sanchez | CWS | 3B | $2,350,000 | 1 (2018) | $2,350,000 | $2,350,000 |
| 374 | Tony Cingrani | LAD | RP | $2,300,000 | 1 (2018) | $2,300,000 | $2,300,000 |
| 374 | C.J. Cron | TB | 1B | $2,300,000 | 1 (2018) | $2,300,000 | $2,300,000 |
| 374 | Drew Butera | KC | C | $2,300,000 | 2 (2017-18) | $3,800,000 | $1,900,000 |
| 374 | Carlos Rodon | CWS | SP | $2,300,000 | 1 (2018) | $2,300,000 | $2,300,000 |
| 378 | Jorge De La Rosa | ARI | RP | $2,250,000 | 1 (2018) | $2,250,000 | $2,250,000 |
| 378 | Randall Delgado | ARI | RP | $2,250,000 | 1 (2018) | $2,250,000 | $2,250,000 |
| 378 | Craig Stammen | SD | RP | $2,250,000 | 2 (2018-19) | $4,500,000 | $2,250,000 |
| 378 | Robinson Chirinos | TEX | C | $2,250,000 | 2 (2017-18) | $4,200,000 | $2,100,000 |
| 382 | Brock Holt | BOS | 2B | $2,225,000 | 1 (2018) | $2,225,000 | $2,225,000 |
| 383 | Mike Foltynewicz | ATL | SP | $2,200,000 | 1 (2018) | $2,200,000 | $2,200,000 |
| 383 | Josh Fields | LAD | RP | $2,200,000 | 1 (2018) | $2,200,000 | $2,200,000 |
| 385 | Dominic Leone | STL | RP | $2,170,000 | 1 (2018) | $2,170,000 | $2,170,000 |
| 386 | Blake Treinen | OAK | RP | $2,150,000 | 1 (2018) | $2,150,000 | $2,150,000 |
| 386 | Chris Hatcher | OAK | RP | $2,150,000 | 1 (2018) | $2,150,000 | $2,150,000 |
| 386 | Zach Duke | MIN | RP | $2,150,000 | 1 (2018) | $2,150,000 | $2,150,000 |
| 389 | Jared Hughes | CIN | RP | $2,125,000 | 2 (2018-19) | $4,500,000 | $2,250,000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 390 | Tyler Thornburg | BOS | RP | $2,050,000 | 1 (2018) | $2,050,000 | $2,050,000 |
| 391 | Chris Young | LAA | OF | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Aledmys Diaz | TOR | SS | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Seung Hwan Oh | TOR | RP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Daniel Descalso | ARI | 1B | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Jeff Mathis | ARI | C | $2,000,000 | 2 (2017-18) | $4,000,000 | $2,000,000 |
| 391 | Tom Koehler | LAD | RP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Jacob Turner | MIA | RP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Jose Reyes | NYM | SS | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Nathan Eovaldi | TB | SP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Chad Bettis | COL | SP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Michael Pineda | MIN | SP | $2,000,000 | 2 (2018-19) | $10,000,000 | $5,000,000 |
| 391 | Robbie Grossman | MIN | OF | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 391 | Hector Santiago | CWS | RP | $2,000,000 | 1 (2018) | $2,000,000 | $2,000,000 |
| 404 | Hernan Perez | MIL | 2B | $1,975,000 | 1 (2018) | $1,975,000 | $1,975,000 |
| 405 | Sandy Leon | BOS | C | $1,950,000 | 1 (2018) | $1,950,000 | $1,950,000 |
| 405 | Shane Greene | DET | RP | $1,950,000 | 1 (2018) | $1,950,000 | $1,950,000 |
| 407 | Alex Wilson | DET | RP | $1,925,000 | 1 (2018) | $1,925,000 | $1,925,000 |
| 408 | JC Ramirez | LAA | RP | $1,900,000 | 1 (2018) | $1,900,000 | $1,900,000 |
| 408 | Jake Marisnick | HOU | OF | $1,900,000 | 1 (2018) | $1,900,000 | $1,900,000 |
| 408 | Liam Hendriks | OAK | RP | $1,900,000 | 1 (2018) | $1,900,000 | $1,900,000 |
| 408 | Kazuhisa Makita | SD | RP | $1,900,000 | 2 (2018-19) | $3,800,000 | $1,900,000 |
| 412 | Tyler Skaggs | LAA | SP | $1,875,000 | 1 (2018) | $1,875,000 | $1,875,000 |
| 413 | Brad Boxberger | ARI | RP | $1,850,000 | 1 (2018) | $1,850,000 | $1,850,000 |
| 414 | Aaron Loup | TOR | RP | $1,812,500 | 1 (2018) | $1,812,500 | $1,812,500 |
| 415 | Blake Parker | LAA | RP | $1,800,000 | 1 (2018) | $1,800,000 | $1,800,000 |
| 416 | Jeremy Jeffress | MIL | RP | $1,750,000 | 1 (2018) | $1,750,000 | $1,750,000 |
| 416 | Rajai Davis | CLE | OF | $1,750,000 | 1 (2018) | $1,750,000 | $1,750,000 |
| 416 | Chris Martin | TEX | RP | $1,750,000 | 2 (2018-19) | $4,000,000 | $2,000,000 |
| 416 | Tony Barnette | TEX | RP | $1,750,000 | 1 (2018) | $1,750,000 | $1,750,000 |
| 416 | Leonys Martin | DET | OF | $1,750,000 | 1 (2018) | $1,750,000 | $1,750,000 |
| 421 | Cory Spangenberg | SD | 2B | $1,700,000 | 1 (2018) | $1,700,000 | $1,700,000 |
| 422 | Cory Gearrin | SF | RP | $1,675,000 | 1 (2018) | $1,675,000 | $1,675,000 |
| 423 | Dylan Bundy | BAL | SP | $1,640,000 | 1 (2018) | $1,640,000 | $1,640,000 |
| 424 | Roberto Perez | CLE | C | $1,625,000 | 4 (2017-20) | $9,000,000 | $2,250,000 |
| 425 | Ketel Marte | ARI | SS | $1,600,000 | 5 (2018-22) | $24,000,000 | $4,800,000 |
| 425 | Enrique Hernandez | LAD | OF | $1,600,000 | 1 (2018) | $1,600,000 | $1,600,000 |
| 425 | Ryan Pressly | MIN | RP | $1,600,000 | 1 (2018) | $1,600,000 | $1,600,000 |
| 428 | Hunter Strickland | SF | RP | $1,550,000 | 1 (2018) | $1,550,000 | $1,550,000 |
| 429 | Stephen Piscotty | OAK | OF | $1,500,000 | 6 (2017-22) | $33,500,000 | $5,583,333 |
| 429 | John Axford | TOR | RP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 429 | Tyler Clippard | TOR | RP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 429 | Paul DeJong | STL | SS | $1,500,000 | 6 (2018-23) | $26,000,000 | $4,333,333 |
| 429 | Fernando Salas | ARI | RP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 429 | Pedro Baez | LAD | RP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 429 | Derek Holland | SF | SP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 429 | Matt Belisle | CLE | RP | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 429 | Cliff Pennington | CIN | 2B | $1,500,000 | 1 (2018) | $1,500,000 | $1,500,000 |
| 438 | Blake Wood | LAA | RP | $1,450,000 | 1 (2018) | $1,450,000 | $1,450,000 |
| 438 | Devon Travis | TOR | 2B | $1,450,000 | 1 (2018) | $1,450,000 | $1,450,000 |
| 438 | Christian Vazquez | BOS | C | $1,450,000 | 1 (2018) | $1,450,000 | $1,450,000 |
| 441 | Nate Karns | KC | SP | $1,375,000 | 1 (2018) | $1,375,000 | $1,375,000 |
| 442 | Michael Lorenzen | CIN | RP | $1,312,500 | 1 (2018) | $1,312,500 | $1,312,500 |
| 442 | Tommy Kahnle | NYY | RP | $1,312,500 | 1 (2018) | $1,312,500 | $1,312,500 |
| 444 | Miguel Montero | WSH | C | $1,300,000 | 1 (2018) | $1,300,000 | $1,300,000 |
| 445 | Chris Rusin | COL | RP | $1,287,500 | 1 (2018) | $1,287,500 | $1,287,500 |
| 446 | Nick Ahmed | ARI | SS | $1,275,000 | 1 (2018) | $1,275,000 | $1,275,000 |
| 447 | Caleb Joseph | BAL | C | $1,250,000 | 1 (2018) | $1,250,000 | $1,250,000 |
| 447 | A.J. Ellis | SD | C | $1,250,000 | 1 (2018) | $1,250,000 | $1,250,000 |
| 447 | Kevin Jepsen | TEX | RP | $1,250,000 | 1 (2018) | $1,250,000 | $1,250,000 |
| 447 | Phil Gosselin | CIN | 2B | $1,250,000 | 1 (2018) | $1,250,000 | $1,250,000 |
| 447 | Justin Grimm | KC | RP | $1,250,000 | 1 (2018) | $1,250,000 | $1,250,000 |
| 452 | Tyler Lyons | STL | RP | $1,200,000 | 1 (2018) | $1,200,000 | $1,200,000 |
| 452 | Danny Valencia | BAL | 1B | $1,200,000 | 1 (2018) | $1,200,000 | $1,200,000 |
| 452 | Luis Garcia | PHI | RP | $1,200,000 | 1 (2018) | $1,200,000 | $1,200,000 |
| 452 | Keone Kela | TEX | RP | $1,200,000 | 1 (2018) | $1,200,000 | $1,200,000 |
| 456 | Andrew Chafin | ARI | RP | $1,195,000 | 1 (2018) | $1,195,000 | $1,195,000 |
| 457 | Miguel Rojas | MIA | SS | $1,180,000 | 1 (2018) | $1,180,000 | $1,180,000 |
| 458 | Leury Garcia | CWS | OF | $1,175,000 | 1 (2018) | $1,175,000 | $1,175,000 |
| 459 | Scott Kingery | PHI | 2B | $1,166,666 | 6 (2018-23) | $24,000,000 | $4,000,000 |
| 460 | Dan Otero | CLE | RP | $1,150,000 | 2 (2018-19) | $2,500,000 | $1,250,000 |
| 461 | Kyle Barraclough | MIA | RP | $1,113,000 | 1 (2018) | $1,113,000 | $1,113,000 |
| 462 | Cam Bedrosian | LAA | RP | $1,100,000 | 1 (2018) | $1,100,000 | $1,100,000 |
| 462 | Rex Brothers | ATL | RP | $1,100,000 | 1 (2018) | $1,100,000 | $1,100,000 |
| 462 | Steven Wright | BOS | SP | $1,100,000 | 1 (2018) | $1,100,000 | $1,100,000 |
| 462 | Austin Romine | NYY | C | $1,100,000 | 1 (2018) | $1,100,000 | $1,100,000 |
| 466 | Braxton Lee | MIA | OF | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Brett Graves | MIA | RP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Caleb Smith | MIA | SP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Chris O'Grady | MIA | SP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Dillon Peters | MIA | SP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Drew Steckenrider | MIA | RP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Elieser Hernandez | MIA | SP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 466 | Odrisamer Despaigne | MIA | SP | $1,090,000 | 1 (2018) | $1,090,000 | $1,090,000 |
| 474 | Sam Freeman | ATL | RP | $1,075,000 | 1 (2018) | $1,075,000 | $1,075,000 |
| 475 | Kirby Yates | SD | RP | $1,062,500 | 1 (2018) | $1,062,500 | $1,062,500 |
| 476 | Jose Alvarez | LAA | RP | $1,050,000 | 1 (2018) | $1,050,000 | $1,050,000 |
| 476 | Andrew Romine | SEA | SS | $1,050,000 | 1 (2018) | $1,050,000 | $1,050,000 |

| 476 | Jurickson Profar | TEX | 2B | $1,050,000 | 1 (2018) | $1,050,000 | $1,050,000 |
|---|---|---|---|---|---|---|---|
| 476 | Danny Farquhar | CWS | RP | $1,050,000 | 1 (2018) | $1,050,000 | $1,050,000 |
| 480 | Carlos Correa | HOU | SS | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Peter Bourjos | ATL | OF | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Chase Utley | LAD | 2B | $1,000,000 | 2 (2018-19) | $2,000,000 | $1,000,000 |
| 480 | Gregor Blanco | SF | OF | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Bryan Holaday | MIA | C | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Joaquin Benoit | WSH | RP | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Pedro Alvarez | BAL | 1B | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Jordan Lyles | SD | RP | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Jesse Chavez | TEX | RP | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Tim Lincecum | TEX | RP | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Blaine Boyer | KC | RP | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Ryan Goins | KC | SS | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Ehire Adrianza | MIN | SS | $1,000,000 | 1 (2018) | $1,000,000 | $1,000,000 |
| 480 | Tim Anderson | CWS | SS | $1,000,000 | 6 (2017-22) | $25,000,000 | $4,166,667 |
| 494 | Tommy La Stella | CHC | 2B | $950,000 | 1 (2018) | $950,000 | $950,000 |
| 494 | Matt Szczur | SD | OF | $950,000 | 1 (2018) | $950,000 | $950,000 |
| 496 | Matt Duffy | TB | 3B | $930,000 | 1 (2018) | $930,000 | $930,000 |
| 497 | Jesus Sucre | TB | C | $925,000 | 1 (2018) | $925,000 | $925,000 |
| 498 | Josh Phegley | OAK | C | $905,000 | 1 (2018) | $905,000 | $905,000 |
| 499 | Craig Gentry | BAL | OF | $900,000 | 1 (2018) | $900,000 | $900,000 |
| 500 | Ryan Rua | TEX | OF | $870,000 | 1 (2018) | $870,000 | $870,000 |
| 501 | Anthony DeSclafani | CIN | SP | $860,000 | 1 (2018) | $860,000 | $860,000 |
| 502 | Ji-Man Choi | MIL | 1B | $850,000 | 1 (2018) | $850,000 | $850,000 |
| 502 | T.J. McFarland | ARI | RP | $850,000 | 1 (2018) | $850,000 | $850,000 |
| 502 | Carson Smith | BOS | RP | $850,000 | 1 (2018) | $850,000 | $850,000 |
| 505 | Jacob Lindgren | ATL | RP | $820,000 | 1 (2018) | $820,000 | $820,000 |
| 506 | Chasen Shreve | NYY | RP | $805,000 | 1 (2018) | $805,000 | $805,000 |
| 507 | Andrew Heaney | LAA | SP | $800,000 | 1 (2018) | $800,000 | $800,000 |
| 507 | Chase Whitley | ATL | RP | $800,000 | 1 (2018) | $800,000 | $800,000 |
| 509 | Guillermo Heredia | SEA | OF | $782,000 | 1 (2018) | $782,000 | $782,000 |
| 510 | Jake Smolinski | OAK | OF | $775,000 | 1 (2018) | $775,000 | $775,000 |
| 511 | Ryan Flaherty | ATL | 2B | $750,000 | 1 (2018) | $750,000 | $750,000 |
| 511 | Ichiro Suzuki | SEA | OF | $750,000 | 1 (2018) | $750,000 | $750,000 |
| 513 | Chaz Roe | TB | RP | $720,000 | 1 (2018) | $720,000 | $720,000 |
| 514 | Kevin Quackenbush | CIN | RP | $690,000 | 1 (2018) | $690,000 | $690,000 |
| 515 | Javier Baez | CHC | 2B | $657,000 | 1 (2018) | $657,000 | $657,000 |
| 516 | Francisco Pena | STL | C | $650,000 | 1 (2018) | $650,000 | $650,000 |
| 516 | Wade LeBlanc | SEA | RP | $650,000 | 1 (2018) | $650,000 | $650,000 |
| 516 | Robbie Erlin | SD | SP | $650,000 | 1 (2018) | $650,000 | $650,000 |
| 516 | Niko Goodrum | DET | 3B | $650,000 | 1 (2018) | $650,000 | $650,000 |
| 516 | Trevor May | MIN | RP | $650,000 | 1 (2018) | $650,000 | $650,000 |
| 521 | Adam Duvall | CIN | OF | $645,000 | 1 (2018) | $645,000 | $645,000 |

| 522 | Yimi Garcia | LAD | RP | $630,000 | 1 (2018) | $630,000 | $630,000 |
| 523 | Francisco Lindor | CLE | SS | $623,200 | 1 (2018) | $623,200 | $623,200 |
| 524 | Aaron Judge | NYY | OF | $622,300 | 1 (2018) | $622,300 | $622,300 |
| 525 | Brandon Drury | NYY | 3B | $621,900 | 1 (2018) | $621,900 | $621,900 |
| 526 | Andrew Benintendi | BOS | OF | $620,500 | 1 (2018) | $620,500 | $620,500 |
| 527 | Gary Sanchez | NYY | C | $620,400 | 1 (2018) | $620,400 | $620,400 |
| 528 | Ronald Torreyes | NYY | SS | $615,500 | 1 (2018) | $615,500 | $615,500 |
| 529 | Mike Montgomery | CHC | RP | $611,250 | 1 (2018) | $611,250 | $611,250 |
| 530 | Dan Winkler | ATL | RP | $610,000 | 1 (2018) | $610,000 | $610,000 |
| 530 | Zac Rosscup | COL | RP | $610,000 | 1 (2018) | $610,000 | $610,000 |
| 532 | Michael Conforto | NYM | OF | $605,094 | 1 (2018) | $605,094 | $605,094 |
| 533 | Corey Seager | LAD | SS | $605,000 | 1 (2018) | $605,000 | $605,000 |
| 533 | Matt Barnes | BOS | RP | $605,000 | 1 (2018) | $605,000 | $605,000 |
| 535 | Luis Severino | NYY | SP | $604,975 | 1 (2018) | $604,975 | $604,975 |
| 536 | Kyle Schwarber | CHC | OF | $604,500 | 1 (2018) | $604,500 | $604,500 |
| 536 | Willson Contreras | CHC | C | $604,500 | 1 (2018) | $604,500 | $604,500 |
| 538 | Eddie Rosario | MIN | OF | $602,500 | 1 (2018) | $602,500 | $602,500 |
| 538 | Miguel Sano | MIN | 3B | $602,500 | 1 (2018) | $602,500 | $602,500 |
| 540 | Pedro Florimon | PHI | OF | $600,000 | 1 (2018) | $600,000 | $600,000 |
| 540 | Juan Centeno | TEX | C | $600,000 | 1 (2018) | $600,000 | $600,000 |
| 542 | Chris Devenski | HOU | RP | $599,200 | 1 (2018) | $599,200 | $599,200 |
| 543 | Alex Bregman | HOU | 3B | $599,000 | 1 (2018) | $599,000 | $599,000 |
| 544 | Carl Edwards Jr. | CHC | RP | $594,000 | 1 (2018) | $594,000 | $594,000 |
| 545 | Max Kepler | MIN | OF | $587,500 | 1 (2018) | $587,500 | $587,500 |
| 546 | Cody Bellinger | LAD | 1B | $585,000 | 1 (2018) | $585,000 | $585,000 |
| 546 | Ryan LaMarre | MIN | OF | $585,000 | 1 (2018) | $585,000 | $585,000 |
| 548 | Albert Almora Jr. | CHC | OF | $584,500 | 1 (2018) | $584,500 | $584,500 |
| 549 | Hector Neris | PHI | RP | $582,500 | 1 (2018) | $582,500 | $582,500 |
| 550 | Greg Bird | NYY | 1B | $582,000 | 1 (2018) | $582,000 | $582,000 |
| 551 | Archie Bradley | ARI | RP | $581,900 | 1 (2018) | $581,900 | $581,900 |
| 552 | Heath Hembree | BOS | RP | $581,500 | 1 (2018) | $581,500 | $581,500 |
| 553 | Jordan Montgomery | NYY | SP | $580,450 | 1 (2018) | $580,450 | $580,450 |
| 554 | Raffy Lopez | SD | C | $580,000 | 1 (2018) | $580,000 | $580,000 |
| 554 | Scott Schebler | CIN | OF | $580,000 | 1 (2018) | $580,000 | $580,000 |
| 554 | Byron Buxton | MIN | OF | $580,000 | 1 (2018) | $580,000 | $580,000 |
| 557 | Zack Godley | ARI | SP | $579,200 | 1 (2018) | $579,200 | $579,200 |
| 558 | Brandon Finnegan | CIN | SP | $577,500 | 1 (2018) | $577,500 | $577,500 |
| 559 | Trea Turner | WSH | SS | $577,200 | 1 (2018) | $577,200 | $577,200 |
| 560 | Steven Matz | NYM | SP | $577,000 | 1 (2018) | $577,000 | $577,000 |
| 561 | Michael Feliz | PIT | RP | $575,500 | 1 (2018) | $575,500 | $575,500 |
| 562 | Michael Fulmer | DET | SP | $575,200 | 1 (2018) | $575,200 | $575,200 |
| 563 | Charlie Culberson | ATL | SS | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 563 | Chris Stewart | ATL | C | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 563 | Lane Adams | ATL | OF | $575,000 | 1 (2018) | $575,000 | $575,000 |

| 563 | Peter Moylan | ATL | RP | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 563 | Chris Taylor | LAD | OF | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 563 | Jose Urena | MIA | SP | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 563 | Jorge Polanco | MIN | SS | $575,000 | 1 (2018) | $575,000 | $575,000 |
| 570 | Ryan Tepera | TOR | RP | $574,700 | 1 (2018) | $574,700 | $574,700 |
| 571 | Jesse Hahn | KC | SP | $574,000 | 1 (2018) | $574,000 | $574,000 |
| 572 | Brian Flynn | KC | RP | $573,500 | 1 (2018) | $573,500 | $573,500 |
| 572 | Cheslor Cuthbert | KC | 3B | $573,500 | 1 (2018) | $573,500 | $573,500 |
| 574 | Aaron Nola | PHI | SP | $573,000 | 1 (2018) | $573,000 | $573,000 |
| 575 | Josh Bell | PIT | 1B | $572,500 | 1 (2018) | $572,500 | $572,500 |
| 576 | Domingo Santana | MIL | OF | $572,400 | 1 (2018) | $572,400 | $572,400 |
| 577 | Zach Davies | MIL | SP | $572,000 | 1 (2018) | $572,000 | $572,000 |
| 578 | Adam Frazier | PIT | OF | $571,000 | 1 (2018) | $571,000 | $571,000 |
| 578 | Jameson Taillon | PIT | SP | $571,000 | 1 (2018) | $571,000 | $571,000 |
| 578 | Joe Musgrove | PIT | SP | $571,000 | 1 (2018) | $571,000 | $571,000 |
| 581 | Edwin Diaz | SEA | RP | $570,800 | 1 (2018) | $570,800 | $570,800 |
| 581 | Chad Green | NYY | RP | $570,800 | 1 (2018) | $570,800 | $570,800 |
| 583 | Eddie Butler | CHC | RP | $570,750 | 1 (2018) | $570,750 | $570,750 |
| 584 | Chad Kuhl | PIT | SP | $570,500 | 1 (2018) | $570,500 | $570,500 |
| 584 | Josh Smoker | PIT | RP | $570,500 | 1 (2018) | $570,500 | $570,500 |
| 586 | Tommy Pham | STL | OF | $570,100 | 1 (2018) | $570,100 | $570,100 |
| 587 | Ian Happ | CHC | OF | $570,000 | 1 (2018) | $570,000 | $570,000 |
| 587 | Jose Peraza | CIN | SS | $570,000 | 1 (2018) | $570,000 | $570,000 |
| 587 | Jose Berrios | MIN | SP | $570,000 | 1 (2018) | $570,000 | $570,000 |
| 587 | Matt Davidson | CWS | DH | $570,000 | 1 (2018) | $570,000 | $570,000 |
| 591 | Greg Garcia | STL | 3B | $569,600 | 1 (2018) | $569,600 | $569,600 |
| 592 | Trevor Williams | PIT | SP | $569,500 | 1 (2018) | $569,500 | $569,500 |
| 592 | Whit Merrifield | KC | 2B | $569,500 | 1 (2018) | $569,500 | $569,500 |
| 594 | Paulo Orlando | KC | OF | $568,500 | 1 (2018) | $568,500 | $568,500 |
| 595 | Alex Claudio | TEX | RP | $568,450 | 1 (2018) | $568,450 | $568,450 |
| 596 | Jerad Eickhoff | PHI | SP | $568,000 | 1 (2018) | $568,000 | $568,000 |
| 597 | Joe Ross | WSH | SP | $567,900 | 1 (2018) | $567,900 | $567,900 |
| 598 | James Hoyt | HOU | RP | $567,700 | 1 (2018) | $567,700 | $567,700 |
| 599 | Travis Shaw | MIL | 3B | $567,400 | 1 (2018) | $567,400 | $567,400 |
| 600 | A.J. Schugel | PIT | RP | $567,000 | 1 (2018) | $567,000 | $567,000 |
| 601 | Luis Perdomo | SD | SP | $566,800 | 1 (2018) | $566,800 | $566,800 |
| 602 | Mychal Givens | BAL | RP | $566,500 | 1 (2018) | $566,500 | $566,500 |
| 603 | Matt Bowman | STL | RP | $565,900 | 1 (2018) | $565,900 | $565,900 |
| 604 | Dansby Swanson | ATL | SS | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 604 | Jose Ramirez | ATL | RP | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 604 | Preston Tucker | ATL | OF | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 604 | Ty Blach | SF | SP | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 604 | Enny Romero | WSH | RP | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 604 | Taylor Rogers | MIN | RP | $565,000 | 1 (2018) | $565,000 | $565,000 |

| 604 | Tyler Saladino | CWS | 3B | $565,000 | 1 (2018) | $565,000 | $565,000 |
| 611 | Tyler Naquin | CLE | OF | $564,800 | 1 (2018) | $564,800 | $564,800 |
| 612 | Rafael Devers | BOS | 3B | $564,500 | 1 (2018) | $564,500 | $564,500 |
| 613 | Seth Lugo | NYM | SP | $564,000 | 1 (2018) | $564,000 | $564,000 |
| 614 | Nomar Mazara | TEX | OF | $563,560 | 1 (2018) | $563,560 | $563,560 |
| 615 | Blake Swihart | BOS | C | $563,500 | 1 (2018) | $563,500 | $563,500 |
| 616 | Robert Gsellman | NYM | RP | $562,375 | 1 (2018) | $562,375 | $562,375 |
| 617 | Matthew Boyd | DET | SP | $562,000 | 1 (2018) | $562,000 | $562,000 |
| 618 | Jorge Bonifacio | KC | OF | $561,900 | 1 (2018) | $561,900 | $561,900 |
| 619 | Danny Barnes | TOR | RP | $561,600 | 1 (2018) | $561,600 | $561,600 |
| 620 | Deven Marrero | ARI | SS | $561,500 | 1 (2018) | $561,500 | $561,500 |
| 620 | Gorkys Hernandez | SF | OF | $561,500 | 1 (2018) | $561,500 | $561,500 |
| 620 | Nick Goody | CLE | RP | $561,500 | 1 (2018) | $561,500 | $561,500 |
| 620 | Delino DeShields | TEX | OF | $561,500 | 1 (2018) | $561,500 | $561,500 |
| 624 | Daniel Norris | DET | SP | $561,400 | 1 (2018) | $561,400 | $561,400 |
| 625 | Aaron Altherr | PHI | OF | $561,000 | 1 (2018) | $561,000 | $561,000 |
| 626 | Jose Martinez | STL | OF | $560,400 | 1 (2018) | $560,400 | $560,400 |
| 626 | Mikie Mahtook | DET | OF | $560,400 | 1 (2018) | $560,400 | $560,400 |
| 628 | Sammy Solis | WSH | RP | $560,300 | 1 (2018) | $560,300 | $560,300 |
| 629 | Mitch Haniger | SEA | OF | $560,200 | 1 (2018) | $560,200 | $560,200 |
| 630 | Manny Pina | MIL | C | $560,100 | 1 (2018) | $560,100 | $560,100 |
| 631 | Kelby Tomlinson | SF | 2B | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 631 | Yadiel Rivera | MIA | 3B | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 631 | Adam Morgan | PHI | RP | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 631 | Joey Gallo | TEX | 1B | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 631 | Kevan Smith | CWS | C | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 631 | Omar Narvaez | CWS | C | $560,000 | 1 (2018) | $560,000 | $560,000 |
| 637 | Orlando Arcia | MIL | SS | $559,600 | 1 (2018) | $559,600 | $559,600 |
| 638 | Ryon Healy | SEA | 1B | $559,200 | 1 (2018) | $559,200 | $559,200 |
| 638 | Clint Frazier | NYY | OF | $559,200 | 1 (2018) | $559,200 | $559,200 |
| 640 | Jefry Marte | LAA | 1B | $559,000 | 1 (2018) | $559,000 | $559,000 |
| 640 | Vince Velasquez | PHI | SP | $559,000 | 1 (2018) | $559,000 | $559,000 |
| 640 | Elias Diaz | PIT | C | $559,000 | 1 (2018) | $559,000 | $559,000 |
| 643 | Jacob Barnes | MIL | RP | $558,900 | 1 (2018) | $558,900 | $558,900 |
| 644 | Tyler Austin | NYY | 1B | $558,600 | 1 (2018) | $558,600 | $558,600 |
| 645 | Mike Clevinger | CLE | SP | $558,500 | 1 (2018) | $558,500 | $558,500 |
| 646 | Luke Maile | TOR | C | $558,400 | 1 (2018) | $558,400 | $558,400 |
| 646 | Matt Andriese | TB | RP | $558,400 | 1 (2018) | $558,400 | $558,400 |
| 648 | Blake Snell | TB | SP | $558,200 | 1 (2018) | $558,200 | $558,200 |
| 649 | Ben Gamel | SEA | OF | $558,100 | 1 (2018) | $558,100 | $558,100 |
| 650 | Rafael Montero | NYM | RP | $558,025 | 1 (2018) | $558,025 | $558,025 |
| 651 | John Ryan Murphy | ARI | C | $558,000 | 1 (2018) | $558,000 | $558,000 |
| 651 | Josh Osich | SF | RP | $558,000 | 1 (2018) | $558,000 | $558,000 |
| 651 | Gregory Infante | CWS | RP | $558,000 | 1 (2018) | $558,000 | $558,000 |

| 651 | Juan Minaya | CWS | RP | $558,000 | 1 (2018) | $558,000 | $558,000 |
| 655 | Wilmer Difo | WSH | 2B | $557,900 | 1 (2018) | $557,900 | $557,900 |
| 656 | Dovydas Neverauskas | PIT | RP | $557,500 | 1 (2018) | $557,500 | $557,500 |
| 656 | Wandy Peralta | CIN | RP | $557,500 | 1 (2018) | $557,500 | $557,500 |
| 658 | Kevin Plawecki | NYM | C | $557,471 | 1 (2018) | $557,471 | $557,471 |
| 659 | Jesus Aguilar | MIL | 1B | $557,200 | 1 (2018) | $557,200 | $557,200 |
| 660 | Max Stassi | HOU | C | $557,100 | 1 (2018) | $557,100 | $557,100 |
| 661 | Matt Grace | WSH | RP | $557,000 | 1 (2018) | $557,000 | $557,000 |
| 661 | Steven Brault | PIT | RP | $557,000 | 1 (2018) | $557,000 | $557,000 |
| 663 | Manuel Margot | SD | OF | $556,900 | 1 (2018) | $556,900 | $556,900 |
| 664 | Brent Suter | MIL | SP | $556,500 | 1 (2018) | $556,500 | $556,500 |
| 664 | Josh Hader | MIL | RP | $556,500 | 1 (2018) | $556,500 | $556,500 |
| 664 | Trey Mancini | BAL | OF | $556,500 | 1 (2018) | $556,500 | $556,500 |
| 664 | Edgar Santana | PIT | RP | $556,500 | 1 (2018) | $556,500 | $556,500 |
| 664 | Tyler Glasnow | PIT | RP | $556,500 | 1 (2018) | $556,500 | $556,500 |
| 669 | Jandel Gustave | HOU | RP | $556,400 | 1 (2018) | $556,400 | $556,400 |
| 670 | Jose Pirela | SD | OF | $556,200 | 1 (2018) | $556,200 | $556,200 |
| 671 | Richard Bleier | BAL | RP | $556,000 | 1 (2018) | $556,000 | $556,000 |
| 672 | Brandon Nimmo | NYM | OF | $555,968 | 1 (2018) | $555,968 | $555,968 |
| 673 | Matt Bush | TEX | RP | $555,950 | 1 (2018) | $555,950 | $555,950 |
| 674 | Dinelson Lamet | SD | SP | $555,700 | 1 (2018) | $555,700 | $555,700 |
| 675 | Colin Rea | SD | SP | $555,600 | 1 (2018) | $555,600 | $555,600 |
| 676 | A.J. Cole | WSH | SP | $555,300 | 1 (2018) | $555,300 | $555,300 |
| 677 | Ryan Buchter | OAK | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Ryan Dull | OAK | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | A.J. Minter | ATL | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Johan Camargo | ATL | 3B | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Luiz Gohara | ATL | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Ozzie Albies | ATL | 2B | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Sean Newcomb | ATL | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Shane Carle | ATL | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Austin Barnes | LAD | C | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Ross Stripling | LAD | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Scott Alexander | LAD | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Jarlin Garcia | MIA | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Phillip Evans | NYM | 3B | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Trevor Gott | WSH | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Jake Faria | TB | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Luis Castillo | CIN | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Jon Gray | COL | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Scott Oberg | COL | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Trevor Story | COL | SS | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Tyler Anderson | COL | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Trevor Hildenberger | MIN | RP | $555,000 | 1 (2018) | $555,000 | $555,000 |

| 677 | Lucas Giolito | CWS | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Reynaldo Lopez | CWS | SP | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 677 | Yoan Moncada | CWS | 2B | $555,000 | 1 (2018) | $555,000 | $555,000 |
| 701 | Buck Farmer | DET | RP | $554,800 | 1 (2018) | $554,800 | $554,800 |
| 702 | Sam Tuivailala | STL | RP | $554,600 | 1 (2018) | $554,600 | $554,600 |
| 703 | Derek Fisher | HOU | OF | $554,400 | 1 (2018) | $554,400 | $554,400 |
| 704 | Oliver Drake | MIL | RP | $554,300 | 1 (2018) | $554,300 | $554,300 |
| 705 | Jakob Junis | KC | SP | $554,250 | 1 (2018) | $554,250 | $554,250 |
| 706 | Edubray Ramos | PHI | RP | $554,000 | 1 (2018) | $554,000 | $554,000 |
| 706 | Marco Hernandez | BOS | SS | $554,000 | 1 (2018) | $554,000 | $554,000 |
| 708 | James Pazos | SEA | RP | $553,900 | 1 (2018) | $553,900 | $553,900 |
| 708 | Brian Goodwin | WSH | OF | $553,900 | 1 (2018) | $553,900 | $553,900 |
| 710 | Jonathan Holder | NYY | RP | $553,850 | 1 (2018) | $553,850 | $553,850 |
| 711 | Hunter Renfroe | SD | OF | $553,800 | 1 (2018) | $553,800 | $553,800 |
| 712 | Dixon Machado | DET | 2B | $553,600 | 1 (2018) | $553,600 | $553,600 |
| 713 | Mike Wright Jr. | BAL | SP | $553,500 | 1 (2018) | $553,500 | $553,500 |
| 714 | Paul Sewald | NYM | RP | $553,250 | 1 (2018) | $553,250 | $553,250 |
| 715 | Austin Hedges | SD | C | $553,100 | 1 (2018) | $553,100 | $553,100 |
| 716 | Miguel Castro | BAL | RP | $553,000 | 1 (2018) | $553,000 | $553,000 |
| 716 | Nick Williams | PHI | OF | $553,000 | 1 (2018) | $553,000 | $553,000 |
| 716 | Mallex Smith | TB | OF | $553,000 | 1 (2018) | $553,000 | $553,000 |
| 716 | Nicky Delmonico | CWS | OF | $553,000 | 1 (2018) | $553,000 | $553,000 |
| 720 | Bryan Mitchell | SD | SP | $552,800 | 1 (2018) | $552,800 | $552,800 |
| 721 | Matt Strahm | SD | SP | $552,700 | 1 (2018) | $552,700 | $552,700 |
| 722 | Chris Stratton | SF | SP | $552,500 | 1 (2018) | $552,500 | $552,500 |
| 722 | Rhys Hoskins | PHI | OF | $552,500 | 1 (2018) | $552,500 | $552,500 |
| 722 | Rob Refsnyder | TB | 2B | $552,500 | 1 (2018) | $552,500 | $552,500 |
| 725 | Burch Smith | KC | RP | $552,450 | 1 (2018) | $552,450 | $552,450 |
| 726 | Jose Leclerc | TEX | RP | $552,300 | 1 (2018) | $552,300 | $552,300 |
| 727 | Dalton Pompey | TOR | OF | $552,000 | 1 (2018) | $552,000 | $552,000 |
| 727 | Austin Maddox | BOS | RP | $552,000 | 1 (2018) | $552,000 | $552,000 |
| 727 | Daniel Stumpf | DET | RP | $552,000 | 1 (2018) | $552,000 | $552,000 |
| 727 | Adam Engel | CWS | OF | $552,000 | 1 (2018) | $552,000 | $552,000 |
| 727 | Carson Fulmer | CWS | SP | $552,000 | 1 (2018) | $552,000 | $552,000 |
| 732 | Koda Glover | WSH | RP | $551,700 | 1 (2018) | $551,700 | $551,700 |
| 733 | Alex Dickerson | SD | OF | $551,600 | 1 (2018) | $551,600 | $551,600 |
| 734 | Alex Meyer | LAA | SP | $551,500 | 1 (2018) | $551,500 | $551,500 |
| 735 | Drew VerHagen | DET | RP | $551,400 | 1 (2018) | $551,400 | $551,400 |
| 736 | John Hicks | DET | C | $551,300 | 1 (2018) | $551,300 | $551,300 |
| 736 | Tyler Wade | NYY | OF | $551,300 | 1 (2018) | $551,300 | $551,300 |
| 738 | Bradley Zimmer | CLE | OF | $551,200 | 1 (2018) | $551,200 | $551,200 |
| 739 | Keynan Middleton | LAA | RP | $551,000 | 1 (2018) | $551,000 | $551,000 |
| 739 | Nick Pivetta | PHI | SP | $551,000 | 1 (2018) | $551,000 | $551,000 |
| 741 | Luke Weaver | STL | SP | $550,800 | 1 (2018) | $550,800 | $550,800 |

| 742 | Jett Bandy | MIL | C | $550,700 | 1 (2018) | $550,700 | $550,700 |
|---|---|---|---|---|---|---|---|
| 743 | Warwick Saupold | DET | RP | $550,400 | 1 (2018) | $550,400 | $550,400 |
| 744 | Marco Gonzales | SEA | SP | $550,300 | 1 (2018) | $550,300 | $550,300 |
| 745 | Austin Pruitt | TB | RP | $550,200 | 1 (2018) | $550,200 | $550,200 |
| 746 | J.D. Davis | HOU | 3B | $550,100 | 1 (2018) | $550,100 | $550,100 |
| 746 | Brandon Woodruff | MIL | SP | $550,100 | 1 (2018) | $550,100 | $550,100 |
| 746 | Carlos Asuaje | SD | 2B | $550,100 | 1 (2018) | $550,100 | $550,100 |
| 749 | Andrew Triggs | OAK | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Bruce Maxwell | OAK | C | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Chad Pinder | OAK | SS | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Daniel Coulombe | OAK | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Jharel Cotton | OAK | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Sean Manaea | OAK | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | J.T. Chargois | LAD | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Julio Urias | LAD | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Wilmer Font | LAD | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Roberto E Gomez | SF | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Ben Lively | PHI | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Colin Moran | PIT | 3B | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Antonio Senzatela | COL | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Carlos Estevez | COL | RP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | German Marquez | COL | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Kyle Freeland | COL | SP | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Pat Valaika | COL | SS | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 749 | Tony Wolters | COL | C | $550,000 | 1 (2018) | $550,000 | $550,000 |
| 767 | Dan Altavilla | SEA | RP | $549,900 | 1 (2018) | $549,900 | $549,900 |
| 768 | Jose Alvarado | TB | RP | $549,800 | 1 (2018) | $549,800 | $549,800 |
| 769 | Mark Leiter | PHI | RP | $549,500 | 1 (2018) | $549,500 | $549,500 |
| 770 | JaCoby Jones | DET | OF | $549,400 | 1 (2018) | $549,400 | $549,400 |
| 771 | Gabriel Ynoa | BAL | SP | $549,000 | 1 (2018) | $549,000 | $549,000 |
| 771 | Jake Thompson | PHI | SP | $549,000 | 1 (2018) | $549,000 | $549,000 |
| 771 | Aaron Bummer | CWS | RP | $549,000 | 1 (2018) | $549,000 | $549,000 |
| 774 | Amed Rosario | NYM | SS | $548,940 | 1 (2018) | $548,940 | $548,940 |
| 775 | Johnny Barbato | DET | RP | $548,600 | 1 (2018) | $548,600 | $548,600 |
| 776 | Noe Ramirez | LAA | RP | $548,500 | 1 (2018) | $548,500 | $548,500 |
| 776 | Allen Cordoba | SD | 2B | $548,500 | 1 (2018) | $548,500 | $548,500 |
| 776 | Christian Villanueva | SD | 3B | $548,500 | 1 (2018) | $548,500 | $548,500 |
| 779 | Giovanny Urshela | CLE | 3B | $548,300 | 1 (2018) | $548,300 | $548,300 |
| 779 | Tyler Olson | CLE | RP | $548,300 | 1 (2018) | $548,300 | $548,300 |
| 779 | Daniel Robertson | TB | SS | $548,300 | 1 (2018) | $548,300 | $548,300 |
| 779 | Jeimer Candelario | DET | 3B | $548,300 | 1 (2018) | $548,300 | $548,300 |
| 783 | Andrew Kittredge | TB | RP | $548,100 | 1 (2018) | $548,100 | $548,100 |
| 784 | Andrew Knapp | PHI | C | $548,000 | 1 (2018) | $548,000 | $548,000 |
| 784 | Hoby Milner | PHI | RP | $548,000 | 1 (2018) | $548,000 | $548,000 |

| 784 | Brian Johnson | BOS | SP | $548,000 | 1 (2018) | $548,000 | $548,000 |
| 787 | Drew Robinson | TEX | OF | $547,990 | 1 (2018) | $547,990 | $547,990 |
| 788 | Erik Gonzalez | CLE | SS | $547,800 | 1 (2018) | $547,800 | $547,800 |
| 789 | Gift Ngoepe | TOR | 2B | $547,600 | 1 (2018) | $547,600 | $547,600 |
| 790 | Boog Powell | OAK | OF | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Daniel Gossett | OAK | SP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Daniel Mengden | OAK | SP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Emilio Pagan | OAK | RP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Matt Chapman | OAK | 3B | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Matt Olson | OAK | 1B | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Paul Blackburn | OAK | SP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Victor Caratini | CHC | C | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Kyle Farmer | LAD | C | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Amir Garrett | CIN | SP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Austin Brice | CIN | RP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Cody Reed | CIN | RP | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 790 | Mitch Garver | MIN | C | $547,500 | 1 (2018) | $547,500 | $547,500 |
| 803 | Joe Jimenez | DET | RP | $547,200 | 1 (2018) | $547,200 | $547,200 |
| 804 | Raul Mondesi | KC | 2B | $547,125 | 1 (2018) | $547,125 | $547,125 |
| 805 | Jorge Alfaro | PHI | C | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 805 | Ricardo Rodriguez | TEX | RP | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 805 | Hector Velazquez | BOS | SP | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 805 | Jeff Hoffman | COL | SP | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 805 | Mike Tauchman | COL | OF | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 805 | Ryan McMahon | COL | 1B | $547,000 | 1 (2018) | $547,000 | $547,000 |
| 811 | Kyle McGrath | SD | RP | $546,900 | 1 (2018) | $546,900 | $546,900 |
| 811 | Joey Wendle | TB | 2B | $546,900 | 1 (2018) | $546,900 | $546,900 |
| 813 | Dominic Smith | NYM | 1B | $546,800 | 1 (2018) | $546,800 | $546,800 |
| 814 | Eric Skoglund | KC | SP | $546,625 | 1 (2018) | $546,625 | $546,625 |
| 815 | Anthony Santander | BAL | OF | $546,500 | 1 (2018) | $546,500 | $546,500 |
| 815 | Chance Sisco | BAL | C | $546,500 | 1 (2018) | $546,500 | $546,500 |
| 815 | Franchy Cordero | SD | OF | $546,500 | 1 (2018) | $546,500 | $546,500 |
| 818 | Cam Gallagher | KC | C | $546,400 | 1 (2018) | $546,400 | $546,400 |
| 819 | Bubba Starling | KC | OF | $546,200 | 1 (2018) | $546,200 | $546,200 |
| 820 | Casey Lawrence | SEA | RP | $546,000 | 1 (2018) | $546,000 | $546,000 |
| 820 | Raudy Read | WSH | C | $546,000 | 1 (2018) | $546,000 | $546,000 |
| 820 | Clayton Blackburn | TEX | SP | $546,000 | 1 (2018) | $546,000 | $546,000 |
| 820 | Ronald Herrera | TEX | SP | $546,000 | 1 (2018) | $546,000 | $546,000 |
| 824 | Ryan Merritt | CLE | RP | $545,800 | 1 (2018) | $545,800 | $545,800 |
| 825 | Daniel Vogelbach | SEA | 1B | $545,700 | 1 (2018) | $545,700 | $545,700 |
| 825 | Mike Marjama | SEA | C | $545,700 | 1 (2018) | $545,700 | $545,700 |
| 827 | Jacob Rhame | NYM | RP | $545,650 | 1 (2018) | $545,650 | $545,650 |
| 828 | Alex Reyes | STL | SP | $545,600 | 1 (2018) | $545,600 | $545,600 |
| 828 | Jose De Leon | TB | RP | $545,600 | 1 (2018) | $545,600 | $545,600 |

| 830 | Reyes Moronta | SF | RP | $545,500 | 1 (2018) | $545,500 | $545,500 |
| 830 | J.P. Crawford | PHI | SS | $545,500 | 1 (2018) | $545,500 | $545,500 |
| 830 | Victor Arano | PHI | RP | $545,500 | 1 (2018) | $545,500 | $545,500 |
| 833 | Anthony Alford | TOR | OF | $545,400 | 1 (2018) | $545,400 | $545,400 |
| 834 | Luke Bard | LAA | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Brady Rodgers | HOU | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Dean Deetz | HOU | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Renato Nunez | OAK | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Thomas Pannone | TOR | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Jack Flaherty | STL | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Jordan Hicks | STL | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Mike Mayers | STL | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Yairo Munoz | STL | SS | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Julian Fernandez | SF | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Pierce Johnson | SF | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Cody Anderson | CLE | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Brian Anderson | MIA | 3B | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Chad Wallach | MIA | C | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Garrett Cooper | MIA | 1B | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | JT Riddle | MIA | SS | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Lewis Brinson | MIA | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Tayron Guerrero | MIA | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Tomas Telis | MIA | C | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Nestor Cortes | BAL | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Pedro Araujo | BAL | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Adam Cimber | SD | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Nick Burdi | PIT | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Nik Turley | PIT | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Carlos Tocci | TEX | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Joe Palumbo | TEX | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Ryan Yarbrough | TB | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Yonny Chirinos | TB | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Bobby Poyner | BOS | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Marcus Walden | BOS | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Jackson Stephens | CIN | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Jesse Winker | CIN | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Kevin Shackelford | CIN | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Phillip Ervin | CIN | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Rookie Davis | CIN | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Sal Romano | CIN | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Tyler Mahle | CIN | SP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Zack Weiss | CIN | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Rayan Gonzalez | COL | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Brad Keller | KC | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |

| 834 | Tim Hill | KC | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Victor Reyes | DET | OF | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Gabriel Moya | MIN | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |
| 834 | Tyler Kinley | MIN | RP | $545,000 | 1 (2018) | $545,000 | $545,000 |