# EXHIBIT 131

## List of Overseas Promoters Included and Excluded from Singer Ranked Market (2013)

**Comparison of Promoters With at least 4 Ranked Athletes Included and Excluded from Singer's Ranked Market in 2013**

Note: For promoters included in Singer's Ranked market, the median number of ranked athletes a promoter had was 4. This chart compares promoters with 4 ranked athletes included in Singer's Ranked market from 2013 with promoters with 4 or more ranked athletes that were excluded from Singer's Ranked market.

### Promoters with 4 Ranked Athletes in 2013 Included in Singer's Ranked Market

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Absolute Championship Berkut | AYUB HATUEV | 185 | Yes |
| Absolute Championship Berkut | MAGOMED GINAZOV | 294 | Yes |
| Absolute Championship Berkut | AMIRKHAN ADAEV | 611 | Yes |
| Absolute Championship Berkut | ISLAM SELIMOV | 622 | Yes |
| Arise Fighting Championships | JAMES TERRY | 143 | Yes |
| Arise Fighting Championships | MIKE DE LA TORRE | 182 | Yes |
| Arise Fighting Championships | JEREMIAH LABIANO | 195 | Yes |
| Arise Fighting Championships | SAM LIERA | 303 | Yes |
| Battlefield Fight League | JOSH GOW | 314 | Yes |
| Battlefield Fight League | MICAH BRAKEFIELD | 395 | Yes |
| Battlefield Fight League | LEONARDO XAVIER | 529 | Yes |
| Battlefield Fight League | MATT DWYER | 530 | Yes |
| Cage Fighting Xtreme | BILL FRIDAY | 105 | Yes |
| Cage Fighting Xtreme | INDALECIO TAT ROMERO | 229 | Yes |
| Cage Fighting Xtreme | DEREK GETZEL | 249 | Yes |
| Cage Fighting Xtreme | TED WORTHINGTON | 586 | Yes |
| Cage Time Production | KEVIN CROOM | 34 | Yes |
| Cage Time Production | DAVE BURROW | 278 | Yes |
| Cage Time Production | CHRIS HEATHERLY | 280 | Yes |
| Cage Time Production | DERYCK RIPLEY | 587 | Yes |
| Canadian Fighting Championship | JOE DOERKSEN | 64 | Yes |
| Canadian Fighting Championship | KEVIN LEE | 121 | Yes |
| Canadian Fighting Championship | GERALD MEERSCHAERT | 150 | Yes |
| Canadian Fighting Championship | JIMMY ZIDEK | 151 | Yes |
| Capital City Cage Wars | BOBBY BRENTS | 40 | Yes |
| Capital City Cage Wars | DUSTIN JACOBY | 90 | Yes |
| Capital City Cage Wars | ABE WAGNER | 93 | Yes |
| Capital City Cage Wars | ANDREW SANCHEZ | 343 | Yes |
| Combate Americas | JOSE CACERES | 330 | Yes |
| Combate Americas | ALAN ARZENO | 470 | Yes |
| Combate Americas | DANNY MORALES JR. | 511 | Yes |
| Combate Americas | RODRIGO VARGAS | 622 | Yes |
| Combate Extremo | MUHSIN CORBBREY | 408 | Yes |
| Combate Extremo | JOSE ALBERTO QUINONEZ | 424 | Yes |
| Combate Extremo | SONNY LUQUE | 570 | Yes |
| Combate Extremo | JOSE LUIS MEDRANO | 572 | Yes |
| Duelo De Giagantes (Mexico) | JARED GORDON | 167 | Yes |
| Duelo De Giagantes (Mexico) | ALEJANDRO ROMAN | 464 | Yes |
| Duelo De Giagantes (Mexico) | RAN WEATHERS | 464 | Yes |
| Duelo De Giagantes (Mexico) | GILBERTO AGUILAR | 510 | Yes |
| Elite 1 MMA Productions | MATT MACGRATH | 199 | Yes |
| Elite 1 MMA Productions | MARK HOLST | 293 | Yes |
| Elite 1 MMA Productions | RICHARD ARSENAULT | 334 | Yes |
| Elite 1 MMA Productions | RICKY GOODALL | 532 | Yes |
| Extreme Fight Academy | IURI SILVA LEAL | 337 | Yes |
| Extreme Fight Academy | DAVI RAMOS | 342 | Yes |
| Extreme Fight Academy | ALEJANDRO ROMAN | 580 | Yes |
| Extreme Fight Academy | ANDRE RICARDO CHAVES SANTOS | 581 | Yes |
| Havoc Fighting Championship | JOSH MACHAN | 102 | Yes |
| Havoc Fighting Championship | RYAN MACHAN | 126 | Yes |
| Havoc Fighting Championship | RYAN DICKSON | 130 | Yes |
| Havoc Fighting Championship | ADVIN OMIC | 234 | Yes |
| Hero Fighting Championship | CODY WILLIAMS | 239 | Yes |
| Hero Fighting Championship | DAVID FUENTES | 311 | Yes |
| Hero Fighting Championship | GILBERT JIMENEZ | 416 | Yes |
| Hero Fighting Championship | JAMALL EMMERS | 482 | Yes |
| Kickass Productions | CARLOS VERGARA | 125 | Yes |
| Kickass Productions | MATT JONES | 241 | Yes |
| Kickass Productions | RAY RODRIGUEZ | 245 | Yes |
| Kickass Productions | WARREN STEWART | 335 | Yes |
| Midwest Championship Fighting | ISIDRO GONZALEZ | 154 | Yes |
| Midwest Championship Fighting | ROB MITCHELL | 198 | Yes |
| Midwest Championship Fighting | CHAD REINER | 204 | Yes |
| Midwest Championship Fighting | TRAVIS PEAK | 436 | Yes |
| Off The Chain MMA | THOMAS GIFFORD | 160 | Yes |
| Off The Chain MMA | WADE JOHNSON | 246 | Yes |
| Off The Chain MMA | DAVE BURROW | 270 | Yes |
| Off The Chain MMA | HARRY JOHNSON | 434 | Yes |
| Orthrus Promotions | RAY BORG | 132 | Yes |
| Orthrus Promotions | ANGELO SANCHEZ | 192 | Yes |
| Orthrus Promotions | DEANDREW JONES | 339 | Yes |
| Orthrus Promotions | EDDIE LARREA | 340 | Yes |
| Quatro's Promotions | MINDAUGAS VERZBICKAS | 351 | Yes |
| Quatro's Promotions | ACOIDAN DUQUE | 400 | Yes |
| Quatro's Promotions | JONATHAN LEON | 507 | Yes |
| Quatro's Promotions | MANUEL GARCIA | 545 | Yes |
| Rage in the Cage (Idaho) | JORDAN SMITH | 139 | Yes |
| Rage in the Cage (Idaho) | JESSE BROCK | 156 | Yes |
| Rage in the Cage (Idaho) | TALON HOFMAN | 263 | Yes |
| Rage in the Cage (Idaho) | COLTON VAUGHN | 395 | Yes |
| Richmond Rumble MMA | TERRELL HOBBS | 64 | Yes |
| Richmond Rumble MMA | KEITH BELL | 203 | Yes |
| Richmond Rumble MMA | MIKE WADE | 221 | Yes |
| Richmond Rumble MMA | NAH-SHON BURRELL* | 276 | Yes |
| Rumble World Entertainment | RAY LOPEZ | 182 | Yes |
| Rumble World Entertainment | CHRIS CISNEROS | 287 | Yes |
| Rumble World Entertainment | MIKE AINA | 326 | Yes |
| Rumble World Entertainment | JUSTIN LARSSON | 572 | Yes |
| Spartan Fighting Championship | JAMIE TONEY | 120 | Yes |
| Spartan Fighting Championship | CORNELIUS GODFREY | 186 | Yes |
| Spartan Fighting Championship | NICOLAE CURY | 244 | Yes |
| Spartan Fighting Championship | B.J. FERGUSON | 332 | Yes |
| Substance Cage Combat | ALESSANDRO RICCI | 181 | Yes |
| Substance Cage Combat | PATRICK WALSH | 188 | Yes |
| Substance Cage Combat | KYLE NELSON | 359 | Yes |
| Substance Cage Combat | LUIS FELIX | 371 | Yes |
| Tommy Tran Promotions | KEVIN CROOM | 120 | Yes |
| Tommy Tran Promotions | EDDIE LEWIS | 197 | Yes |
| Tommy Tran Promotions | DAVE BURROW | 241 | Yes |
| Tommy Tran Promotions | JESSE ZEUGIN | 411 | Yes |

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Total Mayhem | SEAN POWERS | 244 | Yes |
| Total Mayhem | JON NEAL | 348 | Yes |
| Total Mayhem | FABIO SERRAO | 438 | Yes |
| Total Mayhem | PATRICK REEVES | 439 | Yes |
| Turf Wars Extreme Fighting | CHRIS WRIGHT | 195 | Yes |
| Turf Wars Extreme Fighting | RON FIELDS | 222 | Yes |
| Turf Wars Extreme Fighting | SHAUN ASHER | 274 | Yes |
| Turf Wars Extreme Fighting | ROBERT WHITE | 455 | Yes |
| UPC Unlimited | STEVE SWANSON | 63 | Yes |
| UPC Unlimited | BILLY EVANGELISTA | 167 | Yes |
| UPC Unlimited | DIONISIO RAMIREZ | 378 | Yes |
| UPC Unlimited | ZAK BUCIA | 468 | Yes |
| Warriors for Heroes | DAKOTA COCHRANE | 97 | Yes |
| Warriors for Heroes | MARK DICKMAN | 196 | Yes |
| Warriors for Heroes | JOSH AROCHO | 259 | Yes |
| Warriors for Heroes | CHRIS HEATHERLY | 280 | Yes |
| Xtreme Caged Combat | TUAN PHAM | 112 | Yes |
| Xtreme Caged Combat | MATT RIZZO | 229 | Yes |
| Xtreme Caged Combat | SHEDRICK GOODRIDGE | 280 | Yes |
| Xtreme Caged Combat | AHSAN ABDULLAH | 456 | Yes |

**Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market**

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Deep | SEO HEE HAM | 2 | No |
| Deep | YASUKO TAMADA | 4 | No |
| Deep | NAHO SUGIYAMA | 7 | No |
| Deep | SADAE NUMATA | 7 | No |
| Deep | CELINE HAGA | 8 | No |
| Deep | MIKA NAGANO | 14 | No |
| Deep | MIZUKI INOUE# | 15 | No |
| Deep | SATOMI TAKANO | 15 | No |
| Deep | EMI FUJINO# | 18 | No |
| Deep | EMI TOMIMATSU | 22 | No |
| Deep | SUGURU HAYASAKA# | 22 | No |
| Deep | TATSUMITSU WADA | 25 | No |
| Deep | DOO HO CHOI | 30 | No |
| Deep | YASUHIRO URUSHITANI# | 35 | No |
| Deep | KENJI OSAWA | 39 | No |
| Deep | SACHIKO FUJIMORI | 40 | No |
| Deep | YUKI MOTOYA | 41 | No |
| Deep | KAZUHIRO NAKAMURA | 44 | No |
| Deep | DAIKI HATA | 45 | No |
| Deep | YOSHIRO MAEDA | 46 | No |
| Deep | MASANORI KANEHARA# | 47 | No |
| Deep | DAN HORNBUCKLE# | 57 | No |
| Deep | KAZUNORI YOKOTA | 57 | No |
| Deep | MASAKAZU IMANARI | 67 | No |
| Deep | MAMORU YAMAGUCHI | 70 | No |
| Deep | SOTA KOJIMA | 71 | No |
| Deep | YOSHIYUKI YOSHIDA | 73 | No |
| Deep | SATORU KITAOKA# | 78 | No |
| Deep | KIYOTAKA SHIMIZU | 88 | No |
| Deep | TAKAFUMI OTSUKA | 94 | No |
| Deep | HARUO OCHI | 95 | No |
| Deep | YUSAKU NAKAMURA | 96 | No |
| Deep | KEITA NAKAMURA | 100 | No |
| Deep | KATSUNORI KIKUNO | 102 | No |
| Deep | WADE CHOATE# | 106 | No |
| Deep | TOSHIAKI KITADA | 108 | No |
| Deep | TAKENORI SATO# | 109 | No |
| Deep | DAISUKE NAKAMURA | 110 | No |
| Deep | RYUTA SAKURAI | 110 | No |
| Deep | YUYA SHIRAI | 113 | No |
| Deep | SEIJI AKAO | 116 | No |
| Deep | AKIHIRO MURAYAMA# | 118 | No |
| Deep | NAOYUKI KATO | 120 | No |
| Deep | HAYATO SUZUKI | 121 | No |
| Deep | HIDEKI KIYOTA | 126 | No |
| Deep | HIROSHI NAKAMURA | 131 | No |
| Deep | KEN HASEGAWA | 134 | No |
| Deep | DAISUKE ENDO | 141 | No |
| Deep | KLEBER KOIKE ERBST | 142 | No |
| Deep | YUYA SHIBATA | 143 | No |
| Deep | KOICHI ISHIZUKA | 148 | No |
| Deep | YOSHIYUKI NAKANISHI | 151 | No |
| Deep | HARUKI NAKAYAMA | 154 | No |
| Deep | EDWARD MATSUURA | 169 | No |
| Deep | YOUNG CHOI | 177 | No |
| Deep | ISAMU ODAGIRI | 186 | No |
| Deep | KOTA ISHIBASHI | 186 | No |
| Deep | MAKOTO KAMAYA# | 186 | No |
| Deep | YUTA WATANABE | 189 | No |
| Deep | MASATO KOBAYASHI | 192 | No |
| Deep | AKIRA KIBE | 198 | No |
| Deep | HIDETO TATSUMI | 205 | No |
| Deep | SHOJI MARUYAMA | 205 | No |
| Deep | KENJIRO TAKAHASHI | 208 | No |
| Deep | CHIKARA SHIMABUKURO# | 212 | No |
| Deep | KOSUKE UMEDA | 214 | No |
| Deep | TATSUHITO SATSUMA | 219 | No |
| Deep | KATSUNORI TSUDA | 221 | No |
| Deep | HIROKI YAMASHITA | 222 | No |
| Deep | YUSUKE KAGIYAMA | 222 | No |
| Deep | YOSHIFUMI NAKAMURA | 223 | No |
| Deep | NAOTO MIYAZAKI | 229 | No |
| Deep | KENICHI ITO | 236 | No |
| Deep | LUIZ ANDRADE I | 239 | No |
| Deep | KATSUYOSHI BEPPU | 242 | No |
| Deep | SEICHI IKEMOTO | 247 | No |
| Deep | RYO CHONAN | 252 | No |
| Deep | YOICHIRO SATO# | 258 | No |
| Deep | RYOSUKE TOGASHI | 260 | No |
| Deep | KATSUYA TOIDA | 268 | No |
| Deep | SHOTARO KANADA | 277 | No |
| Deep | TAISUKE OKUNO | 294 | No |
| Deep | YUKINARI TAMURA | 303 | No |

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market |
| Deep | TAKAHIRO ASHIDA | 305 | No |
| Deep | YOSHIKI HARADA | 306 | No |
| Deep | YOICHI FUKUMOTO | 310 | No |
| Deep | NAOHIRO MIZUNO | 313 | No |
| Deep | YASUAKI KISHIMOTO | 315 | No |
| Deep | TARO KUSANO | 332 | No |
| Deep | JURI OHARA | 333 | No |
| Deep | KEIJI SAKUTA | 344 | No |
| Deep | TOSHINORI TSUNEMURA | 344 | No |
| Deep | KATSUYA ISHIDA | 345 | No |
| Deep | SHIGETOSHI IWASE | 348 | No |
| Deep | KEN SAOTOME | 360 | No |
| Deep | SHOTA SHIDOCHI | 361 | No |
| Deep | AKIHIRO GONO | 371 | No |
| Deep | YUSAKU TSUKUMO | 374 | No |
| Deep | TATSUNAO NAGAKURA | 378 | No |
| Deep | YUKI OKANO | 407 | No |
| Deep | YOSHIYUKI KATAHIRA | 417 | No |
| Deep | YONG JAE LEE | 431 | No |
| Deep | KEN HAMAMURA | 441 | No |
| Deep | KOJI NAKAMURA# | 471 | No |
| Deep | ISAO TERADA | 472 | No |
| Deep | YASUHIRO KAWASAKI | 496 | No |
| Deep | NAO YONEDA | 516 | No |
| Deep | YOHEI SAKAMOTO | 518 | No |
| Deep | JUTARO NAKAO | 523 | No |
| Deep | YUTAKA UEDA | 525 | No |
| Deep | SADAO KONDO | 528 | No |
| Deep | NAOKI SAMUKAWA | 567 | No |
| Deep | WON SIK PARK | 595 | No |
| Deep | YUTA KANEKO | 599 | No |
| Deep | TAKUYA OYAMA | 616 | No |
| Deep | KIMIHIRO ETO | 643 | No |
| Jungle Fight | LARISSA PACHECO | 16 | No |
| Jungle Fight | BETHE CORREIA* | 18 | No |
| Jungle Fight | GIOVANNI DA SILVA SANTOS JR. | 25 | No |
| Jungle Fight | RODNEY WALLACE# | 36 | No |
| Jungle Fight | RAYNER SILVA | 52 | No |
| Jungle Fight | JOSE ALEXANDRE | 58 | No |
| Jungle Fight | RAFAEL NUNES | 64 | No |
| Jungle Fight | MARCUS VINICIUS SA FREIRE | 66 | No |
| Jungle Fight | WAGNER NORONHA | 77 | No |
| Jungle Fight | ALEXANDRE ALMEIDA | 80 | No |
| Jungle Fight | RIVALDO JUNIOR# | 80 | No |
| Jungle Fight | SIDNEY LESSA DE OLIVEIRA | 84 | No |
| Jungle Fight | RAFAEL MIRANDA | 85 | No |
| Jungle Fight | MARIO ISRAEL | 90 | No |
| Jungle Fight | RENATO CARNEIRO | 90 | No |
| Jungle Fight | EDIMILSON SOUZA* | 93 | No |
| Jungle Fight | DOUGLAS SILVA DE ANDRADE | 95 | No |
| Jungle Fight | RILDECI LIMA DIAS | 95 | No |
| Jungle Fight | FABIANO FERNANDES | 107 | No |
| Jungle Fight | NILDO NASCIMENTO | 108 | No |
| Jungle Fight | TIAGO DOS SANTOS E SILVA | 108 | No |
| Jungle Fight | MARTIN OTTAVIANO | 113 | No |
| Jungle Fight | ARINALDO BATISTA DA SILVA | 114 | No |
| Jungle Fight | FABIANO SILVA DA CONCEICAO | 115 | No |
| Jungle Fight | IVAN JORGE* | 120 | No |
| Jungle Fight | WILLIAM BALDUTTI | 120 | No |
| Jungle Fight | EDSON FRANCA | 126 | No |
| Jungle Fight | ROBSON SOUZA DOS SANTOS | 129 | No |
| Jungle Fight | GUILHERME VASCONCELOS | 139 | No |
| Jungle Fight | CAIO ALENCAR | 146 | No |
| Jungle Fight | JUNIOR ALMEIDA | 150 | No |
| Jungle Fight | FRANCISCO NAZARENO FIGUEREDO JR. | 157 | No |
| Jungle Fight | WARLLEY ALVES | 157 | No |
| Jungle Fight | ANGELO LOPES BELEM | 164 | No |
| Jungle Fight | PEDRO SOUZA | 168 | No |
| Jungle Fight | ELIAS SILVERIO#* | 173 | No |
| Jungle Fight | JOSE CARLOS DA SILVA BRITO | 174 | No |
| Jungle Fight | DIEGO PAIVA | 176 | No |
| Jungle Fight | ADILSON FERNANDES RIBEIRO JR. | 181 | No |
| Jungle Fight | ITAMAR ROSA | 184 | No |
| Jungle Fight | ALLAN MIGUEL DA COSTA DANTAS | 192 | No |
| Jungle Fight | DAVID DA SILVA | 194 | No |
| Jungle Fight | DOUGLAS SIMOES | 196 | No |
| Jungle Fight | IVAN LOPEZ# | 212 | No |
| Jungle Fight | VINICIUS BARALDO | 212 | No |
| Jungle Fight | TIAGO VAREJAO LACERDA | 213 | No |
| Jungle Fight | JONAS BILHARINHO | 214 | No |
| Jungle Fight | NILSON PEREIRA | 217 | No |
| Jungle Fight | JORGE LUIS BEZERRA | 219 | No |
| Jungle Fight | ALEXANDRE NUNES BRANDAO | 220 | No |
| Jungle Fight | VALMIR LAZARO# | 222 | No |
| Jungle Fight | ISMAEL BONFIM | 229 | No |
| Jungle Fight | LUCIO ABREU | 230 | No |
| Jungle Fight | UBIRATAN MARINHO LIMA | 240 | No |
| Jungle Fight | FELIPE CRUZ | 247 | No |
| Jungle Fight | JUAN MANUEL PUIG | 251 | No |
| Jungle Fight | KLEBER RAIMUNDO SILVA | 263 | No |
| Jungle Fight | RODRIGO GOIANA DE LIMA | 266 | No |
| Jungle Fight | ALAN PATRICK SILVA ALVES* | 270 | No |
| Jungle Fight | FABRICIO VIEGAS SARRAFF | 271 | No |
| Jungle Fight | LEANDRO FROIS | 271 | No |
| Jungle Fight | EDERSON CRISTIAN MACEDO | 272 | No |
| Jungle Fight | REGINALDO VIEIRA | 278 | No |
| Jungle Fight | RAFAEL ALVES | 336 | No |
| Jungle Fight | ANTONIO DA SILVA TAVARES FILHO | 339 | No |
| Jungle Fight | ZOZIMAR DE OLIVEIRA SILVA JR. | 346 | No |
| Jungle Fight | SEAN PETERS | 366 | No |
| Jungle Fight | GERALDO COELHO DE LIMA NETO | 367 | No |
| Jungle Fight | OTTO RODRIGUES | 373 | No |
| Jungle Fight | ELIZEU ZALESKI DOS SANTOS | 410 | No |
| Jungle Fight | GUILHERME MATOS RODRIGUES | 410 | No |
| Jungle Fight | ANDERSON DE QUEIROZ DINIZ | 419 | No |
| Jungle Fight | TALISON SOARES COSTA | 421 | No |
| Jungle Fight | DOUGLAS BERTAZINI | 436 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Jungle Fight | ALFREDO SOUZA | 442 | No |
| Jungle Fight | YURI MAIA# | 444 | No |
| Jungle Fight | RODRIGO MAGALHAES | 452 | No |
| Jungle Fight | ROGERIO MATIAS DA CONCEICAO | 454 | No |
| Jungle Fight | ALEJANDRO PEREZ# | 464 | No |
| Jungle Fight | RICHARD WILLIANS FERNANDES GODOY C | 473 | No |
| Jungle Fight | JULIO RAFAEL RODRIGUES | 498 | No |
| Jungle Fight | MIKE JACKSON | 502 | No |
| Jungle Fight | ERIC BARBOSA | 505 | No |
| Jungle Fight | DOUGLAS DEL RIO | 513 | No |
| Jungle Fight | ARY SANTOS | 518 | No |
| Jungle Fight | CRISTIANO PONTES | 519 | No |
| Jungle Fight | GEOVANI DE LIMA | 554 | No |
| Jungle Fight | ROBERT FONSECA | 619 | No |
| Shooto | JUNJI ITO | 6 | No |
| Shooto | YOSHITAKA NAITO | 7 | No |
| Shooto | TADAAKI YAMAMOTO | 8 | No |
| Shooto | YUSEI SHIMOKAWA# | 12 | No |
| Shooto | KYOJI HORIGUCHI* | 15 | No |
| Shooto | MASAYOSHI KATO | 15 | No |
| Shooto | RYOHEI KUROSAWA | 19 | No |
| Shooto | ATSUSHI TAKEUCHI | 22 | No |
| Shooto | KIYOTAKA SHIMIZU | 24 | No |
| Shooto | RYUICHI MIKI | 24 | No |
| Shooto | KENTARO WATANABE | 37 | No |
| Shooto | KUNIYOSHI HIRONAKA | 45 | No |
| Shooto | YOSUKE SARUTA | 52 | No |
| Shooto | MANABU INOUE | 56 | No |
| Shooto | MASAAKI SUGAWARA | 57 | No |
| Shooto | YUSUKE YACHI# | 72 | No |
| Shooto | KOSUKE SUZUKI | 81 | No |
| Shooto | HIROMASA OGIKUBO | 83 | No |
| Shooto | FUMIHIRO KITAHARA# | 91 | No |
| Shooto | KEITA NAKAMURA | 109 | No |
| Shooto | KENJI YAMAMOTO | 110 | No |
| Shooto | YUJI HOSHINO | 116 | No |
| Shooto | TAKAKI SOYA | 119 | No |
| Shooto | YUTA SASAKI | 121 | No |
| Shooto | CAOL UNO | 137 | No |
| Shooto | HIROSHIGE TANAKA | 145 | No |
| Shooto | KENTA SAKUMA# | 145 | No |
| Shooto | SHINICHI HANAWA | 156 | No |
| Shooto | YASUTAKA ISHIGAMI | 159 | No |
| Shooto | HIROSHI OSATO | 161 | No |
| Shooto | SHOHEI NOMITANI | 170 | No |
| Shooto | KOTA ONOJIMA | 175 | No |
| Shooto | YUTA NEZU | 179 | No |
| Shooto | YUSUKE KASUYA | 188 | No |
| Shooto | YOICHIRO SATO# | 200 | No |
| Shooto | KIRIHITO KODAMA | 201 | No |
| Shooto | YOSHIHIRO KOYAMA | 202 | No |
| Shooto | WATARU MIKI | 211 | No |
| Shooto | TETSU SUZUKI | 229 | No |
| Shooto | YOSHIFUMI NAKAMURA | 234 | No |
| Shooto | TOMOHIRO HAGINO | 243 | No |
| Shooto | NOBUMITSU OSAWA | 271 | No |
| Shooto | AKITOSHI TAMURA | 282 | No |
| Shooto | SHINJI SASAKI# | 297 | No |
| Shooto | TAKESHI NUMAJIRI | 312 | No |
| Shooto | SHIN KOCHIWA | 317 | No |
| Shooto | SHIGEKI OSAWA | 321 | No |
| Shooto | HIDEKAZU FUKUSHIMA | 326 | No |
| Shooto | KOJI NISHIOKA | 342 | No |
| Shooto | KOTA SHIMOISHI | 424 | No |
| Shooto | KENICHIRO TOGASHI | 466 | No |
| Shooto | YUTA SATO | 475 | No |
| Shooto | KENTA TAKAGI# | 493 | No |
| Shooto | RYOGO TAKAHASHI | 494 | No |
| Shooto | YUKI KAWANA | 544 | No |
| Shooto | YUTAKA UEDA | 588 | No |
| Watch Out Combat Show | LUIS ALBERTO NOGUEIRA# | 26 | No |
| Watch Out Combat Show | ALEXANDRE PANTOJA# | 32 | No |
| Watch Out Combat Show | JOSE MARIA TOME* | 50 | No |
| Watch Out Combat Show | JOAQUIM FERREIRA | 90 | No |
| Watch Out Combat Show | JULIO CESAR DOS SANTOS# | 90 | No |
| Watch Out Combat Show | JAMILSON SILVA | 91 | No |
| Watch Out Combat Show | FRANCISCO DE LIMA MACIEL# | 93 | No |
| Watch Out Combat Show | JULIO CESAR NEVES JR. | 113 | No |
| Watch Out Combat Show | GUILHERME VIANA | 124 | No |
| Watch Out Combat Show | THIAGO JAMBO GONCALVES# | 134 | No |
| Watch Out Combat Show | FRANCIMAR BARROSO* | 143 | No |
| Watch Out Combat Show | PAULO ROBINSON | 144 | No |
| Watch Out Combat Show | SIMAO MELO DA SILVA | 151 | No |
| Watch Out Combat Show | LEONARDO LEITE | 153 | No |
| Watch Out Combat Show | ARTHUR CESAR JACINTHO | 160 | No |
| Watch Out Combat Show | DANIEL ARAUJO | 172 | No |
| Watch Out Combat Show | ARMANDO SIXEL | 176 | No |
| Watch Out Combat Show | GILBERTO GALVAO | 179 | No |
| Watch Out Combat Show | GIOVANNI DINIZ# | 187 | No |
| Watch Out Combat Show | JOSE LUCAS FABIANO DE MELO | 195 | No |
| Watch Out Combat Show | WENDELL DE OLIVEIRA MARQUES | 195 | No |
| Watch Out Combat Show | GERSON DA SILVA CONCEICAO | 200 | No |
| Watch Out Combat Show | SERGIO SOUZA | 204 | No |
| Watch Out Combat Show | JULIAN FABRIN SOARES | 221 | No |
| Watch Out Combat Show | FABIO MARONGIU | 222 | No |
| Watch Out Combat Show | EDVALDO DE OLIVEIRA | 224 | No |
| Watch Out Combat Show | DENISON SILVA | 226 | No |
| Watch Out Combat Show | ROGERIO SILVA DE SOUZA | 237 | No |
| Watch Out Combat Show | PAULO GONCALVES SILVA | 242 | No |
| Watch Out Combat Show | CLAUDIERE FREITAS# | 243 | No |
| Watch Out Combat Show | FERNANDO DOS SANTOS# | 262 | No |
| Watch Out Combat Show | MARCOS ANTONIO SANTANA | 265 | No |
| Watch Out Combat Show | LEONARDO LIMBERGER | 268 | No |
| Watch Out Combat Show | JULIO CESAR ANDRADE | 288 | No |
| Watch Out Combat Show | ANDRIUS HUBALDO | 289 | No |
| Watch Out Combat Show | FELIPE NILO | 290 | No |
| Watch Out Combat Show | ALEXANDRE BARROS | 295 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market ||||
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Watch Out Combat Show | ANDRE MUNIZ | 325 | No |
| Watch Out Combat Show | LEANDRO FROIS | 335 | No |
| Watch Out Combat Show | DAVID DA SILVA | 336 | No |
| Watch Out Combat Show | FRANKLIN JENSEN | 336 | No |
| Watch Out Combat Show | CHRISTIANO MARQUES | 341 | No |
| Watch Out Combat Show | HANDERSON MARTINS | 362 | No |
| Watch Out Combat Show | OTON JASSE | 364 | No |
| Watch Out Combat Show | MAURO CHAULET | 381 | No |
| Watch Out Combat Show | MAGNO ALEXANDRE | 418 | No |
| Watch Out Combat Show | LUAN CHAGAS | 428 | No |
| Watch Out Combat Show | MAURICIO DOS SANTOS JR. | 433 | No |
| Watch Out Combat Show | ALAN DOS SANTOS | 446 | No |
| Watch Out Combat Show | ANDRE TADEU | 448 | No |
| Watch Out Combat Show | OSEIAS VIANA | 469 | No |
| Watch Out Combat Show | BRUNO MIRANDA | 486 | No |
| Watch Out Combat Show | PEDRO JUNIOR | 493 | No |
| Watch Out Combat Show | JADISON DIMITRY SILVA DA COSTA | 540 | No |
| Watch Out Combat Show | ALOISIO BARROS | 605 | No |
| Fight Nights Global | JOANNA JEDRZEJCZYK | 6 | No |
| Fight Nights Global | ANDREI ARLOVSKI# | 20 | No |
| Fight Nights Global | KONSTANTIN EROKHIN | 31 | No |
| Fight Nights Global | ALI BAGAUTINOV* | 33 | No |
| Fight Nights Global | RUSLAN MAGOMEDOV | 38 | No |
| Fight Nights Global | SHAMIL ZAVUROV | 43 | No |
| Fight Nights Global | YASUBEY ENOMOTO# | 46 | No |
| Fight Nights Global | MIKE HAYES# | 51 | No |
| Fight Nights Global | ANDRE SANTOS | 56 | No |
| Fight Nights Global | MAXIM GRISHIN# | 57 | No |
| Fight Nights Global | SULTAN ALIEV# | 61 | No |
| Fight Nights Global | SEIJI OZUKA | 66 | No |
| Fight Nights Global | EVGENY EROKHIN# | 69 | No |
| Fight Nights Global | RAMEAU THIERRY SOKOUDJOU# | 69 | No |
| Fight Nights Global | MARIO MIRANDA# | 81 | No |
| Fight Nights Global | TIM SYLVIA# | 86 | No |
| Fight Nights Global | ABDUL-KERIM EDILOV# | 94 | No |
| Fight Nights Global | CHARLES ANDRADE# | 112 | No |
| Fight Nights Global | MIKHAIL MOKHNATKIN | 113 | No |
| Fight Nights Global | BESLAN ISAEV# | 131 | No |
| Fight Nights Global | ANDREAS KRANIOTAKES | 137 | No |
| Fight Nights Global | MURAD MACHAEV | 143 | No |
| Fight Nights Global | MARIF PIRAEV | 145 | No |
| Fight Nights Global | KHUSEIN KHALIEV# | 151 | No |
| Fight Nights Global | EVGENI KONDRATOV# | 154 | No |
| Fight Nights Global | ASLAN TOKTARBAEV | 156 | No |
| Fight Nights Global | ALLAN LOVE | 161 | No |
| Fight Nights Global | OLEG BORISOV | 186 | No |
| Fight Nights Global | GASAN UMALATOV | 193 | No |
| Fight Nights Global | ANDRIUS HUBALDO | 194 | No |
| Fight Nights Global | MICHAL GUTOWSKI# | 212 | No |
| Fight Nights Global | MARCELO COSTA | 223 | No |
| Fight Nights Global | RUSLAN KHASKHANOV# | 235 | No |
| Fight Nights Global | AKHMED ALIEV | 255 | No |
| Fight Nights Global | MICHELE VERGINELLI | 256 | No |
| Fight Nights Global | MAGOMED MAGOMEDKERIMOV | 270 | No |
| Fight Nights Global | GREGOR HERB# | 291 | No |
| Fight Nights Global | ALBERT TUMENOV# | 307 | No |
| Fight Nights Global | VADIM SANDULSKIY | 332 | No |
| Fight Nights Global | ZUBAIRA TUKHUGOV# | 365 | No |
| Fight Nights Global | BENJAMIN BRINSA | 371 | No |
| Fight Nights Global | ALEXEI NAZAROV | 385 | No |
| Fight Nights Global | MAGOMED ALHASOV | 394 | No |
| Fight Nights Global | RAMAZAN KURBANISMAILOV# | 465 | No |
| Fight Nights Global | ZABIT MAGOMEDSHARIPOV# | 503 | No |
| Fight Nights Global | EDUARDO PACHU# | 564 | No |
| Fight Nights Global | DANIIL VOEVODIN | 584 | No |
| Fight Nights Global | EDUARD MURAVITSKIY | 631 | No |
| Konfrontacja Sztuk Walki | SIMONA SOUKUPOVA# | 6 | No |
| Konfrontacja Sztuk Walki | KAROLINA KOWALKIEWICZ | 9 | No |
| Konfrontacja Sztuk Walki | MAMED KHALIDOV | 9 | No |
| Konfrontacja Sztuk Walki | MICHAL MATERLA | 18 | No |
| Konfrontacja Sztuk Walki | JAN BLACHOWICZ | 19 | No |
| Konfrontacja Sztuk Walki | JAY SILVA# | 23 | No |
| Konfrontacja Sztuk Walki | VIRGIL ZWICKER# | 42 | No |
| Konfrontacja Sztuk Walki | KENDALL GROVE# | 46 | No |
| Konfrontacja Sztuk Walki | MELVIN MANHOEF# | 58 | No |
| Konfrontacja Sztuk Walki | KAROL BEDORF | 60 | No |
| Konfrontacja Sztuk Walki | ASLAMBEK SAIDOV | 64 | No |
| Konfrontacja Sztuk Walki | MATEUSZ GAMROT | 82 | No |
| Konfrontacja Sztuk Walki | MIKE HAYES# | 89 | No |
| Konfrontacja Sztuk Walki | RAFAL MOKS | 93 | No |
| Konfrontacja Sztuk Walki | ABU AZAITAR | 94 | No |
| Konfrontacja Sztuk Walki | GORAN RELJIC# | 95 | No |
| Konfrontacja Sztuk Walki | PIOTR STRUS | 95 | No |
| Konfrontacja Sztuk Walki | MATT HORWICH | 104 | No |
| Konfrontacja Sztuk Walki | ANZOR AZHIEV | 106 | No |
| Konfrontacja Sztuk Walki | PAWEL NASTULA | 106 | No |
| Konfrontacja Sztuk Walki | RYUTA SAKURAI | 114 | No |
| Konfrontacja Sztuk Walki | SEAN MCCORKLE | 114 | No |
| Konfrontacja Sztuk Walki | ANDRE WINNER# | 117 | No |
| Konfrontacja Sztuk Walki | MARIUSZ PUDZIANOWSKI | 117 | No |
| Konfrontacja Sztuk Walki | OLI THOMPSON# | 131 | No |
| Konfrontacja Sztuk Walki | DANIEL ACACIO | 137 | No |
| Konfrontacja Sztuk Walki | MARCIN NARUSZCZKA | 186 | No |
| Konfrontacja Sztuk Walki | RAFAL BLACHUTA | 209 | No |
| Konfrontacja Sztuk Walki | BORYS MANKOWSKI | 212 | No |
| Konfrontacja Sztuk Walki | KEVIN ASPLUND | 233 | No |
| Konfrontacja Sztuk Walki | MARCIN ROZALSKI | 247 | No |
| Konfrontacja Sztuk Walki | AZIZ KARAOGLU | 268 | No |
| Konfrontacja Sztuk Walki | ARTUR SOWINSKI | 282 | No |
| Konfrontacja Sztuk Walki | ROBERT RADOMSKI | 468 | No |
| Konfrontacja Sztuk Walki | LUIZ CADO SIMON | 512 | No |
| Konfrontacja Sztuk Walki | MATEUSZ ZAWADZKI | 555 | No |
| Bitetti Combat | THIAGO LUIS NASCIMENTO MELO | 84 | No |
| Bitetti Combat | ISMAEL DE JESUS | 133 | No |
| Bitetti Combat | ARMANDO SIXEL | 146 | No |
| Bitetti Combat | PEDRO SILVEIRA | 147 | No |
| Bitetti Combat | PAULO RODRIGO DE SOUSA# | 155 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Bitetti Combat | ALAN PATRICK SILVA ALVES* | 158 | No |
| Bitetti Combat | RIVALDO JUNIOR# | 171 | No |
| Bitetti Combat | ANDRE LUIS DE OLIVEIRA | 185 | No |
| Bitetti Combat | PHILIPE LINS | 186 | No |
| Bitetti Combat | HELITON DOS SANTOS DAVILA | 207 | No |
| Bitetti Combat | CLAUDIERE FREITAS# | 208 | No |
| Bitetti Combat | LEANDRO SILVA* | 211 | No |
| Bitetti Combat | WILLIAM VIANNA | 216 | No |
| Bitetti Combat | LUIZ GUSTAVO DUTRA DA SILVA# | 223 | No |
| Bitetti Combat | DENISON SILVA | 226 | No |
| Bitetti Combat | LEONARDO LEITE | 231 | No |
| Bitetti Combat | UBIRATAN MARINHO LIMA | 237 | No |
| Bitetti Combat | REYNALDO WALTER DUARTE | 242 | No |
| Bitetti Combat | VITOR NOBREGA# | 247 | No |
| Bitetti Combat | GERALDO DE FREITAS JR. | 253 | No |
| Bitetti Combat | JOAO LUIZ NOGUEIRA | 272 | No |
| Bitetti Combat | JADISON DIMITRY SILVA DA COSTA | 298 | No |
| Bitetti Combat | FRANCISCO CYLDERLAN LIMA DA SILVA | 314 | No |
| Bitetti Combat | FERNANDO DOS SANTOS# | 322 | No |
| Bitetti Combat | ARTHUR CESAR JACINTHO | 349 | No |
| Bitetti Combat | LUCAS ROTA | 360 | No |
| Bitetti Combat | ERICK CARLOS SILVA | 381 | No |
| Bitetti Combat | KELLES ALBUQUERQUE | 389 | No |
| Bitetti Combat | RAFAEL PALHARES | 437 | No |
| Bitetti Combat | CARLSTON LINDSAY HARRIS | 459 | No |
| Bitetti Combat | CARLOS ALEXANDRE# | 483 | No |
| Bitetti Combat | CRISTIANO PONTES | 533 | No |
| Bitetti Combat | CLAUDIO CEZARIO | 578 | No |
| BAMMA | JIM WALLHEAD | 62 | No |
| BAMMA | SCOTT ASKHAM | 65 | No |
| BAMMA | CURT WARBURTON# | 66 | No |
| BAMMA | MANSOUR BARNAOUI# | 69 | No |
| BAMMA | PAUL DALEY# | 69 | No |
| BAMMA | EDDY ELLIS | 75 | No |
| BAMMA | MAX NUNES# | 81 | No |
| BAMMA | RANY SAADEH | 94 | No |
| BAMMA | TOM DUQUESNOY | 107 | No |
| BAMMA | MAHMOOD BESHARATE | 130 | No |
| BAMMA | COLIN FLETCHER* | 146 | No |
| BAMMA | STEVEN RAY# | 161 | No |
| BAMMA | RYAN SCOPE | 166 | No |
| BAMMA | ION PASCU | 186 | No |
| BAMMA | FLORENT BETORANGAL# | 187 | No |
| BAMMA | LEEROY BARNES# | 202 | No |
| BAMMA | JAMES MACALISTER | 227 | No |
| BAMMA | WAYNE MURRIE | 229 | No |
| BAMMA | MARCIN LAZARZ# | 241 | No |
| BAMMA | JORGE LUIS BEZERRA | 242 | No |
| BAMMA | JACK MARSHMAN# | 251 | No |
| BAMMA | MATT VEACH | 256 | No |
| BAMMA | JAMES SAVILLE# | 267 | No |
| BAMMA | HARRY MCLEMAN | 279 | No |
| BAMMA | TIM NEWMAN | 292 | No |
| BAMMA | LEON EDWARDS | 401 | No |
| BAMMA | TIM WILDE | 486 | No |
| BAMMA | MICHAEL JOHNSON# | 501 | No |
| Smash Fight | RODNEY WALLACE# | 36 | No |
| Smash Fight | NAZARENO MALEGARIE | 61 | No |
| Smash Fight | LUIS SANTOS# | 63 | No |
| Smash Fight | GOITI YAMAUCHI# | 73 | No |
| Smash Fight | CARLOS ALEXANDRE PEREIRA | 88 | No |
| Smash Fight | GLERISTONE SANTOS | 93 | No |
| Smash Fight | WENDELL DE OLIVEIRA MARQUES | 101 | No |
| Smash Fight | MATHEUS WENDELL SANTI SCHEFFEL | 107 | No |
| Smash Fight | JOAQUIM FERREIRA | 113 | No |
| Smash Fight | JAMIL SILVEIRA DA CONCEICAO | 141 | No |
| Smash Fight | LUIS RAFAEL LAURENTINO | 159 | No |
| Smash Fight | RAFAEL CARVALHO | 167 | No |
| Smash Fight | JOSE DE RIBAMAR MACHADO GOMES# | 181 | No |
| Smash Fight | GUSTAVO MACHADO | 185 | No |
| Smash Fight | MARCOS ANTONIO SANTANA | 269 | No |
| Smash Fight | MAURI ROQUE | 276 | No |
| Smash Fight | GERALDO GUIMARAES JR. | 286 | No |
| Smash Fight | EVANDRO OLIVEIRA | 292 | No |
| Smash Fight | RODRIGO CAVALHEIRO CORREIA | 321 | No |
| Smash Fight | ANDRE LUIS DE SOUZA | 339 | No |
| Smash Fight | VICENTE LUQUE | 344 | No |
| Smash Fight | MICHEL SILVA | 349 | No |
| Smash Fight | ALEXANDRE RAMOS | 396 | No |
| Smash Fight | ELIZEU ZALESKI DOS SANTOS | 410 | No |
| Smash Fight | MAURICIO DOS SANTOS JR. | 428 | No |
| Smash Fight | GILMAR DUTRA LIMA | 443 | No |
| Smash Fight | JONATHAN JOSE DE FARIA | 443 | No |
| Smash Fight | GLAICO FRANCA | 563 | No |
| Road Fighting Championship | CELINE HAGA | 10 | No |
| Road Fighting Championship | RAMEAU THIERRY SOKOUDJOU# | 37 | No |
| Road Fighting Championship | BAE YONG KWON | 67 | No |
| Road Fighting Championship | YUI CHUL NAM | 76 | No |
| Road Fighting Championship | MICHIHIRO OMIGAWA | 81 | No |
| Road Fighting Championship | TAKASUKE KUME | 90 | No |
| Road Fighting Championship | YOON JUN LEE | 111 | No |
| Road Fighting Championship | RYUTA NOJI | 118 | No |
| Road Fighting Championship | DOO WON SEO | 121 | No |
| Road Fighting Championship | JUNG HWAN CHA | 130 | No |
| Road Fighting Championship | LUIS RAMOS | 133 | No |
| Road Fighting Championship | GIL WOO LEE | 142 | No |
| Road Fighting Championship | IKUHISA MINOWA | 144 | No |
| Road Fighting Championship | DOOL HEE LEE | 156 | No |
| Road Fighting Championship | RYO KAWAMURA# | 160 | No |
| Road Fighting Championship | ANDREWS NAKAHARA | 170 | No |
| Road Fighting Championship | TAKAFUMI OTSUKA | 175 | No |
| Road Fighting Championship | MIN JONG SONG | 176 | No |
| Road Fighting Championship | ISSEI TAMURA* | 181 | No |
| Road Fighting Championship | KOSUKE UMEDA | 197 | No |
| Road Fighting Championship | GYU HWA KIM | 204 | No |
| Road Fighting Championship | MAKOTO KAMAYA# | 260 | No |
| Road Fighting Championship | JAE HOON MOON | 270 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Road Fighting Championship | SHOKO SATO# | 320 | No |
| Road Fighting Championship | ALAN YOSHIHIRO YAMANIHA | 333 | No |
| Road Fighting Championship | HYE SEOK SON | 338 | No |
| Road Fighting Championship | KOJI NAKAMURA# | 504 | No |
| Extreme Fighting Championship (Africa) | GIDEON DROTSCHIE | 78 | No |
| Extreme Fighting Championship (Africa) | FRASER OPIE | 89 | No |
| Extreme Fighting Championship (Africa) | RUAN POTTS | 97 | No |
| Extreme Fighting Championship (Africa) | ANDREW VAN ZYL | 114 | No |
| Extreme Fighting Championship (Africa) | JEREMY SMITH | 138 | No |
| Extreme Fighting Championship (Africa) | DEMARTE PENA | 153 | No |
| Extreme Fighting Championship (Africa) | MOHAMED ALI# | 173 | No |
| Extreme Fighting Championship (Africa) | VANDAM MBUYI | 193 | No |
| Extreme Fighting Championship (Africa) | DANIE VAN HEERDEN | 218 | No |
| Extreme Fighting Championship (Africa) | DINO BAGATTIN | 233 | No |
| Extreme Fighting Championship (Africa) | DON MADGE | 259 | No |
| Extreme Fighting Championship (Africa) | HENRY FADIPE | 260 | No |
| Extreme Fighting Championship (Africa) | J.P. KRUGER | 268 | No |
| Extreme Fighting Championship (Africa) | WENTZEL NEL | 272 | No |
| Extreme Fighting Championship (Africa) | MARTIN VAN STADEN | 296 | No |
| Extreme Fighting Championship (Africa) | GARRETH MCLELLAN | 299 | No |
| Extreme Fighting Championship (Africa) | BOYD ALLEN | 304 | No |
| Extreme Fighting Championship (Africa) | LEON MYNHARDT | 308 | No |
| Extreme Fighting Championship (Africa) | MICHIEL OPPERMAN | 344 | No |
| Extreme Fighting Championship (Africa) | ABDUL HASSAN | 348 | No |
| Extreme Fighting Championship (Africa) | LIAM CLELAND | 370 | No |
| Extreme Fighting Championship (Africa) | ALAIN ILUNGA | 384 | No |
| Extreme Fighting Championship (Africa) | FRANCOIS KABULU | 405 | No |
| Extreme Fighting Championship (Africa) | WESLEY HAWKEY | 422 | No |
| Extreme Fighting Championship (Africa) | FREDERICH NAUMANN | 577 | No |
| Extreme Fighting Championship (Africa) | MARCEL TENIERS | 596 | No |
| Professional League of MMA | JOANNA JEDRZEJCZYK | 6 | No |
| Professional League of MMA | LENA TKHOREVSKA | 30 | No |
| Professional League of MMA | MICHAL GUTOWSKI# | 69 | No |
| Professional League of MMA | MACIEJ BROWARSKI# | 77 | No |
| Professional League of MMA | SZYMON BAJOR# | 105 | No |
| Professional League of MMA | BARTOSZ FABINSKI | 135 | No |
| Professional League of MMA | MICHAL SZULINSKI# | 149 | No |
| Professional League of MMA | MICHAL PASTERNAK | 180 | No |
| Professional League of MMA | ADAM ZAJAC | 199 | No |
| Professional League of MMA | LUKASZ BIENKOWSKI | 206 | No |
| Professional League of MMA | LUKASZ KLINGER | 218 | No |
| Professional League of MMA | ANTONI CHMIELEWSKI# | 221 | No |
| Professional League of MMA | MICHAL ANDRYSZAK# | 237 | No |
| Professional League of MMA | PAWEL PAWLAK | 262 | No |
| Professional League of MMA | KAMIL LEBKOWSKI | 283 | No |
| Professional League of MMA | PAWEL ZELAZOWSKI | 298 | No |
| Professional League of MMA | IRENEUSZ CHOLEWA | 331 | No |
| Professional League of MMA | ADRIAN ZIELINSKI | 355 | No |
| Professional League of MMA | SZYMON DUSZA | 384 | No |
| Professional League of MMA | SALIM TOUAHRI | 388 | No |
| Professional League of MMA | KAMIL MARON | 405 | No |
| Professional League of MMA | JACEK WOJNICKI | 419 | No |
| Professional League of MMA | ARBI SHAMAEV | 436 | No |
| Professional League of MMA | JACEK KREFT | 485 | No |
| Professional League of MMA | SEBASTIAN GRABAREK | 488 | No |
| Professional League of MMA | ARTUR PIOTROWSKI | 614 | No |
| 100% Fight | XAVIER FOUPA-POKAM# | 83 | No |
| 100% Fight | CHARLES ANDRADE# | 112 | No |
| 100% Fight | MALIK MERAD | 165 | No |
| 100% Fight | SALAH ELKAS | 174 | No |
| 100% Fight | ZOUMANA CISSE | 174 | No |
| 100% Fight | PRINCE AOUNALLAH# | 207 | No |
| 100% Fight | CHEICK KONE# | 215 | No |
| 100% Fight | HEDDY MISSOURI | 246 | No |
| 100% Fight | FLORENT BETORANGAL# | 250 | No |
| 100% Fight | TEDDY VIOLET | 271 | No |
| 100% Fight | ELIJAH BOKELLI | 286 | No |
| 100% Fight | ROGGY LAWSON | 297 | No |
| 100% Fight | ARAIK MARGARIAN# | 298 | No |
| 100% Fight | KEVIN PETSHI | 305 | No |
| 100% Fight | DAMIEN LAPILUS# | 307 | No |
| 100% Fight | JEROME BOUISSON | 321 | No |
| 100% Fight | DAVY GALLON | 339 | No |
| 100% Fight | ANTOINE GALLINARO | 345 | No |
| 100% Fight | JULIEN BOUSSUGE# | 401 | No |
| 100% Fight | LEON KENGE | 471 | No |
| 100% Fight | TAYLOR LAPILUS | 547 | No |
| 100% Fight | SAMBA COULIBALY | 568 | No |
| 100% Fight | MALICK SYLLA | 604 | No |
| 100% Fight | MICKAEL LEBOUT# | 608 | No |
| 100% Fight | PIERRE BERILLON | 608 | No |
| Nitrix Champion Fight | KINBERLY TANAKA NOVAES | 29 | No |
| Nitrix Champion Fight | SHYUDI YAMAUCHI | 81 | No |
| Nitrix Champion Fight | NILSON PEREIRA | 115 | No |
| Nitrix Champion Fight | MARCEL ADUR | 160 | No |
| Nitrix Champion Fight | VITOR MIRANDA | 164 | No |
| Nitrix Champion Fight | GILBERTO GALVAO | 166 | No |
| Nitrix Champion Fight | JOAO ZEFERINO* | 172 | No |
| Nitrix Champion Fight | RICHARDSON MOREIRA | 184 | No |
| Nitrix Champion Fight | RAFAEL BUENO | 193 | No |
| Nitrix Champion Fight | MARCOS ANTONIO SANTANA | 199 | No |
| Nitrix Champion Fight | RAFAEL SILVA | 222 | No |
| Nitrix Champion Fight | PAULO TEIXEIRA# | 242 | No |
| Nitrix Champion Fight | ALEXANDRE GONCALVES# | 252 | No |
| Nitrix Champion Fight | MAURICIO REIS | 263 | No |
| Nitrix Champion Fight | GUSTAVO EFRON | 292 | No |
| Nitrix Champion Fight | ELIAS ALVES DA SILVA | 309 | No |
| Nitrix Champion Fight | MARCELO BRITO | 315 | No |
| Nitrix Champion Fight | ALLAN SIMON | 316 | No |
| Nitrix Champion Fight | JULIO RAFAEL RODRIGUES | 322 | No |
| Nitrix Champion Fight | GILMAR DUTRA LIMA | 327 | No |
| Nitrix Champion Fight | LUIZ ANDRE ARCANJO SIQUEIRA | 350 | No |
| Nitrix Champion Fight | WILLIAN RICARDO COELHO | 405 | No |
| Nitrix Champion Fight | RICHARD WILLIANS FERNANDES GODOY C | 455 | No |
| Nitrix Champion Fight | NATAN SCHULTE | 473 | No |
| Nitrix Champion Fight | RAFAEL SOUZA | 561 | No |
| Talent MMA Circuit | TALITA NOGUEIRA | 9 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market |||||
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Talent MMA Circuit | HERICA TIBURCIO | 16 | No |
| Talent MMA Circuit | CAMILA LIMA | 17 | No |
| Talent MMA Circuit | LIVIA RENATA SOUZA | 17 | No |
| Talent MMA Circuit | ALINE SATTELMAYER | 22 | No |
| Talent MMA Circuit | MARCOS RODRIGUES DOS SANTOS | 109 | No |
| Talent MMA Circuit | LEANDRO SILVA* | 150 | No |
| Talent MMA Circuit | BRUNO SUEMA# | 159 | No |
| Talent MMA Circuit | EDVALDO DE OLIVEIRA | 196 | No |
| Talent MMA Circuit | ARTHUR OLIVEIRA | 241 | No |
| Talent MMA Circuit | JORGE LUIS BEZERRA | 242 | No |
| Talent MMA Circuit | CLAUDIERE FREITAS# | 243 | No |
| Talent MMA Circuit | GUILHERME GOMES | 313 | No |
| Talent MMA Circuit | GUILHERME MIRANDA | 319 | No |
| Talent MMA Circuit | RICARDO SATTELMAYER | 328 | No |
| Talent MMA Circuit | RICARDO LUCAS RAMOS | 344 | No |
| Talent MMA Circuit | RODRIGO GOMES# | 444 | No |
| Talent MMA Circuit | GUILHERME FARIA DE SOUZA# | 476 | No |
| Talent MMA Circuit | SERGIO SOARES | 487 | No |
| Talent MMA Circuit | ROBSON FERREIRA | 504 | No |
| Talent MMA Circuit | UDI LIMA | 505 | No |
| Talent MMA Circuit | HIGOR HENRIQUE | 535 | No |
| Talent MMA Circuit | THIAGO RELA | 548 | No |
| Talent MMA Circuit | CARLOS LEAL MIRANDA | 565 | No |
| Talent MMA Circuit | PAULO SILVA# | 604 | No |
| Vale Tudo Japan | JESSICA AGUILAR# | 1 | No |
| Vale Tudo Japan | MEGUMI FUJII | 4 | No |
| Vale Tudo Japan | WILL CAMPUZANO#* | 16 | No |
| Vale Tudo Japan | SEIICHIRO ITO | 17 | No |
| Vale Tudo Japan | KYOJI HORIGUCHI* | 19 | No |
| Vale Tudo Japan | MIKIHITO YAMAGAMI# | 47 | No |
| Vale Tudo Japan | DANIEL ROMERO# | 53 | No |
| Vale Tudo Japan | HIDEO TOKORO | 55 | No |
| Vale Tudo Japan | MAMORU YAMAGUCHI | 59 | No |
| Vale Tudo Japan | MOTONOBU TEZUKA#* | 62 | No |
| Vale Tudo Japan | SHINTARO ISHIWATARI# | 72 | No |
| Vale Tudo Japan | HIROYUKI TAKAYA | 75 | No |
| Vale Tudo Japan | YUTA SASAKI | 89 | No |
| Vale Tudo Japan | NAOYUKI KOTANI# | 112 | No |
| Vale Tudo Japan | CAOL UNO | 113 | No |
| Vale Tudo Japan | YUTA NEZU | 127 | No |
| Vale Tudo Japan | TAKESHI INOUE | 130 | No |
| Vale Tudo Japan | YUSUKE YACHI# | 180 | No |
| Vale Tudo Japan | ANTHONY AVILA# | 192 | No |
| Vale Tudo Japan | TERUTO ISHIHARA | 202 | No |
| Vale Tudo Japan | AKIYO NISHIURA | 206 | No |
| Vale Tudo Japan | TAYLOR MCCORRISTON# | 266 | No |
| Vale Tudo Japan | SHIGEKI OSAWA | 329 | No |
| Vale Tudo Japan | KENGO URA | 358 | No |
| Vale Tudo Japan | KOSHI MATSUMOTO# | 596 | No |
| German MMA Championship | BJOERN SCHMIEDEBERG | 89 | No |
| German MMA Championship | ANDREAS KRANIOTAKES | 92 | No |
| German MMA Championship | RAFAL MOKS | 109 | No |
| German MMA Championship | RUBEN CRAWFORD | 121 | No |
| German MMA Championship | CARLOS EDUARDO ROCHA | 130 | No |
| German MMA Championship | JARJIS DANHO | 138 | No |
| German MMA Championship | MARCIN NARUSZCZKA | 141 | No |
| German MMA Championship | MARCIN BANDEL | 174 | No |
| German MMA Championship | JONAS BILLSTEIN# | 182 | No |
| German MMA Championship | ABU AZAITAR | 201 | No |
| German MMA Championship | MARTIN BUSCHKAMP# | 230 | No |
| German MMA Championship | DRITAN BARJAMAJ# | 245 | No |
| German MMA Championship | MARTIN ZAWADA | 245 | No |
| German MMA Championship | FLORENT BETORANGAL# | 250 | No |
| German MMA Championship | THOMAS BERSET# | 250 | No |
| German MMA Championship | ABUSUPIYAN MAGOMEDOV | 257 | No |
| German MMA Championship | ANDREAS BIRGELS# | 338 | No |
| German MMA Championship | ROMAN KAPRANOV | 346 | No |
| German MMA Championship | NAYEB HEZAM | 388 | No |
| German MMA Championship | LOM-ALI ESKIJEW | 406 | No |
| German MMA Championship | DJAMIL CHAN | 445 | No |
| German MMA Championship | PATRIK BERISHA | 480 | No |
| German MMA Championship | SEBASTIAN RISCH | 551 | No |
| German MMA Championship | JESSIN AYARI | 570 | No |
| Iron Fight Combat | KINBERLY TANAKA NOVAES | 11 | No |
| Iron Fight Combat | DANIEL ACACIO | 71 | No |
| Iron Fight Combat | RAFAEL CARVALHO | 80 | No |
| Iron Fight Combat | GOITI YAMAUCHI# | 82 | No |
| Iron Fight Combat | RENATO VELAME | 96 | No |
| Iron Fight Combat | IRMESON CAVALCANTE DE OLIVEIRA | 139 | No |
| Iron Fight Combat | BRUNO MENEZES | 143 | No |
| Iron Fight Combat | JURANDIR SARDINHA | 154 | No |
| Iron Fight Combat | WAGNER PRADO* | 158 | No |
| Iron Fight Combat | EDILBERTO DE OLIVEIRA | 176 | No |
| Iron Fight Combat | SERGIO SOUZA | 204 | No |
| Iron Fight Combat | LEONARDO MAFRA TEXEIRA | 217 | No |
| Iron Fight Combat | RODRIGO CAVALHEIRO CORREIA | 220 | No |
| Iron Fight Combat | MARCELO PALOMBO DE SOUZA | 230 | No |
| Iron Fight Combat | DIEGO MARLON | 251 | No |
| Iron Fight Combat | SILMAR NUNES | 261 | No |
| Iron Fight Combat | THIAGO SILVA | 270 | No |
| Iron Fight Combat | RONIELE GOMES | 321 | No |
| Iron Fight Combat | MARCIO ANDRADE | 404 | No |
| Iron Fight Combat | SERGIO RIOS | 411 | No |
| Iron Fight Combat | SAMUEL TRINDADE | 427 | No |
| Iron Fight Combat | JOSE EUDES TAVARES | 449 | No |
| Iron Fight Combat | MAIKON JONATHAN DE CARVALHO | 601 | No |
| Iron Fight Combat | ANDERSON BARBOSA SALUSTINO | 628 | No |
| Strength and Honor Championship | JEFF MONSON# | 23 | No |
| Strength and Honor Championship | CHABAN KA# | 61 | No |
| Strength and Honor Championship | MATTI MAKELA | 67 | No |
| Strength and Honor Championship | NORMAN PARAISY# | 77 | No |
| Strength and Honor Championship | NICOLAS JOANNES | 122 | No |
| Strength and Honor Championship | MARCELO COSTA | 135 | No |
| Strength and Honor Championship | MANSOUR BARNAOUI# | 146 | No |
| Strength and Honor Championship | BOUBACAR BALDE# | 159 | No |
| Strength and Honor Championship | EDUARDO RIEGO | 166 | No |
| Strength and Honor Championship | SHAMIL ISMAILOV# | 184 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Strength and Honor Championship | ANDRIUS HUBALDO | 194 | No |
| Strength and Honor Championship | DAMACIO PAGE# | 199 | No |
| Strength and Honor Championship | HENRIQUE SHIGUEMOTO | 210 | No |
| Strength and Honor Championship | YOSEF ALI MOHAMMAD | 224 | No |
| Strength and Honor Championship | MATHIAS SCHUCK | 236 | No |
| Strength and Honor Championship | IVAN MUSARDO | 282 | No |
| Strength and Honor Championship | HYRAM RODRIGUEZ | 336 | No |
| Strength and Honor Championship | GAETANO PIRRELLO | 405 | No |
| Strength and Honor Championship | ANTHONY DIZY | 418 | No |
| Strength and Honor Championship | EMIL WEBER MEEK | 433 | No |
| Strength and Honor Championship | THOMAS BERSET# | 510 | No |
| Strength and Honor Championship | SERGHEI POPA | 516 | No |
| Strength and Honor Championship | MIGUEL HARO | 526 | No |
| Strength and Honor Championship | RICKSON PONTES | 566 | No |
| Zst | RYO HATTA | 9 | No |
| Zst | YUSUKE UEHARA | 11 | No |
| Zst | YUICHIRO YAJIMA | 18 | No |
| Zst | KEISUKE TAMARU# | 22 | No |
| Zst | NAOYUKI KOTANI# | 116 | No |
| Zst | MASAYUKI OKUDE | 132 | No |
| Zst | KEISUKE FUJIWARA | 136 | No |
| Zst | TOSHIHIRO SHIMIZU# | 144 | No |
| Zst | TATSUYA WATANABE# | 174 | No |
| Zst | TETSUYA YAMADA | 211 | No |
| Zst | TETSUYA FUSANO | 280 | No |
| Zst | KEN UEHARA | 288 | No |
| Zst | KENICHI ITO | 320 | No |
| Zst | TAKUMI MURATA | 321 | No |
| Zst | RYUSUKE UCHIDA | 322 | No |
| Zst | ATSUSHI KATO | 330 | No |
| Zst | SHOOTO WATANABE | 342 | No |
| Zst | MASAYUKI HAMAGISHI | 375 | No |
| Zst | JUNG MIN KANG | 389 | No |
| Zst | KOJI MORI | 420 | No |
| Zst | YUTAKA SHIMAMURA | 450 | No |
| Zst | SHINICHI TAIRA | 459 | No |
| Zst | HISATO IZAWA | 548 | No |
| Zst | YUKI ITO | 583 | No |
| Inka Fighting Championship | GILBERTO DIAS# | 2 | No |
| Inka Fighting Championship | MARCOS ROGERIO DE LIMA | 57 | No |
| Inka Fighting Championship | BEN REITER | 61 | No |
| Inka Fighting Championship | LUIS SANTOS# | 62 | No |
| Inka Fighting Championship | ALEXANDER VALENZUELA | 89 | No |
| Inka Fighting Championship | FERNANDO DI PIERRO | 90 | No |
| Inka Fighting Championship | FLAVIO ALVARO | 93 | No |
| Inka Fighting Championship | DAVID CUBAS | 138 | No |
| Inka Fighting Championship | DIEGO ARTURO HUERTO JAUREGUI | 147 | No |
| Inka Fighting Championship | ALEFF MACHADO | 190 | No |
| Inka Fighting Championship | BRUNO LEANDRO SOARES LOBATO | 221 | No |
| Inka Fighting Championship | MARLON VERA# | 233 | No |
| Inka Fighting Championship | ALEXANDRE FRANCA NOGUEIRA | 252 | No |
| Inka Fighting Championship | D'JUAN OWENS# | 265 | No |
| Inka Fighting Championship | FABIO BISPO | 286 | No |
| Inka Fighting Championship | JULIO CESAR BARRETO | 304 | No |
| Inka Fighting Championship | JOILTON SANTOS | 333 | No |
| Inka Fighting Championship | CARLOS GALINDO | 375 | No |
| Inka Fighting Championship | NELITON JOSE SERRAO FURTADO | 409 | No |
| Inka Fighting Championship | MARCO OLANO | 599 | No |
| Inka Fighting Championship | DIEGO WILSON | 613 | No |
| Team Nogueira | ANA MARIA | 25 | No |
| Team Nogueira | ANDRE SANTOS | 88 | No |
| Team Nogueira | JANAILSON KEVIN PEREIRA LIMA | 108 | No |
| Team Nogueira | BRUNO GUSTAVO APARECIDO DA SILVA | 114 | No |
| Team Nogueira | DELSON HELENO | 153 | No |
| Team Nogueira | IGOR FERNANDES | 195 | No |
| Team Nogueira | ERINALDO DOS SANTOS RODRIGUES | 196 | No |
| Team Nogueira | ANTONIO PAULO BRANJAO | 201 | No |
| Team Nogueira | ALAN CASTER GUEDES ARAUJO | 299 | No |
| Team Nogueira | ARTHUR CESAR JACINTHO | 311 | No |
| Team Nogueira | WALTER PEREIRA JR. | 340 | No |
| Team Nogueira | MATHEUS MATTOS | 346 | No |
| Team Nogueira | LEONARDO CARVALHO MULLER | 383 | No |
| Team Nogueira | THIAGO LUIS BONIFACIO SILVA | 450 | No |
| Team Nogueira | FRANCISCO DE LIMA MACIEL# | 481 | No |
| Team Nogueira | EVILASIO SILVA ARAUJO | 489 | No |
| Team Nogueira | MISSAEL SILVA DE SOUZA | 571 | No |
| Team Nogueira | JOILTON SANTOS | 609 | No |
| Team Nogueira | RAUSH MANFIO | 642 | No |
| Coliseu Extreme Fight | GIOVANNI DA SILVA SANTOS JR. | 30 | No |
| Coliseu Extreme Fight | WENDRES CARLOS DA SILVA | 113 | No |
| Coliseu Extreme Fight | LEANDRO HIGO | 115 | No |
| Coliseu Extreme Fight | STENIO BARBOSA | 146 | No |
| Coliseu Extreme Fight | GILBERT BURNS | 155 | No |
| Coliseu Extreme Fight | MARCUS VINICIUS LOPES# | 183 | No |
| Coliseu Extreme Fight | JACKSON GONCALVES | 198 | No |
| Coliseu Extreme Fight | MARCIO ANDRADE | 223 | No |
| Coliseu Extreme Fight | EDUARDO DE SOUZA SILVA | 312 | No |
| Coliseu Extreme Fight | ERIC BARBOSA | 312 | No |
| Coliseu Extreme Fight | EDER JONES | 329 | No |
| Coliseu Extreme Fight | PAULO GONCALVES SILVA | 361 | No |
| Coliseu Extreme Fight | CIRO RODRIGUES | 419 | No |
| Coliseu Extreme Fight | JOSE EUDES TAVARES | 449 | No |
| Coliseu Extreme Fight | THAWA RIL | 504 | No |
| Coliseu Extreme Fight | MICHEL SILVA | 559 | No |
| Coliseu Extreme Fight | CLAUDIO CEZARIO | 580 | No |
| Coliseu Extreme Fight | CARLOS ANTONIO DE SOUZA | 620 | No |
| European MMA | MARIA HOUGAARD DJURSAA | 6 | No |
| European MMA | TOMASZ NARKUN | 58 | No |
| European MMA | NICOLAS DALBY | 61 | No |
| European MMA | CHRISTIAN COLOMBO | 70 | No |
| European MMA | BJOERN SCHMIEDEBERG | 89 | No |
| European MMA | MORTEN DJURSAA | 95 | No |
| European MMA | TONI TAURU | 116 | No |
| European MMA | AYUB TASHKILOT | 126 | No |
| European MMA | ANDREAS KRANIOTAKES | 129 | No |
| European MMA | ANDREAS STAHL | 154 | No |
| European MMA | RUBEN CRAWFORD | 209 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| European MMA | WAACHIIM SPIRITWOLF# | 231 | No |
| European MMA | EMIL HARTSNER | 267 | No |
| European MMA | SIMON CARLSEN | 270 | No |
| European MMA | DAMIR HADZOVIC | 310 | No |
| European MMA | DAVID ROSMON | 324 | No |
| European MMA | IVICA TRUSCEK# | 403 | No |
| European MMA | SOREN BAK | 497 | No |
| Web Fight Combat | PEDRO NOBRE* | 20 | No |
| Web Fight Combat | ANA MARIA | 25 | No |
| Web Fight Combat | HERNANI PERPETUO# | 80 | No |
| Web Fight Combat | ANDRE SANTOS | 88 | No |
| Web Fight Combat | EDUARDO FELIPE | 95 | No |
| Web Fight Combat | ZEILTON RODRIGUES# | 145 | No |
| Web Fight Combat | SILMAR NUNES | 146 | No |
| Web Fight Combat | KLEBER RAIMUNDO SILVA | 150 | No |
| Web Fight Combat | RAONI BARCELOS# | 157 | No |
| Web Fight Combat | DANILO PEREIRA | 158 | No |
| Web Fight Combat | GIOVANNI DINIZ# | 188 | No |
| Web Fight Combat | ERINALDO DOS SANTOS RODRIGUES | 196 | No |
| Web Fight Combat | LUIS RAMOS | 225 | No |
| Web Fight Combat | HEMERSON HUBALDO# | 249 | No |
| Web Fight Combat | SERGIO SOUZA | 283 | No |
| Web Fight Combat | JULIO CESAR ANDRADE | 477 | No |
| Web Fight Combat | JEFFERSON SOUSA CORREA | 511 | No |
| Web Fight Combat | WASHINGTON LUIZ | 568 | No |
| European Combat Sambo Federation | ALYONA RASSOHYNA# | 19 | No |
| European Combat Sambo Federation | DMITRY POBEREZHETS | 101 | No |
| European Combat Sambo Federation | OLEG MYKHAYLIV | 140 | No |
| European Combat Sambo Federation | ION CUTELABA | 221 | No |
| European Combat Sambo Federation | ANDREY KRIVORUCHKO | 231 | No |
| European Combat Sambo Federation | ALEXEY NAUMOV | 235 | No |
| European Combat Sambo Federation | VITALI BRANCHUK | 253 | No |
| European Combat Sambo Federation | SERGEI CHURILOV | 338 | No |
| European Combat Sambo Federation | KONSTANTIN CHEBOTAR | 348 | No |
| European Combat Sambo Federation | VADIM ORISCHAK# | 376 | No |
| European Combat Sambo Federation | VLAD POPOVSKIY | 376 | No |
| European Combat Sambo Federation | MIHAIL SERDYUK | 422 | No |
| European Combat Sambo Federation | EVGENI KHAVILOV | 491 | No |
| European Combat Sambo Federation | VADIM RUSSUL# | 507 | No |
| European Combat Sambo Federation | VASILIY FEDORYCH | 576 | No |
| European Combat Sambo Federation | MIKHAIL KYSLYTSA# | 617 | No |
| Fighters Arena | D.J. LINDERMAN# | 24 | No |
| Fighters Arena | MICHAL KITA | 39 | No |
| Fighters Arena | MICHAL WLODAREK | 99 | No |
| Fighters Arena | IRENEUSZ CHOLEWA | 113 | No |
| Fighters Arena | JACEK CZAJCZYNSKI | 124 | No |
| Fighters Arena | TONI VALTONEN | 156 | No |
| Fighters Arena | MICHAL ANDRYSZAK# | 175 | No |
| Fighters Arena | TOMASZ KONDRACIUK | 186 | No |
| Fighters Arena | ADAM MACIEJEWSKI# | 218 | No |
| Fighters Arena | MARCIN BANDEL | 229 | No |
| Fighters Arena | VITOR NOBREGA# | 265 | No |
| Fighters Arena | MATEUSZ STRZELCZYK | 310 | No |
| Fighters Arena | DAMIAN MILEWSKI | 350 | No |
| Fighters Arena | RAFAL CZECHOWSKI | 358 | No |
| Fighters Arena | LUKASZ CHLEWICKI# | 362 | No |
| Fighters Arena | PAWEL PAWLAK | 419 | No |
| Made 4 The Cage | RANY SAADEH | 90 | No |
| Made 4 The Cage | JAMES MULHERON | 107 | No |
| Made 4 The Cage | NIKO GJOKA# | 149 | No |
| Made 4 The Cage | SHAMSUL HAQUE | 153 | No |
| Made 4 The Cage | WALTER GAHADZA# | 182 | No |
| Made 4 The Cage | ANDREW PUNSHON | 195 | No |
| Made 4 The Cage | MARTIN THOMPSON | 200 | No |
| Made 4 The Cage | DARREN TOWLER | 237 | No |
| Made 4 The Cage | RICHIE KNOX | 243 | No |
| Made 4 The Cage | ALAN PHILPOTT# | 261 | No |
| Made 4 The Cage | JEREMY PETLEY | 279 | No |
| Made 4 The Cage | PAUL COOK | 285 | No |
| Made 4 The Cage | MARTIN DELANEY | 305 | No |
| Made 4 The Cage | KYLE REDFEARN | 308 | No |
| Made 4 The Cage | ALAN JOHNSTON | 354 | No |
| Made 4 The Cage | MARCIN WRZOSEK# | 420 | No |
| Alash Pride | KEVIN CROOM# | 34 | No |
| Alash Pride | KAIRAT AKHMETOV | 63 | No |
| Alash Pride | RASUL MIRZAEV | 80 | No |
| Alash Pride | TATSUYA WATANABE# | 128 | No |
| Alash Pride | ASLAN TOKTARBAEV | 193 | No |
| Alash Pride | IGOR SVIRID | 209 | No |
| Alash Pride | ION CUTELABA | 234 | No |
| Alash Pride | KYLYCHBEK SARKARBAEV | 247 | No |
| Alash Pride | ABDUL AZIZ ABDULVAKHABOV | 321 | No |
| Alash Pride | MAGOMED ALHASOV | 394 | No |
| Alash Pride | ARMAN OSPANOV | 396 | No |
| Alash Pride | MARIF PIRAEV | 397 | No |
| Alash Pride | YERZHAN ESTANOV | 461 | No |
| Alash Pride | SAYD-HAMZAT AVKHADOV | 511 | No |
| Alash Pride | ZUBAIRA TUKHUGOV# | 551 | No |
| Australian Fighting Championship | GUSTAVO FALCIROLI | 81 | No |
| Australian Fighting Championship | STEVE KENNEDY | 106 | No |
| Australian Fighting Championship | ROB LISITA | 111 | No |
| Australian Fighting Championship | COREY NELSON# | 146 | No |
| Australian Fighting Championship | DANIEL KELLY | 170 | No |
| Australian Fighting Championship | RODOLFO MARQUES | 199 | No |
| Australian Fighting Championship | DAN HOOKER | 207 | No |
| Australian Fighting Championship | MANUEL RODRIGUEZ | 319 | No |
| Australian Fighting Championship | CHARLIE ALANIZ# | 341 | No |
| Australian Fighting Championship | RORY O'CONNELL | 398 | No |
| Australian Fighting Championship | JAKE MATTHEWS | 407 | No |
| Australian Fighting Championship | CALLAN POTTER# | 446 | No |
| Australian Fighting Championship | KIERAN JOBLIN | 465 | No |
| Australian Fighting Championship | NICK PATTERSON | 500 | No |
| Australian Fighting Championship | ALEXANDER VOLKANOVSKI | 508 | No |
| Golden Fighters | IRMESON CAVALCANTE DE OLIVEIRA | 43 | No |
| Golden Fighters | PAULO RODRIGO DE SOUSA# | 182 | No |
| Golden Fighters | KEN JACKSON | 201 | No |
| Golden Fighters | RAFAEL MONTEIRO | 215 | No |

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market |

| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
|---|---|---|---|
| Golden Fighters | THIAGO SILVA | 216 | No |
| Golden Fighters | LUCIANO CONTINI | 217 | No |
| Golden Fighters | ADONILTON MATOS | 223 | No |
| Golden Fighters | AUGUSTO SAKAI# | 228 | No |
| Golden Fighters | JONAS BOENO DO ROSARIO | 241 | No |
| Golden Fighters | DIMITRY ZEBROSKI# | 253 | No |
| Golden Fighters | JOSE DE RIBAMAR MACHADO GOMES# | 261 | No |
| Golden Fighters | ALEX KASPARY MARRENTO | 425 | No |
| Golden Fighters | CHRISTIANO MARQUES | 514 | No |
| Golden Fighters | SILAS ROBSON DE OLIVEIRA | 541 | No |
| Golden Fighters | DANIEL FERREIRA | 608 | No |
| League S-70 | VYACHESLAV VASILEVSKY# | 25 | No |
| League S-70 | TREVOR PRANGLEY# | 42 | No |
| League S-70 | MIKHAIL MOKHNATKIN | 121 | No |
| League S-70 | DENIS GOLTSOV | 123 | No |
| League S-70 | MUROD HANTURAEV | 126 | No |
| League S-70 | MICHAIL TSAREV# | 127 | No |
| League S-70 | EVGENY EROKHIN# | 153 | No |
| League S-70 | RONNY ALEXANDER LANDAETA UTRERA# | 164 | No |
| League S-70 | ZAHAR MIKHAYLOV# | 300 | No |
| League S-70 | ALEXEI IVANOV | 314 | No |
| League S-70 | YAROSLAV AMOSOV | 336 | No |
| League S-70 | JAIME JARA# | 377 | No |
| League S-70 | ARMAN OSPANOV | 397 | No |
| League S-70 | VADIM SANDULSKIY | 478 | No |
| League S-70 | ALEXEY POLPUDNIKOV# | 595 | No |
| Olympian MMA Championships | MIKE WOOTTEN | 103 | No |
| Olympian MMA Championships | LEE CHADWICK# | 124 | No |
| Olympian MMA Championships | ANDREW FISHER# | 129 | No |
| Olympian MMA Championships | SHAY WALSH | 146 | No |
| Olympian MMA Championships | ARTEM LOBOV | 161 | No |
| Olympian MMA Championships | BRYAN CREIGHTON# | 166 | No |
| Olympian MMA Championships | DEAN GARNETT | 166 | No |
| Olympian MMA Championships | TIM NEWMAN | 232 | No |
| Olympian MMA Championships | DENNISTON SUTHERLAND# | 256 | No |
| Olympian MMA Championships | CHRISTIAN HOLLEY | 284 | No |
| Olympian MMA Championships | DAN RUSHWORTH# | 318 | No |
| Olympian MMA Championships | NIKO GJOKA# | 319 | No |
| Olympian MMA Championships | UCHE IHIEKWE | 361 | No |
| Olympian MMA Championships | SCOTT CLIST | 455 | No |
| Olympian MMA Championships | JOHN CULLEN | 459 | No |
| Pancrase Fighting Championship | NORMAN PARAISY# | 117 | No |
| Pancrase Fighting Championship | KONSTANTIN GLUHOV# | 166 | No |
| Pancrase Fighting Championship | LUDWING SALAZAR# | 192 | No |
| Pancrase Fighting Championship | VALENTIJN OVEREEM | 202 | No |
| Pancrase Fighting Championship | ARAIK MARGARIAN# | 298 | No |
| Pancrase Fighting Championship | BENJAMIN NAURA | 328 | No |
| Pancrase Fighting Championship | VINCENT DEL GUERRA# | 391 | No |
| Pancrase Fighting Championship | ELIAS BOUDEGZDAME | 393 | No |
| Pancrase Fighting Championship | ANTOINE GALLINARO | 430 | No |
| Pancrase Fighting Championship | FOUAD MESDARI# | 496 | No |
| Pancrase Fighting Championship | CHABANE CHAIBEDDRA | 506 | No |
| Pancrase Fighting Championship | BENJAMIN BAUDRIER# | 508 | No |
| Pancrase Fighting Championship | MIGUEL HARO | 526 | No |
| Pancrase Fighting Championship | MANUEL GARCIA# | 545 | No |
| Pancrase Fighting Championship | AYMARD GUIH | 585 | No |
| Ultimate Challenge MMA | LINTON VASSELL# | 64 | No |
| Ultimate Challenge MMA | KARLOS VEMOLA* | 111 | No |
| Ultimate Challenge MMA | CORY TAIT | 118 | No |
| Ultimate Challenge MMA | ZELG GALESIC# | 135 | No |
| Ultimate Challenge MMA | DENNISTON SUTHERLAND# | 201 | No |
| Ultimate Challenge MMA | ASHLEIGH GRIMSHAW# | 211 | No |
| Ultimate Challenge MMA | LUKASZ KLINGER | 214 | No |
| Ultimate Challenge MMA | SPENCER HEWITT# | 257 | No |
| Ultimate Challenge MMA | NATHANIEL WOOD | 319 | No |
| Ultimate Challenge MMA | MAKUNGA BUNDUKU | 355 | No |
| Ultimate Challenge MMA | DAVID LEE | 452 | No |
| Ultimate Challenge MMA | ARNOLD ALLEN# | 470 | No |
| Ultimate Challenge MMA | JAMAINE FACEY | 529 | No |
| Ultimate Challenge MMA | BILL BEAUMONT | 535 | No |
| Ultimate Challenge MMA | MARVIN VETTORI | 551 | No |
| Gladiator Championship Fighting | VIKTOR PESTA | 90 | No |
| Gladiator Championship Fighting | KARLOS VEMOLA* | 102 | No |
| Gladiator Championship Fighting | JIRI PROCHAZKA | 122 | No |
| Gladiator Championship Fighting | MARTIN SOLC | 227 | No |
| Gladiator Championship Fighting | MIROSLAV STRBAK | 257 | No |
| Gladiator Championship Fighting | JOSEF KRAL | 281 | No |
| Gladiator Championship Fighting | PATRIK KINCL | 285 | No |
| Gladiator Championship Fighting | FILIP MACEK | 322 | No |
| Gladiator Championship Fighting | MILOS PETRASEK | 362 | No |
| Gladiator Championship Fighting | VIT VAVRA | 437 | No |
| Gladiator Championship Fighting | DAVID KOZMA | 446 | No |
| Gladiator Championship Fighting | MICHAL LEBDUSKA | 474 | No |
| Gladiator Championship Fighting | PETR NOVAK | 591 | No |
| Gladiator Championship Fighting | TOMAS DEAK | 624 | No |
| Legend Fighting Championship | NARANTUNGALAG JADAMBAA | 18 | No |
| Legend Fighting Championship | NAM JIN JO | 47 | No |
| Legend Fighting Championship | SAM BROWN | 127 | No |
| Legend Fighting Championship | HAE JUN YANG | 189 | No |
| Legend Fighting Championship | XIAN JI | 219 | No |
| Legend Fighting Championship | KOJI ANDO | 224 | No |
| Legend Fighting Championship | DAMIEN BROWN# | 227 | No |
| Legend Fighting Championship | HIDETO TATSUMI | 255 | No |
| Legend Fighting Championship | EV TING | 273 | No |
| Legend Fighting Championship | JINGLIANG LI | 274 | No |
| Legend Fighting Championship | YUSUKE KASUYA | 334 | No |
| Legend Fighting Championship | AGUSTIN DELARMINO | 341 | No |
| Legend Fighting Championship | YEONG GWANG CHOI | 408 | No |
| Legend Fighting Championship | GARETH EALEY | 437 | No |
| Only Men Stuff | MATEJ BATINIC# | 75 | No |
| Only Men Stuff | KRISTIJAN PERAK | 114 | No |
| Only Men Stuff | DORIAN ILIC# | 172 | No |
| Only Men Stuff | SANDOR OKRAS | 192 | No |
| Only Men Stuff | BOZO MIKULIC | 220 | No |
| Only Men Stuff | SASA MILINKOVIC | 231 | No |
| Only Men Stuff | FILIP PEJIC | 240 | No |
| Only Men Stuff | DAVID VASIC | 318 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Only Men Stuff | ZDRAVKO DUKIC | 345 | No |
| Only Men Stuff | ZORAN DOD | 367 | No |
| Only Men Stuff | MARKO BURUSIC | 412 | No |
| Only Men Stuff | ANTON RADMAN | 444 | No |
| Only Men Stuff | PATRICK PERESA | 498 | No |
| Only Men Stuff | LOVRO VRKIC | 535 | No |
| MMA Super Heroes | KALINDRA FARIA | 4 | No |
| MMA Super Heroes | KINBERLY TANAKA NOVAES | 13 | No |
| MMA Super Heroes | CARINA DAMM | 27 | No |
| MMA Super Heroes | FLAVIO ALVARO | 93 | No |
| MMA Super Heroes | MARCOS RODRIGUES DOS SANTOS | 117 | No |
| MMA Super Heroes | THOMAS ALMEIDA# | 153 | No |
| MMA Super Heroes | VALDINES SILVA | 156 | No |
| MMA Super Heroes | FERNANDO BRUNO# | 158 | No |
| MMA Super Heroes | EDUARDO DIEZ | 180 | No |
| MMA Super Heroes | EDSON PEREIRA# | 316 | No |
| MMA Super Heroes | GILSON LOMANTO | 374 | No |
| MMA Super Heroes | FELIPE DOUGLAS | 406 | No |
| MMA Super Heroes | VINICIUS ZANI | 416 | No |
| Respect Fighting Championship | STEPHAN PUETZ | 84 | No |
| Respect Fighting Championship | MAX COGA | 107 | No |
| Respect Fighting Championship | MARCIN NARUSZCZKA | 186 | No |
| Respect Fighting Championship | VLADO SIKIC | 225 | No |
| Respect Fighting Championship | NICOLAS PENZER | 228 | No |
| Respect Fighting Championship | ANTUN RACIC# | 241 | No |
| Respect Fighting Championship | DJAMIL CHAN | 254 | No |
| Respect Fighting Championship | NICK HEIN | 260 | No |
| Respect Fighting Championship | ROMAN KAPRANOV | 301 | No |
| Respect Fighting Championship | DUANE VAN HELVOIRT | 317 | No |
| Respect Fighting Championship | SEBASTIAN BARON# | 399 | No |
| Respect Fighting Championship | ROBERTO PASTUCH | 435 | No |
| Respect Fighting Championship | DAVID ZAWADA | 521 | No |
| Max Sport | CLAUDIA GADELHA# | 7 | No |
| Max Sport | ALEXANDRE BEZERRA# | 41 | No |
| Max Sport | JORGE PATINO# | 65 | No |
| Max Sport | FLAVIO ALVARO | 93 | No |
| Max Sport | EFRAIN ESCUDERO# | 95 | No |
| Max Sport | ELIAS ALVES DA SILVA | 170 | No |
| Max Sport | FERNANDO RODRIGUES JR. | 172 | No |
| Max Sport | LEONARDO MAFRA TEXEIRA | 220 | No |
| Max Sport | FABIO LIMA | 383 | No |
| Max Sport | RENE PESSOA | 455 | No |
| Max Sport | JUNIOR RIBEIRO | 487 | No |
| Max Sport | BRUNO CARVALHO# | 603 | No |
| Ranik Ultimate Fighting Federation | RIJIRIGALA AMU | 53 | No |
| Ranik Ultimate Fighting Federation | MEIXUAN ZHANG | 54 | No |
| Ranik Ultimate Fighting Federation | BEKBULAT MAGOMEDOV# | 71 | No |
| Ranik Ultimate Fighting Federation | PINGYUAN LIU | 120 | No |
| Ranik Ultimate Fighting Federation | GUAN WANG | 141 | No |
| Ranik Ultimate Fighting Federation | RODRIGO CAPORAL | 166 | No |
| Ranik Ultimate Fighting Federation | IRSHAAD SAYED | 167 | No |
| Ranik Ultimate Fighting Federation | ZHIFA SHANG | 200 | No |
| Ranik Ultimate Fighting Federation | ZILONG ZHAO | 215 | No |
| Ranik Ultimate Fighting Federation | KUAT KHAMITOV# | 421 | No |
| Ranik Ultimate Fighting Federation | HAOTIAN WU | 597 | No |
| Ranik Ultimate Fighting Federation | RASUL KHAIRULAEV | 637 | No |
| Sparta MMA | JOSE MARIA TOME* | 46 | No |
| Sparta MMA | IAIN MARTELL | 111 | No |
| Sparta MMA | JULIO CESAR NEVES JR. | 111 | No |
| Sparta MMA | LUIS RAFAEL LAURENTINO | 214 | No |
| Sparta MMA | GUSTAVO EFRON | 312 | No |
| Sparta MMA | FRANKLIN JENSEN | 337 | No |
| Sparta MMA | JONAS BOENO DO ROSARIO | 350 | No |
| Sparta MMA | ALAN DOS SANTOS | 409 | No |
| Sparta MMA | CLEITON DUARTE | 564 | No |
| Sparta MMA | MAIKON JONATHAN DE CARVALHO | 601 | No |
| Sparta MMA | CHRISTIANO MARQUES | 604 | No |
| Sparta MMA | GUILHERME TRINDADE | 649 | No |
| Standout Fighting Tournament | CARINA DAMM | 27 | No |
| Standout Fighting Tournament | LUIZ CANE | 33 | No |
| Standout Fighting Tournament | RODNEY WALLACE# | 49 | No |
| Standout Fighting Tournament | FLAVIO ALVARO | 75 | No |
| Standout Fighting Tournament | MARCOS RODRIGUES DOS SANTOS | 97 | No |
| Standout Fighting Tournament | FABIO SILVA | 125 | No |
| Standout Fighting Tournament | THOMAS ALMEIDA# | 140 | No |
| Standout Fighting Tournament | ALLAN NASCIMENTO# | 188 | No |
| Standout Fighting Tournament | CLAUDIO CUNHA GODOY | 230 | No |
| Standout Fighting Tournament | DIOGO CAVALCANTI | 304 | No |
| Standout Fighting Tournament | NELITON JOSE SERRAO FURTADO | 323 | No |
| Standout Fighting Tournament | SERGIO SOARES | 487 | No |
| Fight Festival | LOGAN CLARK# | 81 | No |
| Fight Festival | MIKAEL SILANDER# | 87 | No |
| Fight Festival | CHASE BEEBE# | 112 | No |
| Fight Festival | LAWRENCE DIGIULIO# | 125 | No |
| Fight Festival | LUCIO LINHARES | 126 | No |
| Fight Festival | JONI SALOVAARA# | 169 | No |
| Fight Festival | JUHA-PEKKA VAINIKAINEN | 188 | No |
| Fight Festival | JANNE ELONEN-KULMALA# | 346 | No |
| Fight Festival | TYLER HELLENBRAND# | 467 | No |
| Fight Festival | JOHAN VANTTINEN | 482 | No |
| Fight Festival | MICKAEL LEBOUT# | 600 | No |
| Gladiator (Japan) | YU SUDA | 22 | No |
| Gladiator (Japan) | RYUTA NOJI | 146 | No |
| Gladiator (Japan) | SHINGO YAKUL# | 189 | No |
| Gladiator (Japan) | DAE HWAN KIM# | 285 | No |
| Gladiator (Japan) | YOSHIFUMI NAKAMURA | 302 | No |
| Gladiator (Japan) | HAYATO SAKURAI | 306 | No |
| Gladiator (Japan) | ALAN YOSHIHIRO YAMANIHA | 333 | No |
| Gladiator (Japan) | YUKI NIIMURA# | 344 | No |
| Gladiator (Japan) | YUKI OKANO | 392 | No |
| Gladiator (Japan) | YUSAKU TSUKUMO | 421 | No |
| Gladiator (Japan) | TOSHIKATSU HARADA# | 516 | No |
| Inoki Genome Federation | SHINYA AOKI# | 15 | No |
| Inoki Genome Federation | SATOSHI ISHII# | 22 | No |
| Inoki Genome Federation | PHILIP DE FRIES* | 43 | No |
| Inoki Genome Federation | RAMAZAN ESENBAEV# | 63 | No |
| Inoki Genome Federation | BRETT ROGERS# | 70 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Inoki Genome Federation | SATORU KITAOKA# | 90 | No |
| Inoki Genome Federation | PEDRO RIZZO | 95 | No |
| Inoki Genome Federation | IKUHISA MINOWA | 163 | No |
| Inoki Genome Federation | SEAN MCCORKLE | 184 | No |
| Inoki Genome Federation | KAZUYUKI FUJITA | 232 | No |
| Inoki Genome Federation | ALEX HUDDLESTON | 249 | No |
| Legion Fight | IBRAGIM IBRAGIMOV | 102 | No |
| Legion Fight | ALEXANDER BARBARYAN# | 108 | No |
| Legion Fight | YURI IVLEV# | 141 | No |
| Legion Fight | GADZHIMURAD ANTIGULOV | 167 | No |
| Legion Fight | AKHMED SULTANOV | 223 | No |
| Legion Fight | RUSLAN KHASKHANOV# | 235 | No |
| Legion Fight | MITRY MEDVEDEV | 250 | No |
| Legion Fight | SADAM MATIEV | 270 | No |
| Legion Fight | MAGOMED MUSTAFAEV | 284 | No |
| Legion Fight | GRACHIK BOZINYAN | 317 | No |
| Legion Fight | VADIM OGAR | 543 | No |
| MMA Attack | DAMIAN GRABOWSKI# | 18 | No |
| MMA Attack | WES SWOFFORD# | 59 | No |
| MMA Attack | STAV ECONOMOU# | 81 | No |
| MMA Attack | BOJAN VELICKOVIC | 106 | No |
| MMA Attack | MICHAL FIJALKA | 107 | No |
| MMA Attack | PIOTR HALLMANN* | 122 | No |
| MMA Attack | JUHA-PEKKA VAINIKAINEN | 131 | No |
| MMA Attack | KRZYSZTOF JOTKO* | 153 | No |
| MMA Attack | KAROL CELINSKI | 158 | No |
| MMA Attack | MARCIN LASOTA | 161 | No |
| MMA Attack | TYMOTEUSZ SWIATEK | 166 | No |
| MMA Champions League | RONYS TORRES# | 37 | No |
| MMA Champions League | ANDRE SANTOS | 54 | No |
| MMA Champions League | LINCOLN DE SA OLIVEIRA# | 55 | No |
| MMA Champions League | CASSIANO RICARDO CASTANHO DE FREITA | 73 | No |
| MMA Champions League | JORIEDSON REIS DE SOUZA | 149 | No |
| MMA Champions League | DENISON SILVA | 182 | No |
| MMA Champions League | ISMAEL DE JESUS | 208 | No |
| MMA Champions League | JULIO CESAR DE ALMEIDA | 213 | No |
| MMA Champions League | RODRIGO CARLOS | 224 | No |
| MMA Champions League | GILBERT BURNS | 229 | No |
| MMA Champions League | SERGIO SILVA RODRIGUES | 285 | No |
| Samurai Fight Combat | IRWING ROMERO MACHADO | 155 | No |
| Samurai Fight Combat | JULIO CEZAR SANTANA | 203 | No |
| Samurai Fight Combat | DIEGO MARLON | 204 | No |
| Samurai Fight Combat | PEDRO JUNIOR | 218 | No |
| Samurai Fight Combat | RODRIGO CAVALHEIRO CORREIA | 219 | No |
| Samurai Fight Combat | WAGNER NORONHA | 233 | No |
| Samurai Fight Combat | UILIAN ALVES | 250 | No |
| Samurai Fight Combat | DAVID VALENTE | 288 | No |
| Samurai Fight Combat | ANTONIO MARCOS | 397 | No |
| Samurai Fight Combat | LUAN CHAGAS | 433 | No |
| Samurai Fight Combat | JOSE LANDI-JONS | 453 | No |
| Show Fighting Enterprise | BEN REITER | 44 | No |
| Show Fighting Enterprise | ANDRE SANTOS | 54 | No |
| Show Fighting Enterprise | BRETT ROGERS# | 70 | No |
| Show Fighting Enterprise | IGOR FERNANDES | 116 | No |
| Show Fighting Enterprise | ALEXANDRE MACHADO | 219 | No |
| Show Fighting Enterprise | AMILCAR ALVES# | 258 | No |
| Show Fighting Enterprise | FELIPE ARINELLI | 289 | No |
| Show Fighting Enterprise | ENRIQUE BARZOLA | 301 | No |
| Show Fighting Enterprise | RUDY BEARS# | 367 | No |
| Show Fighting Enterprise | RAN WEATHERS# | 457 | No |
| Show Fighting Enterprise | JAVIER CESAR RIZO | 476 | No |
| Brace For War | ORIOL GASET | 165 | No |
| Brace For War | COREY NELSON# | 205 | No |
| Brace For War | DAMIEN BROWN# | 227 | No |
| Brace For War | CHRIS LOKTEFF# | 230 | No |
| Brace For War | GREG ATZORI | 391 | No |
| Brace For War | SAM BASTIN# | 436 | No |
| Brace For War | SONNY BROWN | 454 | No |
| Brace For War | MARTIN NGUYEN | 476 | No |
| Brace For War | ROB HILL | 487 | No |
| Brace For War | GOKHAN TURKYILMAZ | 543 | No |
| FightWorld Cup | CLAIRE FRYER | 29 | No |
| FightWorld Cup | TIM MOORE | 77 | No |
| FightWorld Cup | CHRIS MORRIS# | 134 | No |
| FightWorld Cup | REECE MCLAREN | 205 | No |
| FightWorld Cup | JACOB MAHONY | 234 | No |
| FightWorld Cup | MICHAEL TOBIN | 294 | No |
| FightWorld Cup | SUASDAY CHAU | 389 | No |
| FightWorld Cup | SEMIR CELIKOVIC | 394 | No |
| FightWorld Cup | BRENTIN MUMFORD | 416 | No |
| FightWorld Cup | MITCH HERON | 596 | No |
| Global Fight Club | PETER GRAHAM# | 25 | No |
| Global Fight Club | VENER GALIEV | 106 | No |
| Global Fight Club | SALIMGEREY RASULOV | 128 | No |
| Global Fight Club | VLADIMIR EGOYAN# | 152 | No |
| Global Fight Club | IGOR SLIUSARCHUK# | 160 | No |
| Global Fight Club | MIKHAIL MOKHNATKIN | 175 | No |
| Global Fight Club | ARAM KHAMAYAN | 313 | No |
| Global Fight Club | YOSHIAKI TAKAHASHI# | 382 | No |
| Global Fight Club | VIKTOR TOMASEVIC | 495 | No |
| Global Fight Club | VADIM RUSSUL# | 517 | No |
| Grand European Fighting Championship | DMITRY POBEREZHETS | 93 | No |
| Grand European Fighting Championship | BAKHTIYAR ABBASOV# | 121 | No |
| Grand European Fighting Championship | PAVEL KUSCH# | 151 | No |
| Grand European Fighting Championship | TAYLOR LAPILUS | 151 | No |
| Grand European Fighting Championship | AKHAD MAMEDOV# | 225 | No |
| Grand European Fighting Championship | KEVIN PETSHI | 235 | No |
| Grand European Fighting Championship | YAROSLAV AMOSOV | 302 | No |
| Grand European Fighting Championship | MAGOMED BIBULATOV | 324 | No |
| Grand European Fighting Championship | SERGEI CHURILOV | 327 | No |
| Grand European Fighting Championship | VALID ISHAEV | 613 | No |
| Cage Contender | PAUL DALEY# | 30 | No |
| Cage Contender | ALI ARISH# | 117 | No |
| Cage Contender | DAMIEN ROONEY | 146 | No |
| Cage Contender | KARL MOORE# | 202 | No |
| Cage Contender | ALAN PHILPOTT# | 224 | No |
| Cage Contender | ALI MACLEAN# | 299 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Cage Contender | ARTEM LOBOV | 327 | No |
| Cage Contender | PATRICK VALLEE | 348 | No |
| Cage Contender | PETER QUEALLY | 486 | No |
| Demo Fight | WYLK LEANDRO | 99 | No |
| Demo Fight | LEONARDO GUIMARAES | 117 | No |
| Demo Fight | VALTO CARVALHO RIBEIRO | 193 | No |
| Demo Fight | ERIC BARBOSA | 312 | No |
| Demo Fight | RODRIGO ALMEIDA | 340 | No |
| Demo Fight | ANDERSON DE QUEIROZ DINIZ | 358 | No |
| Demo Fight | VALMIR LAZARO# | 375 | No |
| Demo Fight | SERGIO RIOS | 465 | No |
| Demo Fight | JOAO PRUDENCIO DA SILVA | 497 | No |
| Imperium MMA Pro | ANTONIO DOS SANTOS JR. | 169 | No |
| Imperium MMA Pro | VALTO CARVALHO RIBEIRO | 193 | No |
| Imperium MMA Pro | ALEXANDRE LIMA OLIVER | 265 | No |
| Imperium MMA Pro | RENATO VELAME | 294 | No |
| Imperium MMA Pro | LUCIANO BENICIO | 295 | No |
| Imperium MMA Pro | RODRIGO ALMEIDA | 340 | No |
| Imperium MMA Pro | VICENTE LUQUE | 347 | No |
| Imperium MMA Pro | ERIC BARBOSA | 388 | No |
| Imperium MMA Pro | SERGIO RIOS | 465 | No |
| Legend | ALEXEY OLEYNIK# | 22 | No |
| Legend | ALEXANDER YAKOVLEV# | 48 | No |
| Legend | ALEKSANDER EMELIANENKO# | 66 | No |
| Legend | PAUL DALEY# | 69 | No |
| Legend | EDUARD VARTANYAN | 116 | No |
| Legend | MIRKO FILIPOVIC | 135 | No |
| Legend | FLORENT BETORANGAL# | 187 | No |
| Legend | SERGEY KHANDOZHKO# | 313 | No |
| Legend | MINDAUGAS VERZBICKAS# | 502 | No |
| Rod Fighting | EVGENI KONDRATOV# | 123 | No |
| Rod Fighting | SERGEY KHANDOZHKO# | 196 | No |
| Rod Fighting | ALEXEI IVANOV | 249 | No |
| Rod Fighting | GEORGI STOYANOV# | 294 | No |
| Rod Fighting | VADIM SANDULSKIY | 332 | No |
| Rod Fighting | SERGEY FALEY# | 340 | No |
| Rod Fighting | SEYDINA SECK# | 393 | No |
| Rod Fighting | EVGENI FOMENKO# | 554 | No |
| Rod Fighting | TURSUNBEK ASYLGAZIEV | 626 | No |
| Shock n Awe | SCOTT POOLEY | 49 | No |
| Shock n Awe | STEVE MCCOMBE | 83 | No |
| Shock n Awe | JAY FURNESS | 117 | No |
| Shock n Awe | JAMES PENNINGTON# | 122 | No |
| Shock n Awe | JAMES SAVILLE# | 136 | No |
| Shock n Awe | BRETT CASWELL# | 159 | No |
| Shock n Awe | CALLUM JONES | 307 | No |
| Shock n Awe | PHIL ELSE | 329 | No |
| Shock n Awe | JASON COOLEDGE# | 420 | No |
| Superior Challenge | MATTI MAKELA | 55 | No |
| Superior Challenge | ANTON KUIVANEN#* | 82 | No |
| Superior Challenge | MATTEO MINONZIO | 172 | No |
| Superior Challenge | YOSEF ALI MOHAMMAD | 173 | No |
| Superior Challenge | DANNY MITCHELL# | 238 | No |
| Superior Challenge | DIEGO GONZALEZ# | 286 | No |
| Superior Challenge | MARTIN AKHTAR | 300 | No |
| Superior Challenge | MOHAMMED ABDALLAH | 334 | No |
| Superior Challenge | EMIL WEBER MEEK | 335 | No |
| Battle of Stars | DZHAMAL MAGOMEDOV# | 124 | No |
| Battle of Stars | HENRIQUE SHIGUEMOTO | 157 | No |
| Battle of Stars | TIMUR VALIEV | 251 | No |
| Battle of Stars | MAGOMED MUTAEV# | 279 | No |
| Battle of Stars | ABDULA DADAEV | 387 | No |
| Battle of Stars | MURAD ZEINULABIDOV# | 457 | No |
| Battle of Stars | VIKTOR TOMASEVIC | 495 | No |
| Battle of Stars | HYRAM RODRIGUEZ | 605 | No |
| Capital Fight | EMILIANO SORDI | 153 | No |
| Capital Fight | RODRIGO SOUZA | 193 | No |
| Capital Fight | GUILHERME SOARES | 235 | No |
| Capital Fight | CARLOS ALEXANDRE DA COSTA | 315 | No |
| Capital Fight | VICENTE LUQUE | 344 | No |
| Capital Fight | DIOGO CAVALCANTI | 408 | No |
| Capital Fight | CRISTIANO SOUZA | 450 | No |
| Capital Fight | YURI MOURA | 474 | No |
| Centro Oeste Fight | GILBERTO DIAS# | 3 | No |
| Centro Oeste Fight | ALVINO JOSE TORRES | 85 | No |
| Centro Oeste Fight | RAFAEL MIRANDA | 141 | No |
| Centro Oeste Fight | SOLIMAR NAIVA | 307 | No |
| Centro Oeste Fight | JAIRO SOARES | 418 | No |
| Centro Oeste Fight | ELISMAR LIMA DA SILVA | 486 | No |
| Centro Oeste Fight | LUCIANO PALHANO# | 500 | No |
| Centro Oeste Fight | JOSIMAR VENTURA DA SILVA | 525 | No |
| MMA Fighters Club | IMAN DARABI | 11 | No |
| MMA Fighters Club | LENA TKHOREVSKA | 14 | No |
| MMA Fighters Club | MICHAL ANDRYSZAK# | 116 | No |
| MMA Fighters Club | PAWEL PAWLAK | 164 | No |
| MMA Fighters Club | MAGOMEDBAG AGAEV# | 188 | No |
| MMA Fighters Club | BARTLOMIEJ KURCZEWSKI | 261 | No |
| MMA Fighters Club | MARCIN WRZOSEK# | 459 | No |
| MMA Fighters Club | MATEUSZ STRZELCZYK | 583 | No |
| Real Fight | KALINDRA FARIA | 7 | No |
| Real Fight | ALINE SATTELMAYER | 18 | No |
| Real Fight | VANESSA GUIMARAES | 41 | No |
| Real Fight | BRUNO HENRIQUE CAPPELOZZA | 130 | No |
| Real Fight | RODRIGO CARLOS | 262 | No |
| Real Fight | EDVALDO DE OLIVEIRA | 270 | No |
| Real Fight | LERRYAN DOUGLAS | 337 | No |
| Real Fight | CARLOS GALVAO | 553 | No |
| Rebel Fighting Championship | ROB LISITA | 81 | No |
| Rebel Fighting Championship | TAIYO NAKAHARA | 85 | No |
| Rebel Fighting Championship | DOO HWAN KIM | 100 | No |
| Rebel Fighting Championship | TAKESHI INOUE | 190 | No |
| Rebel Fighting Championship | MARCOS VINICIUS BORGES PANCINI* | 225 | No |
| Rebel Fighting Championship | ALBERTO MINA | 254 | No |
| Rebel Fighting Championship | JI HO HWANG | 590 | No |
| Rebel Fighting Championship | GLENN SPARV | 617 | No |
| The Gladiator King | GENAIR DA SILVA# | 82 | No |
| The Gladiator King | JULIO CESAR DE ALMEIDA | 154 | No |
| The Gladiator King | VINICIUS BOHRER | 162 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market |||||
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| The Gladiator King | DANIEL ARAUJO | 172 | No |
| The Gladiator King | LUIS SERGIO MELO JR.# | 304 | No |
| The Gladiator King | ANTONIO MAGNO LIMA PEREIRA# | 391 | No |
| The Gladiator King | GUILHERME MIRANDA | 400 | No |
| The Gladiator King | JORGE ANTONIO CEZARIO DE OLIVEIRA | 557 | No |
| Union of Veterans of Sport | ALEXANDER SARNAVSKIY# | 36 | No |
| Union of Veterans of Sport | DENNIS HALLMAN# | 39 | No |
| Union of Veterans of Sport | DENIS GOLTSOV | 64 | No |
| Union of Veterans of Sport | SZYMON BAJOR# | 105 | No |
| Union of Veterans of Sport | PRINCE AOUNALLAH# | 121 | No |
| Union of Veterans of Sport | ALEXANDER BUTENKO# | 168 | No |
| Union of Veterans of Sport | MIKHAIL SHEIN# | 208 | No |
| Union of Veterans of Sport | ABUBAKAR NURMAGOMEDOV# | 509 | No |
| Haidar Capixaba Combat | KAROLLINE ROSA CAVEDO | 30 | No |
| Haidar Capixaba Combat | JOSE CARLOS DA SILVA BRITO | 311 | No |
| Haidar Capixaba Combat | JEAN CARLOS PEREIRA DOS SANTOS SOUZ | 319 | No |
| Haidar Capixaba Combat | THIAGO RESENDE CAMPOS | 348 | No |
| Haidar Capixaba Combat | JONATHAN GARY# | 476 | No |
| Haidar Capixaba Combat | EDUARDO BASTOS SILVA | 482 | No |
| Haidar Capixaba Combat | RODRIGO LIMA NOVAIS | 556 | No |
| Jewels | CELINE HAGA | 2 | No |
| Jewels | SEO HEE HAM | 2 | No |
| Jewels | NAHO SUGIYAMA | 4 | No |
| Jewels | MEI YAMAGUCHI# | 12 | No |
| Jewels | YURIKA NAKAKURA | 14 | No |
| Jewels | MIKA NAGANO | 15 | No |
| Jewels | MIZUKI INOUE# | 18 | No |
| Pain Pit Fight Night | BRETT JOHNS# | 152 | No |
| Pain Pit Fight Night | PAUL ROGERS# | 177 | No |
| Pain Pit Fight Night | STUART AUSTIN# | 191 | No |
| Pain Pit Fight Night | JACK MARSHMAN# | 213 | No |
| Pain Pit Fight Night | SIMAS NORKUS | 250 | No |
| Pain Pit Fight Night | MARC ALLEN# | 478 | No |
| Pain Pit Fight Night | MAX COTTON | 620 | No |
| Shinzo Fight Sport | CHIDI NJOKUANI# | 141 | No |
| Shinzo Fight Sport | WAACHIIM SPIRITWOLF# | 193 | No |
| Shinzo Fight Sport | MARK DICKMAN# | 196 | No |
| Shinzo Fight Sport | DOMINIQUE ROBINSON | 210 | No |
| Shinzo Fight Sport | ALEX HUDDLESTON | 249 | No |
| Shinzo Fight Sport | LEVON MAYNARD | 511 | No |
| Shinzo Fight Sport | JAMES CHANEY# | 516 | No |
| Superior Fighting Championship | JARJIS DANHO | 143 | No |
| Superior Fighting Championship | SALAH ELKAS | 174 | No |
| Superior Fighting Championship | CENGIZ DANA | 252 | No |
| Superior Fighting Championship | ABUSUPIYAN MAGOMEDOV | 257 | No |
| Superior Fighting Championship | NORDIN ASRIH | 405 | No |
| Superior Fighting Championship | MOHAMED GRABINSKI | 467 | No |
| Superior Fighting Championship | ANDREAS BIRGELS# | 550 | No |
| Tavares Combat | EDIMILSON SOUZA* | 91 | No |
| Tavares Combat | JULIO CESAR NEVES JR. | 111 | No |
| Tavares Combat | NAZARENO MALEGARIE | 115 | No |
| Tavares Combat | FELIPE CRUZ | 231 | No |
| Tavares Combat | LUIS RAFAEL LAURENTINO | 269 | No |
| Tavares Combat | JONAS BOENO DO ROSARIO | 293 | No |
| Tavares Combat | PEDRO KELLER DE SOUZA | 397 | No |
| Win Combat Championship | BETHE CORREIA* | 18 | No |
| Win Combat Championship | MAIARA ALVES AMANAJAS | 33 | No |
| Win Combat Championship | ROBSON SOUZA DOS SANTOS | 57 | No |
| Win Combat Championship | OBERDAN VIEIRA TENORIO# | 111 | No |
| Win Combat Championship | FABRICIO DE ASSIS COSTA DA SILVA# | 119 | No |
| Win Combat Championship | GILBERTO DOS SANTOS PANTOJA | 285 | No |
| Win Combat Championship | DANIELSON DAMASCENA DA CRUZ# | 323 | No |
| World Kickboxing Network | VOLKAN OEZDEMIR# | 67 | No |
| World Kickboxing Network | NICOLAS DALBY | 114 | No |
| World Kickboxing Network | MARCUS VANTTINEN# | 116 | No |
| World Kickboxing Network | ANGELIER BENJAMIN | 146 | No |
| World Kickboxing Network | DAMIR HADZOVIC | 388 | No |
| World Kickboxing Network | IVICA TRUSCEK# | 403 | No |
| World Kickboxing Network | ALI HASSAN | 587 | No |
| X-Fight MMA | ALLAN NASCIMENTO# | 111 | No |
| X-Fight MMA | EMILIANO SORDI | 115 | No |
| X-Fight MMA | ESTEBAN BONAVERI | 212 | No |
| X-Fight MMA | BRUNO PEREIRA | 263 | No |
| X-Fight MMA | JULIO RAFAEL RODRIGUES | 322 | No |
| X-Fight MMA | JULIO RODRIGUES | 325 | No |
| X-Fight MMA | GILMAR SALES | 351 | No |
| Adventure Fighters Tournament | RAFAEL CARVALHO | 164 | No |
| Adventure Fighters Tournament | IRWING ROMERO MACHADO | 220 | No |
| Adventure Fighters Tournament | LUAN CHAGAS | 384 | No |
| Adventure Fighters Tournament | DIEGO MARLON | 385 | No |
| Adventure Fighters Tournament | RODRIGO CAVALHEIRO CORREIA | 404 | No |
| Adventure Fighters Tournament | ANTONIO MARCOS | 470 | No |
| Arena Tour MMA | NAZARENO MALEGARIE | 77 | No |
| Arena Tour MMA | PATRICIO NAVARRETE | 151 | No |
| Arena Tour MMA | THIAGO MELLER | 171 | No |
| Arena Tour MMA | MARTIN OTTAVIANO | 217 | No |
| Arena Tour MMA | JOHNNY IWASAKI | 222 | No |
| Arena Tour MMA | ALEJANDRO EZEQUIEL COSLOVSKY | 363 | No |
| Cage Fight Series (Austria) | ANDREAS KRANIOTAKES | 115 | No |
| Cage Fight Series (Austria) | RICCO RODRIGUEZ# | 119 | No |
| Cage Fight Series (Austria) | STEFAN TRAUNMUELLER# | 166 | No |
| Cage Fight Series (Austria) | WILHELM OTT | 197 | No |
| Cage Fight Series (Austria) | SASCHA WEINPOLTER | 201 | No |
| Cage Fight Series (Austria) | PATRIK KINCL | 343 | No |
| Celtic Gladiator | PIOTR HALLMANN* | 122 | No |
| Celtic Gladiator | DARIUSZ ZIMOLAG | 190 | No |
| Celtic Gladiator | MATEUSZ TEODORCZUK# | 248 | No |
| Celtic Gladiator | ARTUR SOWINSKI | 289 | No |
| Celtic Gladiator | KRZYSZTOF KULAK | 331 | No |
| Celtic Gladiator | IVICA TRUSCEK# | 403 | No |
| Fight for Glory (Finland) | DMITRY POBEREZHETS | 105 | No |
| Fight for Glory (Finland) | MAKWAN AMIRKHANI# | 129 | No |
| Fight for Glory (Finland) | NIKO PUHAKKA# | 167 | No |
| Fight for Glory (Finland) | MARKO PATTERI | 239 | No |
| Fight for Glory (Finland) | NAYEB HEZAM | 388 | No |
| Fight for Glory (Finland) | SULEIMAN BOUHATA | 479 | No |
| Fightspirit Championship | MIKHAIL MALYUTIN# | 59 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Fightspirit Championship | ALEXANDER YAKOVLEV# | 111 | No |
| Fightspirit Championship | MAXIM FUTIN | 154 | No |
| Fightspirit Championship | RENAT LYATIFOV# | 186 | No |
| Fightspirit Championship | EVGENIY LAZUKOV | 263 | No |
| Fightspirit Championship | REINALDO DA SILVA# | 364 | No |
| Free-Fight Elite Championship | IGOR SLIUSARCHUK# | 162 | No |
| Free-Fight Elite Championship | EVGENIY ODNOROG# | 178 | No |
| Free-Fight Elite Championship | TARAS PIHYNUK# | 261 | No |
| Free-Fight Elite Championship | VASILY YANKO | 302 | No |
| Free-Fight Elite Championship | TARAS SAPA# | 370 | No |
| Free-Fight Elite Championship | ARTEM TANSHYN | 622 | No |
| Grabaka | RAMBAA SOMDET# | 40 | No |
| Grabaka | MANABU INOUE | 56 | No |
| Grabaka | KAI SHIMIZU# | 234 | No |
| Grabaka | EIJI ISHIKAWA# | 245 | No |
| Grabaka | YUKI SASAKI | 366 | No |
| Grabaka | TOSHIKAZU SUZUKI# | 394 | No |
| Grachan | KENSAKU NAKAMURA | 206 | No |
| Grachan | TAKASHI TOMODA | 220 | No |
| Grachan | MASAHIRO OISHI | 229 | No |
| Grachan | KEIJI SAKUTA | 442 | No |
| Grachan | TOSHIKATSU HARADA# | 516 | No |
| Grachan | JONATHAN GARY# | 577 | No |
| Grand Fighting Championship | CASSIO BARBOSA DE OLIVEIRA | 139 | No |
| Grand Fighting Championship | STENIO BARBOSA | 156 | No |
| Grand Fighting Championship | JOSE ANTONIO VIDAL | 166 | No |
| Grand Fighting Championship | JULIANO DIMAS DA SILVA | 374 | No |
| Grand Fighting Championship | RONIELE GOMES | 385 | No |
| Grand Fighting Championship | MARCOS VINICIUS COSTA SILVA | 442 | No |
| Heroes Fighting Championship (Sweden) | VIKTOR PESTA | 118 | No |
| Heroes Fighting Championship (Sweden) | ANDREAS STAHL | 127 | No |
| Heroes Fighting Championship (Sweden) | EMIL HARTSNER | 165 | No |
| Heroes Fighting Championship (Sweden) | ALLAN LOVE | 219 | No |
| Heroes Fighting Championship (Sweden) | ABUSUPIYAN MAGOMEDOV | 323 | No |
| Heroes Fighting Championship (Sweden) | GURAM KUTATELADZE# | 543 | No |
| High Fight Rock | SERGIO FERNANDES | 141 | No |
| High Fight Rock | EDILBERTO DE OLIVEIRA | 182 | No |
| High Fight Rock | REYNALDO WALTER DUARTE | 269 | No |
| High Fight Rock | RANDER JUNIO# | 285 | No |
| High Fight Rock | LUCIANO PALHANO# | 508 | No |
| High Fight Rock | EDSON DINIZ | 548 | No |
| Impera MMA Fighting Championship | MATTEO MINONZIO | 172 | No |
| Impera MMA Fighting Championship | MARCO SANTI | 221 | No |
| Impera MMA Fighting Championship | FABRICIO NASCIMENTO | 279 | No |
| Impera MMA Fighting Championship | RAFAEL TORRES HENRIQUE | 502 | No |
| Impera MMA Fighting Championship | MARVIN ADEMAJ | 549 | No |
| Impera MMA Fighting Championship | MARVIN VETTORI | 551 | No |
| K-Oz Entertainment | JESSE TAYLOR# | 31 | No |
| K-Oz Entertainment | KENDALL GROVE# | 46 | No |
| K-Oz Entertainment | STEVE KENNEDY | 148 | No |
| K-Oz Entertainment | JOE MUIR# | 169 | No |
| K-Oz Entertainment | DAVID VERGERS | 188 | No |
| K-Oz Entertainment | BEN NGUYEN | 312 | No |
| Lyon Fighting Championship | JOHAN ROMMING | 105 | No |
| Lyon Fighting Championship | MALIK MERAD | 165 | No |
| Lyon Fighting Championship | DAVID URY | 231 | No |
| Lyon Fighting Championship | NORDINE HADJAR | 239 | No |
| Lyon Fighting Championship | SULEIMAN BOUHATA | 479 | No |
| Lyon Fighting Championship | CHABANE CHAIBEDDRA | 506 | No |
| OX MMA | JOAO LUIZ NOGUEIRA | 136 | No |
| OX MMA | EDSON FRANCA | 183 | No |
| OX MMA | ROMARIO MANOEL DA SILVA# | 200 | No |
| OX MMA | WILLAMY FREIRE | 348 | No |
| OX MMA | ANDRE LUIS OLIVEIRA | 462 | No |
| OX MMA | JOAO VICTOR BENEVIDES SANTOS# | 608 | No |
| Octagon Rounds Fight | GUILHERME SOARES | 127 | No |
| Octagon Rounds Fight | PAULO RODRIGO DE SOUSA# | 155 | No |
| Octagon Rounds Fight | ADRIANO MORAES# | 264 | No |
| Octagon Rounds Fight | EDGAR SANTOS | 290 | No |
| Octagon Rounds Fight | MARCOS ALMEIDA | 298 | No |
| Octagon Rounds Fight | ALFREDO SOUZA | 395 | No |
| Predador Fight Championship | LIVIA RENATA SOUZA | 17 | No |
| Predador Fight Championship | FABIO SILVA | 129 | No |
| Predador Fight Championship | LEANDRO SILVA* | 157 | No |
| Predador Fight Championship | CHRIS WILSON | 177 | No |
| Predador Fight Championship | CHARLES MICHAEL SOUZA# | 178 | No |
| Predador Fight Championship | MARCIO BRUNO RODRIGUES BRAGA# | 366 | No |
| Sao Jose Super Fight | NAZARENO MALEGARIE | 115 | No |
| Sao Jose Super Fight | NILSON PEREIRA | 221 | No |
| Sao Jose Super Fight | IVAN SOUSA | 274 | No |
| Sao Jose Super Fight | LUCAS MORAES | 311 | No |
| Sao Jose Super Fight | FELIPE CRUZ | 352 | No |
| Sao Jose Super Fight | ALEXANDRE CIDADE | 434 | No |
| Spartan MMA | AQUILES BESTENES CAMPOS | 181 | No |
| Spartan MMA | DANIEL LIMA DE CARVALHO | 232 | No |
| Spartan MMA | HANDERSON MARTINS | 362 | No |
| Spartan MMA | VINICIUS BOHRER | 428 | No |
| Spartan MMA | JAMES SILVEIRA | 429 | No |
| Spartan MMA | ANTONIO CARLOS RIBEIRO | 442 | No |
| Top Fighting Championship | DONGI YANG | 93 | No |
| Top Fighting Championship | DOO HWAN KIM | 99 | No |
| Top Fighting Championship | HAE JUN YANG | 101 | No |
| Top Fighting Championship | EUN SOO KIM | 186 | No |
| Top Fighting Championship | JAE-YOUNG KIM | 241 | No |
| Top Fighting Championship | TAE HYUN BANG | 303 | No |
| 300 Sparta | BEN REITER | 47 | No |
| 300 Sparta | FABIO MARONGIU | 222 | No |
| 300 Sparta | MICHEL PEREIRA | 255 | No |
| 300 Sparta | D'JUAN OWENS# | 322 | No |
| 300 Sparta | MARLON VERA# | 545 | No |
| Adrenalin-Unleashed | ADRIAN PANG | 118 | No |
| Adrenalin-Unleashed | DAMIEN BROWN# | 306 | No |
| Adrenalin-Unleashed | BEN NGUYEN | 312 | No |
| Adrenalin-Unleashed | ROB LISITA | 336 | No |
| Adrenalin-Unleashed | JAI BRADNEY# | 390 | No |
| Arena Fight | LEANDRO HIGO | 117 | No |
| Arena Fight | ELIELTON FERNANDES | 294 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Arena Fight | RONIELE GOMES | 385 | No |
| Arena Fight | FRANCISCO ANTONIO ARAUJO RODRIGUE | 495 | No |
| Arena Fight | RIVANIO REGIZ | 534 | No |
| Belgium Beatdown | EVGENIY ODNOROG# | 178 | No |
| Belgium Beatdown | PRINCE AOUNALLAH# | 207 | No |
| Belgium Beatdown | AZDREN THAQI | 208 | No |
| Belgium Beatdown | TARAS PIHYNUK# | 261 | No |
| Belgium Beatdown | KRISS LARCIN# | 372 | No |
| Cage Fighters | PATRIK KINCL | 343 | No |
| Cage Fighters | HELSON HENRIQUES | 518 | No |
| Cage Fighters | ARTUR LEMOS | 520 | No |
| Cage Fighters | VITOR PINTO | 543 | No |
| Cage Fighters | WANDERSON SILVA | 608 | No |
| Caico Fight | VALDINES SILVA | 156 | No |
| Caico Fight | NILTON EDUARDO SILVA DOS SANTOS | 479 | No |
| Caico Fight | RIVANIO REGIZ | 534 | No |
| Caico Fight | CARLOS ANTONIO DE SOUZA | 535 | No |
| Caico Fight | FRANCISCO SILVA | 608 | No |
| Carelia Fight | JULIJA STOLIARENKO | 29 | No |
| Carelia Fight | TONI TAURU | 158 | No |
| Carelia Fight | YERZHAN ESTANOV | 356 | No |
| Carelia Fight | ANTTI VIRTANEN | 438 | No |
| Carelia Fight | MIGUEL HARO | 464 | No |
| Desert Force | MOHAMMAD KARAKI | 182 | No |
| Desert Force | ABDULLAH ABOU HAMDAN | 299 | No |
| Desert Force | ANISS ALHAJJAJY | 389 | No |
| Desert Force | ABDUL-KAREEM AL-SELWADY | 453 | No |
| Desert Force | AMR FATHEE WAHMAN | 576 | No |
| Fight of Champions | MAYCON SILVAN | 124 | No |
| Fight of Champions | FERNANDO LUIZ SILVA | 168 | No |
| Fight of Champions | IAGO GOMES SOUTO | 275 | No |
| Fight of Champions | ANDERSON DE QUEIROZ DINIZ | 308 | No |
| Fight of Champions | ANDERSON BARBOSA SALUSTINO | 628 | No |
| Gladiadores MMA | OBERDAN VIEIRA TENORIO# | 111 | No |
| Gladiadores MMA | ROBSON SOUZA DOS SANTOS | 129 | No |
| Gladiadores MMA | SIMAO MELO DA SILVA | 151 | No |
| Gladiadores MMA | JOHNATHA GUIDO DOS SANTOS SILVEIRA | 214 | No |
| Gladiadores MMA | FRANCINEY COELHO DE FREITAS | 316 | No |
| Gladiator Fight | GLERISTONE SANTOS | 93 | No |
| Gladiator Fight | CASSIO BARBOSA DE OLIVEIRA | 135 | No |
| Gladiator Fight | MAURICIO REIS | 290 | No |
| Gladiator Fight | JOAO PAULO ALVES SANTOS | 356 | No |
| Gladiator Fight | ROGERIO MATIAS DA CONCEICAO | 599 | No |
| Golden Ring | NICHOLAS MUSOKE* | 85 | No |
| Golden Ring | RONNY ALEXANDER LANDAETA UTRERA# | 198 | No |
| Golden Ring | DAVID BIELKHEDEN | 232 | No |
| Golden Ring | DIEGO GONZALEZ# | 272 | No |
| Golden Ring | FERNANDO GONZALEZ# | 300 | No |
| Grand Combat Entertainment | ANTON KUIVANEN#* | 82 | No |
| Grand Combat Entertainment | ORIOL GASET | 233 | No |
| Grand Combat Entertainment | NAYEB HEZAM | 395 | No |
| Grand Combat Entertainment | RAMI AZIZ | 432 | No |
| Grand Combat Entertainment | JOHAN VANTTINEN | 581 | No |
| Kombat Komplett | STEPHAN PUETZ | 121 | No |
| Kombat Komplett | TAYLOR LAPILUS | 151 | No |
| Kombat Komplett | ABU AZAITAR | 192 | No |
| Kombat Komplett | SALAH ELKAS | 196 | No |
| Kombat Komplett | MAX COGA | 348 | No |
| No Compromises Fighting Championship | ALEXANDRA BUCH | 9 | No |
| No Compromises Fighting Championship | VLADO SIKIC | 239 | No |
| No Compromises Fighting Championship | ANDREAS BIRGELS# | 338 | No |
| No Compromises Fighting Championship | SEBASTIAN RISCH | 551 | No |
| No Compromises Fighting Championship | ATTILA KORKMAZ | 552 | No |
| Peru Fighting Championship | EMILIANO SORDI | 106 | No |
| Peru Fighting Championship | DANIEL ABANTO | 185 | No |
| Peru Fighting Championship | JOHNNY IWASAKI | 246 | No |
| Peru Fighting Championship | JACKSON MORA | 368 | No |
| Peru Fighting Championship | JADISON DIMITRY SILVA DA COSTA | 449 | No |
| Trophy MMA | ARTEM LOBOV | 161 | No |
| Trophy MMA | MARTIN SVENSSON# | 173 | No |
| Trophy MMA | JONATAN WESTIN | 365 | No |
| Trophy MMA | MIGUEL HARO | 416 | No |
| Trophy MMA | MOHAMMED ABDALLAH | 500 | No |
| Twins MMA | NIKOLA DIPCHIKOV | 170 | No |
| Twins MMA | KAMEN GEORGIEV# | 185 | No |
| Twins MMA | TONI MARKULEV# | 314 | No |
| Twins MMA | ROSEN DIMITROV# | 475 | No |
| Twins MMA | NIKOLAI ALEXIEV | 535 | No |
| Ultimate Cage Fighting Championships | SCOTT ASKHAM | 98 | No |
| Ultimate Cage Fighting Championships | RICCO RODRIGUEZ# | 119 | No |
| Ultimate Cage Fighting Championships | JACK MARSHMAN# | 152 | No |
| Ultimate Cage Fighting Championships | KARL ETHERINGTON# | 155 | No |
| Ultimate Cage Fighting Championships | DARREN TOWLER | 237 | No |
| Warrior's Honor | SHAMIL GAMZATOV | 177 | No |
| Warrior's Honor | VLADIMIR KATYHIN# | 181 | No |
| Warrior's Honor | AIGUN AKHMEDOV | 290 | No |
| Warrior's Honor | ALEXANDER MAKOVOZ# | 306 | No |
| Warrior's Honor | SHAMIL ABDULKHALIKOV# | 361 | No |
| World Free Fight Challenge | YOSHIYUKI NAKANISHI | 147 | No |
| World Free Fight Challenge | PIOTR WAWRZYNIAK | 308 | No |
| World Free Fight Challenge | MARKO DRMONJIC | 328 | No |
| World Free Fight Challenge | GHEORGHE GRITKO | 363 | No |
| World Free Fight Challenge | PRIMOZ VRBINC# | 434 | No |
| World Full Contact Association | NIKITA PETROVS | 172 | No |
| World Full Contact Association | SAULIUS BUCIUS | 191 | No |
| World Full Contact Association | MARTINSH EGLE | 248 | No |
| World Full Contact Association | VALTS VISHNEVSKIS | 344 | No |
| World Full Contact Association | MICHELL ADELINA | 362 | No |
| 360 Pro Fight | VANESSA GUIMARAES | 26 | No |
| 360 Pro Fight | BRUNO CANNETTI | 539 | No |
| 360 Pro Fight | JORGE CABRERA | 593 | No |
| 360 Pro Fight | FERNANDO GARCIA | 610 | No |
| Berserkers Arena | MICHAL FIJALKA | 110 | No |
| Berserkers Arena | KAROL CELINSKI | 140 | No |
| Berserkers Arena | MACIEJ ROZANSKI | 284 | No |
| Berserkers Arena | KAMIL ROSZAK | 383 | No |
| Bosnia Fight Championship | RICCO RODRIGUEZ# | 114 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Bosnia Fight Championship | DENIS STOJNIC | 212 | No |
| Bosnia Fight Championship | GZIM SELMANI# | 230 | No |
| Bosnia Fight Championship | VASO BAKOCEVIC# | 462 | No |
| Brasil Fight | JULIANA LIMA | 27 | No |
| Brasil Fight | HERBETH REIS DE SOUSA | 142 | No |
| Brasil Fight | KEN JACKSON | 201 | No |
| Brasil Fight | JORGE RODRIGUES SILVA | 307 | No |
| Brave Fight | HAYATO SUZUKI | 121 | No |
| Brave Fight | HIDEKI KIYOTA | 176 | No |
| Brave Fight | TAKAHIRO ASHIDA | 305 | No |
| Brave Fight | SHOTARO KANADA | 330 | No |
| Brazilian King Fighter | JAMIL SILVEIRA DA CONCEICAO | 137 | No |
| Brazilian King Fighter | MARIO SCHEMBRI# | 181 | No |
| Brazilian King Fighter | ANISTAVIO MEDEIROS DE FIGUEIREDO | 284 | No |
| Brazilian King Fighter | PAULO DANTAS | 398 | No |
| CTA Combat | JULIO CESAR NEVES JR. | 111 | No |
| CTA Combat | JONAS BOENO DO ROSARIO | 263 | No |
| CTA Combat | LUIS RAFAEL LAURENTINO | 269 | No |
| CTA Combat | FRANKLIN JENSEN | 426 | No |
| Cage of Glory | NIKOLA DIPCHIKOV | 185 | No |
| Cage of Glory | RONNY ALEXANDER LANDAETA UTRERA# | 198 | No |
| Cage of Glory | ROSEN DIMITROV# | 245 | No |
| Cage of Glory | YURIY SHTEMBULYAK | 473 | No |
| Dare Fight Sports | RASUL MIRZAEV | 79 | No |
| Dare Fight Sports | MURAD MACHAEV | 104 | No |
| Dare Fight Sports | JAMES SAVILLE# | 218 | No |
| Dare Fight Sports | GOKHAN TURKYILMAZ | 543 | No |
| Eternal MMA | JACOB MAHONY | 130 | No |
| Eternal MMA | TIM MOORE | 232 | No |
| Eternal MMA | MICHAEL TOBIN | 294 | No |
| Eternal MMA | TRISTAN MURPHY | 415 | No |
| Fight Masters Combat | JORGE PATINO# | 91 | No |
| Fight Masters Combat | ELIAS ALVES DA SILVA | 170 | No |
| Fight Masters Combat | GILSON LOMANTO | 374 | No |
| Fight Masters Combat | WAGNER CAMPOS | 509 | No |
| Fight Now Championship | CARLO PRATER# | 79 | No |
| Fight Now Championship | DIOGO LIMA | 221 | No |
| Fight Now Championship | SEBASTIAN LATORRE | 605 | No |
| Fight Now Championship | EDUARDO PACHU# | 649 | No |
| Fight UK MMA | CHRIS MIAH | 93 | No |
| Fight UK MMA | GAZ PILOT | 180 | No |
| Fight UK MMA | MARTIN SHERIDAN# | 329 | No |
| Fight UK MMA | CRAIG TURNER | 377 | No |
| Fury MMA (Australia) | PAT PROMRANGKA | 320 | No |
| Fury MMA (Australia) | REGAN NEOH | 365 | No |
| Fury MMA (Australia) | SUASDAY CHAU | 389 | No |
| Fury MMA (Australia) | BRENDAN O'REILLY | 615 | No |
| G1 Open Fight | FRANKLIN JENSEN | 337 | No |
| G1 Open Fight | JONAS BOENO DO ROSARIO | 350 | No |
| G1 Open Fight | LUIS RAFAEL LAURENTINO | 426 | No |
| G1 Open Fight | MAIKON JONATHAN DE CARVALHO | 601 | No |
| Gladiator Combat Fight | DIEGO MARLON | 251 | No |
| Gladiator Combat Fight | LORIVAL LOURENCO JR. | 384 | No |
| Gladiator Combat Fight | LUAN CHAGAS | 384 | No |
| Gladiator Combat Fight | ANTONIO MARCOS | 481 | No |
| Golden Belts | ANTONY REA | 62 | No |
| Golden Belts | GAEL GRIMAUD# | 66 | No |
| Golden Belts | JULIEN BOUSSUGE# | 278 | No |
| Golden Belts | NAYEB HEZAM | 505 | No |
| Iron Man Championship Fight | ANDRE LUIS LEAL LOBATO | 241 | No |
| Iron Man Championship Fight | ISRAEL SILVA LIMA# | 293 | No |
| Iron Man Championship Fight | TIAGO VAREJAO LACERDA | 364 | No |
| Iron Man Championship Fight | ZOZIMAR DE OLIVEIRA SILVA JR. | 427 | No |
| Knock Out Championship | NICOLAS JOANNES | 122 | No |
| Knock Out Championship | SYLVAIN POTARD# | 129 | No |
| Knock Out Championship | SHAMIL ISMAILOV# | 512 | No |
| Knock Out Championship | TAYLOR LAPILUS | 547 | No |
| Lions Fighting Championship | NELSON CARVALHO | 438 | No |
| Lions Fighting Championship | RODRIGO ALMEIDA | 465 | No |
| Lions Fighting Championship | THIAGO OLIVEIRA | 488 | No |
| Lions Fighting Championship | WANDERSON SILVA | 608 | No |
| MMA Fight Show | ALEXANDRE PANTOJA# | 42 | No |
| MMA Fight Show | FERNANDO BRUNO# | 158 | No |
| MMA Fight Show | FELIPE ARINELLI | 289 | No |
| MMA Fight Show | OTTO RODRIGUES | 444 | No |
| Mix Fight Night (Austria) | ANDRIUS HUBALDO | 194 | No |
| Mix Fight Night (Austria) | MATTIA SCHIAVOLIN# | 234 | No |
| Mix Fight Night (Austria) | WILHELM OTT | 284 | No |
| Mix Fight Night (Austria) | CENGIZ DANA | 614 | No |
| Mr. Fighter Combat | KLIDSON FARIAS DE ABREU | 193 | No |
| Mr. Fighter Combat | MARCOS DUTRA FRANCISCO | 202 | No |
| Mr. Fighter Combat | MISAEL CHAMORRO | 473 | No |
| Mr. Fighter Combat | ANTONIO MARCOS | 481 | No |
| Natal Fight Championship | JOSE EUDES TAVARES | 429 | No |
| Natal Fight Championship | GEOVANE NASCIMENTO BARBOSA | 433 | No |
| Natal Fight Championship | ROGERIO MATIAS DA CONCEICAO | 454 | No |
| Natal Fight Championship | ANDERSON BARBOSA SALUSTINO | 472 | No |
| Nocaute Combat | RILDECI LIMA DIAS | 178 | No |
| Nocaute Combat | SILMAR NUNES | 236 | No |
| Nocaute Combat | TIAGO VAREJAO LACERDA | 326 | No |
| Nocaute Combat | RUBENILTON PEREIRA | 394 | No |
| Omega MMA | KRASIMIR MLADENOV# | 158 | No |
| Omega MMA | SYDNEY MACHADO | 315 | No |
| Omega MMA | BRIAN GREEN# | 393 | No |
| Omega MMA | LEONARDO MORALES | 449 | No |
| Power Fight Extreme | MARCELO BRITO | 268 | No |
| Power Fight Extreme | THIAGO SILVA | 357 | No |
| Power Fight Extreme | MIKE JACKSON | 365 | No |
| Power Fight Extreme | DIEGO GASPARETTO | 558 | No |
| Real Fight Championship | KEN HASEGAWA | 134 | No |
| Real Fight Championship | KLEBER KOIKE ERBST | 153 | No |
| Real Fight Championship | HONGGANG YAO | 190 | No |
| Real Fight Championship | JACEK CZAJCZYNSKI | 214 | No |
| Real Pain Challenge | RONNY ALEXANDER LANDAETA UTRERA# | 164 | No |
| Real Pain Challenge | NIKOLA DIPCHIKOV | 185 | No |
| Real Pain Challenge | ION PASCU | 186 | No |
| Real Pain Challenge | IVAN MUSARDO | 295 | No |

| Overseas Promoters with at least 4 Ranked Athletes in 2013 Excluded from Singer's Ranked Market | | | |
|---|---|---|---|
| Promoter | Athlete Name | Athlete Rank | Included in Singer's Ranked Market? |
| Respect Austria | STEFAN TRAUNMUELLER# | 175 | No |
| Respect Austria | DRITAN BARJAMAJ# | 180 | No |
| Respect Austria | MATTIA SCHIAVOLIN# | 234 | No |
| Respect Austria | MICHAEL PFUNDNER | 568 | No |
| Revolution | MU BAE CHOI | 133 | No |
| Revolution | HAE JUN YANG | 189 | No |
| Revolution | DONG SIK YOON# | 211 | No |
| Revolution | YEONG GWANG CHOI | 408 | No |
| Rhein Neckar Championship | LOM-ALI ESKIJEW | 213 | No |
| Rhein Neckar Championship | JESSIN AYARI | 348 | No |
| Rhein Neckar Championship | VUGAR BAKHSHIEV# | 438 | No |
| Rhein Neckar Championship | ROMAN KAPRANOV | 517 | No |
| Scottish Fight Challenge | ROBERT WHITEFORD* | 84 | No |
| Scottish Fight Challenge | MARTIN DELANEY | 251 | No |
| Scottish Fight Challenge | ALAN PHILPOTT# | 276 | No |
| Scottish Fight Challenge | PAUL REED | 354 | No |
| Shamrock Events | BEN KELLEHER | 133 | No |
| Shamrock Events | BOZO MIKULIC | 133 | No |
| Shamrock Events | DANIEL KELLY | 230 | No |
| Shamrock Events | JAKE MATTHEWS | 456 | No |
| Shockwave Combate | EDUARDO SANTOS | 189 | No |
| Shockwave Combate | EDVALDO DE OLIVEIRA | 196 | No |
| Shockwave Combate | CHARLES MICHAEL SOUZA# | 311 | No |
| Shockwave Combate | RICARDO MACIEL | 315 | No |
| Showfight (Portugal) | SHAMIR GARCIA# | 184 | No |
| Showfight (Portugal) | VITOR NOBREGA# | 265 | No |
| Showfight (Portugal) | VITOR PINTO | 543 | No |
| Showfight (Portugal) | FRANCISCO SILVA | 608 | No |
| Striker's House Cup | MATHEUS WENDELL SANTI SCHEFFEL | 212 | No |
| Striker's House Cup | SHYUDI YAMAUCHI | 258 | No |
| Striker's House Cup | LUAN CHAGAS | 384 | No |
| Striker's House Cup | LUIZ CADO SIMON | 514 | No |
| Thunderstrike Fight League | MICHAL KITA | 35 | No |
| Thunderstrike Fight League | D.J. LINDERMAN# | 42 | No |
| Thunderstrike Fight League | TOMASZ JANISZEWSKI | 235 | No |
| Thunderstrike Fight League | DAMIAN BILAS | 491 | No |
| Tucuma Fighting Show | MICHEL PEREIRA | 243 | No |
| Tucuma Fighting Show | SILMAR NUNES | 323 | No |
| Tucuma Fighting Show | RUBENILTON PEREIRA | 410 | No |
| Tucuma Fighting Show | BRUNO LEANDRO SOARES LOBATO | 497 | No |
| U-Spirits | KATSUNORI KIKUNO | 99 | No |
| U-Spirits | KEIICHIRO YAMAMIYA# | 269 | No |
| U-Spirits | YUKI KONDO# | 300 | No |
| U-Spirits | TAKAFUMI ITO# | 650 | No |
| Voronezh MMA Federation | ANATOLY TOKOV# | 144 | No |
| Voronezh MMA Federation | SERGEY KHANDOZHKO# | 196 | No |
| Voronezh MMA Federation | DMITRY ZABOLOTNY | 232 | No |
| Voronezh MMA Federation | MAGOMED MAGOMEDKERIMOV | 284 | No |
| White Rex | MICHAIL TSAREV# | 127 | No |
| White Rex | MARCO SANTI | 219 | No |
| White Rex | SERGEY KHANDOZHKO# | 310 | No |
| White Rex | MARVIN ADEMAJ | 541 | No |
| XCage (Poland) | TOMASZ NARKUN | 76 | No |
| XCage (Poland) | HRACHO DARPINYAN# | 91 | No |
| XCage (Poland) | MICHAL GUTOWSKI# | 151 | No |
| XCage (Poland) | MICHAL SZULINSKI# | 232 | No |
| Xtreme Fisiomaq Combat | LUIS RAFAEL LAURENTINO | 214 | No |
| Xtreme Fisiomaq Combat | MAURI ROQUE | 276 | No |
| Xtreme Fisiomaq Combat | EVANDRO OLIVEIRA | 292 | No |
| Xtreme Fisiomaq Combat | ARIVALDO LIMA DA SILVA | 498 | No |

*Notes:*
The median number of ranked athletes among all rival promoters in Singer's Ranked Market was 4. This is calculated taking the median of the highest number of unique athletes per year across all years from 2010-2016 for each promoter.

Athletes that participated in ranked bouts for multiple overseas promoters in 2013 are included only once in the count of "Ranked Athletes Added" in the summary chart (Ex. 124).

A pound sign (#) indicates athletes that also participated in rival Ranked Market bouts in 2013. These athletes are not included in the count of "Ranked Athletes Added" in the summary chart (Ex. 124)

An asterisk (*) indicates athletes who also participated in Zuffa bouts in 2013.

*Source:*
Singer Backup (Sherdog Denom for Market Shares.dta)