# Exhibit 21

Exhibit 97 to Zuffa's Motion for
Summary Judgment, ECF No. 575-46

# EXHIBIT 97

## Summary chart of ranked athlete switches between foreign promoters and Dr. Singer's Ranked market

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 20992 | A-SOL KWON | 2 | 1 | 0 | 3 | 7 |
| 21922 | A.J. MATTHEWS | 1 | 1 | 0 | 8 | 1 |
| 7802 | AARON BLACKWELL | 1 | 1 | 0 | 2 | 6 |
| 39265 | AARON WILKINSON | 0 | 1 | 0 | 3 | 4 |
| 85495 | ABDUL AZIZ ABDULVAKHABOV | 0 | 1 | 0 | 8 | 1 |
| 63045 | ABDUL-KERIM EDILOV | 2 | 2 | 0 | 3 | 9 |
| 181539 | ABDUL-RAHMAN DZHANAEV | 1 | 1 | 0 | 7 | 1 |
| 161789 | ABDUL-RAKHMAN DUDAEV | 1 | 0 | 0 | 2 | 11 |
| 79720 | ABDULA DADAEV | 1 | 1 | 0 | 1 | 5 |
| 224139 | ABDULLA ISAEV | 1 | 0 | 0 | 1 | 1 |
| 44909 | ABDULLAH ABOU HAMDAN | 1 | 0 | 0 | 2 | 2 |
| 82835 | ABDULMUTALIB GAIRBEKOV | 1 | 0 | 0 | 1 | 1 |
| 85733 | ABKERIM YUNUSOV | 1 | 0 | 0 | 1 | 2 |
| 11729 | ABNER LLOVERAS | 2 | 1 | 1 | 4 | 6 |
| 55936 | ABU AZAITAR | 1 | 2 | 0 | 4 | 8 |
| 86474 | ABUBAKAR NURMAGOMEDOV | 1 | 2 | 0 | 6 | 5 |
| 171149 | ABUBAKAR VAGAEV | 1 | 0 | 0 | 1 | 11 |
| 191031 | ABUKAR YANDIEV | 0 | 1 | 0 | 2 | 1 |
| 60755 | ABUSUPIYAN MAGOMEDOV | 2 | 3 | 0 | 3 | 13 |
| 127365 | ACACIO DOS SANTOS | 1 | 1 | 0 | 1 | 5 |
| 116809 | ACKSON JUNIOR | 1 | 1 | 0 | 1 | 3 |
| 76212 | ACOIDAN DUQUE | 2 | 2 | 0 | 4 | 4 |
| 28758 | ADAM ANTOLIN | 1 | 0 | 0 | 3 | 1 |
| 198059 | ADAM BORICS | 1 | 1 | 0 | 4 | 2 |
| 79947 | ADAM BOUSSIF | 1 | 1 | 0 | 1 | 3 |
| 12686 | ADAM MACIEJEWSKI | 2 | 2 | 0 | 3 | 3 |
| 110341 | ADAM TOWNSEND | 1 | 1 | 0 | 14 | 1 |
| 84897 | ADAM VENTRE | 1 | 0 | 0 | 2 | 1 |
| 186189 | ADAM YANDIEV | 1 | 1 | 0 | 3 | 1 |
| 46075 | ADAM ZAJAC | 0 | 1 | 0 | 4 | 4 |
| 121403 | ADERCINO DE JESUS | 2 | 1 | 0 | 2 | 3 |
| 41523 | ADLAN AMAGOV | 1 | 0 | 2 | 4 | 1 |
| 8427 | ADRIAN PANG | 0 | 1 | 0 | 4 | 4 |
| 74074 | ADRIAN ZIELINSKI | 0 | 1 | 0 | 5 | 10 |
| 176929 | ADRIANO CAPITULINO | 0 | 1 | 0 | 1 | 4 |
| 9907 | ADRIANO MARTINS | 0 | 1 | 6 | 1 | 8 |
| 84527 | ADRIANO MORAES | 1 | 2 | 0 | 11 | 6 |
| 17104 | ADRIANO MOREIRA GONCALVES DE QUEIROZ | 2 | 1 | 0 | 2 | 4 |
| 21203 | ADSON LIRA NASCIMENTO | 0 | 1 | 0 | 1 | 14 |
| 118159 | AGA NIEDZWIEDZ | 1 | 1 | 0 | 2 | 3 |
| 65170 | AGSHIN BABAEV | 1 | 0 | 0 | 4 | 6 |
| 72259 | AGUSTIN DELARMINO | 1 | 0 | 0 | 3 | 4 |
| 102505 | AIGUN AKHMEDOV | 1 | 1 | 0 | 1 | 17 |
| 6120 | AKBARH ARREOLA | 1 | 1 | 4 | 7 | 1 |
| 85497 | AKHAD MAMEDOV | 1 | 1 | 0 | 1 | 6 |
| 79172 | AKHMED ALIEV | 1 | 1 | 0 | 1 | 14 |
| 26514 | AKHMED SULTANOV | 2 | 1 | 0 | 3 | 2 |
| 66900 | AKHMEDSHAIKH GELEGAEV | 1 | 1 | 0 | 1 | 4 |
| 1217 | AKIHIRO GONO | 1 | 1 | 0 | 1 | 6 |
| 8745 | AKIHIRO MURAYAMA | 1 | 2 | 0 | 11 | 4 |
| 22641 | AKIRA CORASSANI | 0 | 1 | 6 | 0 | 1 |
| 63782 | AKIRA OKADA | 0 | 1 | 0 | 9 | 2 |
| 1365 | AKITOSHI TAMURA | 0 | 1 | 0 | 7 | 6 |
| 13085 | AKIYO NISHIURA | 1 | 0 | 0 | 1 | 3 |
| 45416 | AKOP STEPANYAN | 6 | 6 | 0 | 13 | 13 |
| 138183 | ALAN BAUDOT | 1 | 2 | 0 | 2 | 3 |
| 31494 | ALAN CARLOS | 1 | 1 | 0 | 2 | 2 |
| 90825 | ALAN DOS SANTOS | 1 | 1 | 0 | 2 | 10 |
| 71873 | ALAN JOHNSTON | 1 | 1 | 0 | 1 | 7 |
| 23437 | ALAN OMER | 1 | 1 | 2 | 0 | 5 |
| 31096 | ALAN PATRICK SILVA ALVES | 0 | 1 | 5 | 0 | 3 |
| 60725 | ALAN PHILPOTT | 1 | 1 | 0 | 1 | 14 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 64179 | ALAN YOSHIHIRO YAMANIHA | 1 | 2 | 0 | 8 | 6 |
| 158555 | ALBERD ZHAPUEV | 0 | 1 | 0 | 1 | 2 |
| 60198 | ALBERT TUMENOV | 2 | 2 | 8 | 2 | 6 |
| 4767 | ALBERTO CRANE | 1 | 0 | 0 | 1 | 1 |
| 77297 | ALBERTO EMILIANO PEREIRA | 1 | 0 | 2 | 5 | 2 |
| 16705 | ALBERTO MINA | 0 | 1 | 3 | 0 | 2 |
| 135451 | ALEFF MACHADO | 1 | 2 | 0 | 2 | 6 |
| 155325 | ALEJANDRO FLORES | 1 | 1 | 0 | 2 | 1 |
| 13428 | ALEJANDRO PEREZ | 1 | 1 | 5 | 4 | 1 |
| 22270 | ALEJANDRO SOLANO RODRIGUEZ | 4 | 4 | 0 | 8 | 10 |
| 22473 | ALEJANDRO VILLALOBOS | 0 | 1 | 0 | 6 | 1 |
| 86829 | ALEKSANDAR RAKIC | 1 | 0 | 0 | 1 | 1 |
| 3209 | ALEKSANDER EMELIANENKO | 3 | 2 | 0 | 6 | 3 |
| 86308 | ALEKSANDR LUNGA | 2 | 3 | 0 | 3 | 8 |
| 43883 | ALEKSEI BUTORIN | 0 | 1 | 0 | 3 | 6 |
| 63503 | ALESSANDRO FERREIRA | 0 | 1 | 0 | 1 | 2 |
| 89875 | ALESSIO DI CHIRICO | 0 | 1 | 3 | 0 | 2 |
| 42666 | ALEX ENLUND | 2 | 2 | 0 | 5 | 5 |
| 81096 | ALEX HUDDLESTON | 0 | 1 | 0 | 2 | 2 |
| 140477 | ALEX LOHORE | 0 | 1 | 0 | 1 | 4 |
| 81154 | ALEX MACDONALD | 1 | 0 | 0 | 3 | 3 |
| 110143 | ALEX OLIVEIRA | 0 | 1 | 9 | 0 | 5 |
| 165947 | ALEX RODRIGUES | 1 | 0 | 0 | 1 | 3 |
| 169255 | ALEX SCHILD | 0 | 1 | 0 | 1 | 2 |
| 50367 | ALEX SOTO | 1 | 1 | 2 | 1 | 1 |
| 130729 | ALEXANDER BARBARYAN | 1 | 0 | 0 | 7 | 1 |
| 41525 | ALEXANDER BUTENKO | 4 | 3 | 0 | 25 | 9 |
| 69105 | ALEXANDER DOLOTENKO | 3 | 2 | 0 | 10 | 5 |
| 121553 | ALEXANDER DURYMANOV | 1 | 2 | 0 | 5 | 2 |
| 133199 | ALEXANDER GLADKOV | 1 | 0 | 0 | 2 | 1 |
| 193923 | ALEXANDER GROZIN | 0 | 1 | 0 | 1 | 2 |
| 89955 | ALEXANDER KESHTOV | 0 | 1 | 0 | 1 | 3 |
| 134101 | ALEXANDER MAKOVOZ | 1 | 1 | 0 | 2 | 5 |
| 154471 | ALEXANDER MATMURATOV | 1 | 1 | 0 | 1 | 6 |
| 135147 | ALEXANDER PEDUSON | 1 | 2 | 0 | 3 | 3 |
| 122941 | ALEXANDER PLETENKO | 1 | 1 | 0 | 2 | 1 |
| 41790 | ALEXANDER SARNAVSKIY | 6 | 6 | 0 | 17 | 11 |
| 14461 | ALEXANDER SHLEMENKO | 3 | 4 | 0 | 17 | 4 |
| 141623 | ALEXANDER STOLYAROV | 1 | 0 | 0 | 2 | 2 |
| 86273 | ALEXANDER VINOGRADOV | 0 | 1 | 0 | 2 | 1 |
| 71332 | ALEXANDER VOITENKO | 1 | 0 | 0 | 1 | 1 |
| 101527 | ALEXANDER VOLKANOVSKI | 2 | 3 | 1 | 2 | 11 |
| 40951 | ALEXANDER VOLKOV | 3 | 4 | 2 | 15 | 5 |
| 10846 | ALEXANDER YAKOVLEV | 1 | 1 | 6 | 5 | 2 |
| 72353 | ALEXANDR SHABLIY | 1 | 1 | 0 | 13 | 2 |
| 25099 | ALEXANDRE ALMEIDA | 0 | 1 | 0 | 3 | 13 |
| 37276 | ALEXANDRE BEZERRA | 1 | 1 | 0 | 13 | 1 |
| 431 | ALEXANDRE FRANCA NOGUEIRA | 0 | 1 | 0 | 2 | 3 |
| 12474 | ALEXANDRE GONCALVES | 1 | 1 | 0 | 1 | 9 |
| 46437 | ALEXANDRE MACHADO | 0 | 1 | 0 | 1 | 3 |
| 25023 | ALEXANDRE PANTOJA | 1 | 2 | 1 | 4 | 3 |
| 28182 | ALEXANDRE PIMENTEL | 0 | 1 | 0 | 5 | 3 |
| 49943 | ALEXANDRE RAMOS | 1 | 1 | 0 | 1 | 5 |
| 218561 | ALEXANDROS PAPADIMITRIOU | 1 | 0 | 0 | 1 | 1 |
| 14785 | ALEXEI BELYAEV | 1 | 1 | 0 | 1 | 4 |
| 8065 | ALEXEI KUDIN | 4 | 3 | 0 | 11 | 10 |
| 86601 | ALEXEI ROBERTS | 1 | 1 | 0 | 1 | 8 |
| 112065 | ALEXEY EFREMOV | 3 | 3 | 0 | 8 | 8 |
| 79179 | ALEXEY KRUPNYAKOV | 0 | 1 | 0 | 2 | 1 |
| 140641 | ALEXEY KUNCHENKO | 3 | 3 | 0 | 9 | 5 |
| 115701 | ALEXEY MAKHNO | 2 | 2 | 0 | 6 | 2 |
| 76835 | ALEXEY NAUMOV | 1 | 1 | 0 | 1 | 8 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| --- | --- | --- | --- | --- | --- | --- |
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 72641 | ALEXEY NEVZOROV | 4 | 4 | 0 | 7 | 5 |
| 2027 | ALEXEY OLEYNIK | 1 | 2 | 3 | 9 | 3 |
| 74306 | ALEXEY POLPUDNIKOV | 5 | 4 | 0 | 17 | 8 |
| 82535 | ALEXEY VALIVAKHIN | 0 | 1 | 0 | 1 | 5 |
| 141739 | ALFIE DAVIS | 1 | 1 | 0 | 1 | 3 |
| 194573 | ALI ABDULKHALIKOV | 0 | 1 | 0 | 2 | 1 |
| 44423 | ALI ARISH | 4 | 4 | 0 | 5 | 13 |
| 81198 | ALI BAGAUTINOV | 1 | 1 | 6 | 0 | 8 |
| 72360 | ALI BAGOV | 2 | 3 | 0 | 10 | 5 |
| 207711 | ALI ESKIEV | 1 | 1 | 0 | 1 | 3 |
| 96823 | ALI HASSAN | 1 | 1 | 0 | 1 | 3 |
| 25354 | ALI MACLEAN | 2 | 2 | 0 | 2 | 7 |
| 61018 | ALIK TSEIKO | 1 | 0 | 0 | 2 | 6 |
| 50129 | ALISON VICENTE | 1 | 1 | 0 | 1 | 9 |
| 79393 | ALISSON DEIVID RODRIGUES | 1 | 0 | 0 | 1 | 2 |
| 51350 | ALIYAR SARKEROV | 1 | 1 | 0 | 1 | 17 |
| 87857 | ALLAN NASCIMENTO | 2 | 2 | 0 | 5 | 9 |
| 57253 | ALLAN ZUNIGA | 2 | 2 | 0 | 5 | 3 |
| 58964 | ALLINE SERIO | 1 | 1 | 0 | 1 | 4 |
| 3553 | ALONZO MARTINEZ | 1 | 1 | 0 | 17 | 1 |
| 73826 | ALPTEKIN OZKILIC | 1 | 0 | 4 | 5 | 1 |
| 58916 | ALVARO ALEXANDRE FRANCESCON | 0 | 1 | 0 | 1 | 2 |
| 17297 | ALVIN CACDAC | 1 | 1 | 0 | 12 | 1 |
| 80309 | ALYONA RASSOHYNA | 2 | 1 | 0 | 4 | 2 |
| 23841 | AMILCAR ALVES | 3 | 3 | 1 | 4 | 7 |
| 33775 | ANATOLI CIUMAC | 1 | 1 | 0 | 1 | 7 |
| 187315 | ANATOLY LYAGU | 0 | 1 | 0 | 1 | 2 |
| 58617 | ANATOLY SAFRONOV | 1 | 1 | 0 | 2 | 8 |
| 56029 | ANATOLY TOKOV | 5 | 5 | 0 | 11 | 6 |
| 95053 | ANDERSON DOS SANTOS | 1 | 1 | 0 | 2 | 12 |
| 188171 | ANDRE FIALHO | 0 | 1 | 0 | 3 | 3 |
| 114857 | ANDRE LOURENCO | 0 | 1 | 0 | 1 | 1 |
| 138493 | ANDRE RICARDO CHAVES SANTOS | 2 | 1 | 0 | 3 | 2 |
| 21141 | ANDRE SANTOS | 0 | 1 | 0 | 2 | 16 |
| 17034 | ANDRE WINNER | 3 | 2 | 1 | 2 | 11 |
| 47706 | ANDREAS BERNHARD | 1 | 0 | 0 | 1 | 1 |
| 38806 | ANDREAS BIRGELS | 1 | 2 | 0 | 2 | 7 |
| 30848 | ANDREAS KRANIOTAKES | 4 | 4 | 0 | 7 | 13 |
| 65167 | ANDREAS MICHAILIDIS | 2 | 2 | 0 | 3 | 4 |
| 57322 | ANDREAS STAHL | 1 | 1 | 2 | 1 | 7 |
| 270 | ANDREI ARLOVSKI | 2 | 2 | 8 | 7 | 2 |
| 48950 | ANDREI KOSHKIN | 2 | 3 | 0 | 6 | 7 |
| 58614 | ANDREI PRIZYUK | 1 | 0 | 0 | 2 | 1 |
| 22657 | ANDREW FISHER | 2 | 2 | 0 | 4 | 11 |
| 67172 | ANDREW LEONE | 0 | 1 | 0 | 3 | 3 |
| 31619 | ANDREWS NAKAHARA | 0 | 1 | 0 | 3 | 3 |
| 74221 | ANDREY KORESHKOV | 1 | 2 | 0 | 16 | 3 |
| 129967 | ANDREY KRASNIKOV | 1 | 0 | 0 | 1 | 2 |
| 109507 | ANDREY KRIVORUCHKO | 0 | 1 | 0 | 1 | 3 |
| 44231 | ANDREY LEZHNEV | 3 | 4 | 0 | 6 | 6 |
| 92887 | ANDREY SELEDTSOV | 0 | 1 | 0 | 3 | 3 |
| 44230 | ANDRII MYTROFANOV | 1 | 1 | 0 | 1 | 6 |
| 25013 | ANDRIUS HUBALDO | 1 | 0 | 0 | 3 | 5 |
| 68467 | ANDY DEVENT | 0 | 1 | 0 | 1 | 13 |
| 45236 | ANDY MAIN | 1 | 0 | 0 | 10 | 1 |
| 57387 | ANDY MANZOLO | 4 | 4 | 0 | 8 | 7 |
| 42659 | ANDY OGLE | 0 | 1 | 6 | 0 | 4 |
| 56276 | ANDY YOUNG | 1 | 1 | 0 | 1 | 5 |
| 21962 | ANISTAVIO MEDEIROS DE FIGUEIREDO | 1 | 1 | 1 | 0 | 7 |
| 123859 | ANNA BEZHENAR | 1 | 0 | 0 | 1 | 1 |
| 65428 | ANNALISA BUCCI | 0 | 1 | 0 | 1 | 2 |
| 7241 | ANTANAS JAZBUTIS | 1 | 1 | 0 | 1 | 8 |

3

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 75487 | ANTE DELIJA | 3 | 3 | 0 | 7 | 6 |
| 70671 | ANTENOR PEREIRA | 1 | 1 | 0 | 2 | 3 |
| 33478 | ANTHONY AVILA | 1 | 1 | 0 | 13 | 1 |
| 53300 | ANTHONY BIRCHAK | 2 | 1 | 4 | 7 | 2 |
| 53712 | ANTHONY CHRISTODOULOU | 1 | 2 | 2 | 2 | 3 |
| 96117 | ANTHONY DIZY | 1 | 2 | 0 | 2 | 5 |
| 30895 | ANTHONY DURNELL | 0 | 1 | 0 | 5 | 3 |
| 40387 | ANTHONY LEONE | 1 | 1 | 0 | 12 | 1 |
| 6901 | ANTHONY RUIZ | 3 | 2 | 0 | 12 | 3 |
| 125211 | ANTOINE GALLINARO | 1 | 1 | 0 | 1 | 6 |
| 14865 | ANTON KUIVANEN | 1 | 2 | 3 | 10 | 4 |
| 80225 | ANTON RADMAN | 2 | 3 | 0 | 3 | 8 |
| 86294 | ANTON ZAFIR | 0 | 1 | 2 | 2 | 1 |
| 12637 | ANTONI CHMIELEWSKI | 2 | 2 | 0 | 5 | 16 |
| 19530 | ANTONIO BRAGA NETO | 0 | 1 | 1 | 0 | 2 |
| 40103 | ANTONIO CARLOS RIBEIRO | 1 | 1 | 0 | 2 | 8 |
| 46759 | ANTONIO DOS SANTOS JR. | 1 | 1 | 2 | 0 | 3 |
| 15778 | ANTONIO DUARTE | 1 | 1 | 0 | 8 | 1 |
| 72565 | ANTONIO MAGNO LIMA PEREIRA | 2 | 2 | 0 | 2 | 13 |
| 515 | ANTONIO MCKEE | 1 | 1 | 1 | 4 | 1 |
| 152885 | ANTONIO MONTEIRO | 1 | 2 | 0 | 2 | 3 |
| 132205 | ANTONIO PAULO | 1 | 1 | 0 | 1 | 4 |
| 113937 | ANTONIO RAMIREZ | 1 | 1 | 0 | 3 | 1 |
| 12354 | ANTONIO SILVA | 1 | 0 | 11 | 2 | 1 |
| 123109 | ANTONIO TROCOLI | 0 | 1 | 0 | 3 | 5 |
| 2484 | ANTONY REA | 1 | 0 | 0 | 1 | 14 |
| 51327 | ANTTI VIRTANEN | 1 | 1 | 0 | 2 | 6 |
| 45832 | ANTUN RACIC | 3 | 3 | 0 | 11 | 5 |
| 168779 | ANVAR AMIRLI | 1 | 1 | 0 | 1 | 2 |
| 31625 | AQUILES BESTENES CAMPOS | 1 | 0 | 0 | 3 | 2 |
| 45531 | ARAIK MARGARIAN | 1 | 1 | 0 | 1 | 14 |
| 72351 | ARAM KHAMAYAN | 1 | 0 | 0 | 1 | 3 |
| 45729 | ARBI AGUJEV | 1 | 2 | 0 | 7 | 14 |
| 85225 | ARBI MEZHIDOV | 1 | 1 | 0 | 1 | 5 |
| 71158 | ARDA ADAS | 1 | 1 | 0 | 1 | 3 |
| 22447 | ARIEL SEXTON | 0 | 1 | 0 | 4 | 1 |
| 131845 | ARLENE BLENCOWE | 1 | 1 | 0 | 4 | 6 |
| 23443 | ARNAUD LEPONT | 0 | 1 | 0 | 5 | 2 |
| 14059 | ARNI ISAKSSON | 1 | 0 | 0 | 2 | 1 |
| 97499 | ARNOLD ALLEN | 1 | 2 | 3 | 5 | 2 |
| 81736 | ARNOLD QUERO | 2 | 3 | 0 | 4 | 9 |
| 43641 | ARSEN ABDULKERIMOV | 1 | 1 | 0 | 4 | 1 |
| 60333 | ARSEN UBAIDULAEV | 0 | 1 | 0 | 4 | 2 |
| 96311 | ARTAK NAZARYAN | 1 | 1 | 0 | 8 | 1 |
| 164023 | ARTEM FROLOV | 1 | 1 | 0 | 5 | 1 |
| 73700 | ARTEM LOBOV | 5 | 6 | 5 | 6 | 13 |
| 141619 | ARTEM REZNIKOV | 1 | 0 | 0 | 1 | 1 |
| 97199 | ARTEM SHOKALO | 5 | 4 | 0 | 12 | 18 |
| 10155 | ARTEMIJ SITENKOV | 2 | 2 | 0 | 3 | 8 |
| 66302 | ARTHUR ESTRAZULAS | 0 | 1 | 0 | 2 | 4 |
| 71031 | ARTHUR OLIVEIRA | 0 | 1 | 0 | 2 | 5 |
| 51379 | ARTUR ALIBULATOV | 3 | 4 | 0 | 8 | 9 |
| 94121 | ARTUR ASTAKHOV | 3 | 2 | 0 | 6 | 7 |
| 14783 | ARTUR GUSEINOV | 1 | 0 | 0 | 4 | 6 |
| 33338 | ARTUR KADLUBEK | 2 | 1 | 0 | 2 | 4 |
| 92015 | ARTUR LEMOS | 1 | 1 | 0 | 1 | 6 |
| 186009 | ARTUR SOLOVIEV | 1 | 0 | 0 | 1 | 1 |
| 51237 | ARTURO CHAVEZ | 1 | 0 | 0 | 1 | 1 |
| 52029 | ARY SANTOS | 1 | 1 | 0 | 1 | 12 |
| 10579 | ARYMARCEL SANTOS | 1 | 2 | 0 | 2 | 6 |
| 7862 | ASHLEIGH GRIMSHAW | 3 | 2 | 0 | 6 | 9 |
| 85780 | ASIF TAGIEV | 1 | 1 | 0 | 2 | 2 |

4

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | | | | | |
| 51351 | ASKER BARAGUNOV | 0 | 1 | 0 | 1 | 3 |
| 189401 | ASLAMBEK ARSAMIKOV | 1 | 1 | 0 | 3 | 1 |
| 31709 | ASLAMBEK SAIDOV | 1 | 2 | 0 | 4 | 11 |
| 86849 | ASLAN TOKTARBAEV | 2 | 1 | 0 | 2 | 6 |
| 6858 | ASSAN NJIE | 0 | 1 | 0 | 1 | 1 |
| 27150 | ATANAS DJAMBAZOV | 1 | 1 | 0 | 10 | 2 |
| 29177 | ATSUSHI UEDA | 2 | 2 | 0 | 5 | 7 |
| 33506 | ATTILA VEGH | 1 | 2 | 0 | 8 | 6 |
| 87303 | AUGUSTO SAKAI | 0 | 1 | 0 | 4 | 1 |
| 48374 | AUREL PIRTEA | 1 | 2 | 0 | 2 | 8 |
| 23869 | AUSTIN JUDGE | 1 | 1 | 0 | 2 | 1 |
| 45332 | AYAKA HAMASAKI | 2 | 3 | 0 | 6 | 6 |
| 146747 | AYUB HATUEV | 1 | 1 | 0 | 5 | 1 |
| 211223 | AZAMAT AMAGOV | 0 | 1 | 0 | 3 | 2 |
| 60203 | AZAMAT MURZAKANOV | 2 | 2 | 0 | 3 | 3 |
| 155001 | AZI THOMAS | 1 | 1 | 0 | 2 | 3 |
| 73530 | AZIZ PAHRUDINOV | 2 | 2 | 0 | 6 | 5 |
| 46855 | BAE YONG KWON | 1 | 1 | 0 | 2 | 4 |
| 70600 | BAGAUTDIN SHARAPUTDINOV | 0 | 1 | 0 | 4 | 1 |
| 65169 | BAHTIYAR ARZUMANOV | 1 | 0 | 0 | 2 | 2 |
| 72357 | BAKHTIYAR ABBASOV | 4 | 3 | 0 | 5 | 8 |
| 135333 | BARTOSZ CHYREK | 1 | 1 | 0 | 1 | 3 |
| 87101 | BARTOSZ FABINSKI | 0 | 1 | 1 | 1 | 6 |
| 82154 | BEKBULAT MAGOMEDOV | 3 | 4 | 0 | 12 | 7 |
| 60790 | BEN ALLOWAY | 3 | 4 | 3 | 6 | 8 |
| 47952 | BEN CROOK | 0 | 1 | 0 | 1 | 2 |
| 52815 | BEN KELLEHER | 1 | 0 | 0 | 1 | 7 |
| 52048 | BEN MORTIMER | 1 | 1 | 0 | 3 | 1 |
| 8183 | BEN NGUYEN | 0 | 1 | 4 | 2 | 2 |
| 83786 | BEN REITER | 2 | 3 | 0 | 7 | 12 |
| 78164 | BEN WALL | 1 | 1 | 2 | 1 | 6 |
| 82369 | BENITO TAVARES CAVALCANTE | 1 | 0 | 0 | 2 | 1 |
| 74738 | BENJAMIN BAUDRIER | 0 | 1 | 0 | 1 | 2 |
| 26495 | BERNARDO MAGALHAES | 1 | 1 | 2 | 0 | 3 |
| 32445 | BESAM YOUSEF | 0 | 1 | 1 | 0 | 1 |
| 139281 | BESLAN AFASHAGOV | 0 | 1 | 0 | 3 | 3 |
| 41522 | BESLAN ISAEV | 1 | 2 | 0 | 21 | 3 |
| 122965 | BESLAN USHUKOV | 1 | 0 | 0 | 3 | 10 |
| 103069 | BETHE CORREIA | 0 | 1 | 7 | 0 | 2 |
| 131941 | BILL BEAUMONT | 1 | 1 | 0 | 1 | 6 |
| 13281 | BJOERN SCHMIEDEBERG | 1 | 1 | 0 | 1 | 8 |
| 50154 | BLAGOY IVANOV | 1 | 1 | 0 | 11 | 1 |
| 23612 | BOJAN KOSEDNAR | 1 | 1 | 0 | 1 | 4 |
| 12400 | BOJAN MIHAJLOVIC | 0 | 1 | 2 | 0 | 6 |
| 76620 | BOJAN VELICKOVIC | 0 | 1 | 3 | 5 | 7 |
| 59467 | BOLA OMOYELE | 0 | 1 | 0 | 3 | 1 |
| 73041 | BORIS MIROSHNICHENKO | 1 | 1 | 0 | 11 | 1 |
| 132091 | BORIS POLEJAY | 1 | 2 | 0 | 2 | 8 |
| 76802 | BOUBACAR BALDE | 4 | 4 | 0 | 5 | 12 |
| 45018 | BRAD WHEELER | 4 | 4 | 0 | 12 | 6 |
| 44442 | BRADLEY SCOTT | 0 | 1 | 6 | 1 | 1 |
| 437 | BRANDEN LEE HINKLE | 0 | 1 | 0 | 1 | 1 |
| 32423 | BRANDON CASH | 1 | 0 | 0 | 4 | 1 |
| 76348 | BRANDON ROPATI | 1 | 1 | 0 | 1 | 4 |
| 44417 | BRENDAN LOUGHNANE | 2 | 2 | 1 | 5 | 5 |
| 52633 | BRENDAN O'REILLY | 0 | 1 | 3 | 0 | 1 |
| 41566 | BRENNAN WARD | 1 | 1 | 0 | 14 | 1 |
| 79124 | BRENTIN MUMFORD | 1 | 1 | 0 | 1 | 6 |
| 22937 | BRETT BASSETT | 0 | 1 | 0 | 2 | 1 |
| 105747 | BRETT CASWELL | 2 | 1 | 0 | 3 | 5 |
| 14030 | BRETT COOPER | 2 | 2 | 0 | 14 | 2 |
| 92891 | BRETT JOHNS | 0 | 1 | 1 | 5 | 2 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| Fighter ID | Fighter Name | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| --- | --- | --- | --- | --- | --- | --- |
| 89439 | BRETT MCDERMOTT | 0 | 1 | 0 | 2 | 6 |
| 16048 | BRETT ROGERS | 2 | 2 | 0 | 9 | 5 |
| 3015 | BRIAN EBERSOLE | 1 | 1 | 8 | 0 | 2 |
| 5269 | BRIAN GERAGHTY | 0 | 1 | 0 | 4 | 1 |
| 4164 | BRIAN GREEN | 3 | 3 | 0 | 12 | 3 |
| 56465 | BRIAN HYSLOP | 0 | 1 | 0 | 1 | 6 |
| 64364 | BRIAN MOORE | 1 | 2 | 0 | 4 | 8 |
| 6373 | BROCK LARSON | 1 | 1 | 0 | 10 | 1 |
| 106913 | BRUCE SOUTO | 0 | 1 | 0 | 1 | 9 |
| 66490 | BRUNO AZEVEDO | 3 | 2 | 0 | 7 | 7 |
| 69521 | BRUNO CANNETTI | 0 | 1 | 0 | 2 | 1 |
| 8503 | BRUNO CARVALHO | 1 | 1 | 0 | 6 | 5 |
| 57137 | BRUNO CARVALHO | 2 | 3 | 0 | 3 | 5 |
| 118601 | BRUNO GUSTAVO APARECIDO DA SILVA | 0 | 1 | 0 | 1 | 8 |
| 31409 | BRUNO MENEZES | 1 | 1 | 0 | 1 | 9 |
| 57480 | BRUNO RODRIGUES MESQUITA | 1 | 1 | 1 | 3 | 2 |
| 48052 | BRUNO SANTOS | 0 | 1 | 3 | 2 | 2 |
| 73790 | BRUNO SUEMA | 3 | 3 | 0 | 5 | 9 |
| 144855 | BRUNO WALACE FERREIRA | 1 | 1 | 0 | 1 | 4 |
| 84901 | BRYAN CREIGHTON | 0 | 1 | 0 | 3 | 1 |
| 40240 | C.J. MEEKS | 0 | 1 | 0 | 1 | 1 |
| 86518 | CAIO ALENCAR | 1 | 2 | 0 | 3 | 5 |
| 103599 | CAIO MACHADO | 2 | 1 | 0 | 2 | 2 |
| 51163 | CAIO MAGALHAES | 0 | 1 | 7 | 1 | 1 |
| 134309 | CAIO URUGUAI ROCHA | 0 | 1 | 0 | 4 | 1 |
| 51952 | CAIRO ROCHA | 0 | 1 | 0 | 4 | 2 |
| 47829 | CALEB BALL | 1 | 1 | 0 | 3 | 1 |
| 105689 | CALLAN POTTER | 3 | 2 | 0 | 3 | 11 |
| 283 | CAOL UNO | 1 | 0 | 0 | 2 | 11 |
| 11403 | CARINA DAMM | 1 | 0 | 0 | 3 | 2 |
| 44295 | CARL BOOTH | 1 | 1 | 0 | 1 | 7 |
| 6767 | CARLO PRATER | 4 | 3 | 3 | 4 | 6 |
| 109023 | CARLOS ALEXANDRE | 1 | 0 | 0 | 1 | 4 |
| 38726 | CARLOS ALEXANDRE DA COSTA | 0 | 1 | 0 | 2 | 7 |
| 5990 | CARLOS ALEXANDRE PEREIRA | 4 | 4 | 0 | 5 | 7 |
| 11926 | CARLOS EDUARDO | 2 | 3 | 0 | 8 | 4 |
| 35142 | CARLOS EDUARDO ROCHA | 1 | 0 | 2 | 0 | 1 |
| 185021 | CARLOS FELIPE | 1 | 0 | 0 | 1 | 1 |
| 177353 | CARLOS HUACHIN | 0 | 1 | 0 | 1 | 1 |
| 85711 | CARLSTON LINDSAY HARRIS | 1 | 1 | 0 | 3 | 7 |
| 100261 | CASEY SUIRE | 0 | 1 | 0 | 3 | 3 |
| 16306 | CASSIANO RICARDO CASTANHO DE FREITAS | 0 | 1 | 0 | 1 | 8 |
| 51390 | CASSIO BARBOSA DE OLIVEIRA | 1 | 1 | 0 | 2 | 16 |
| 64373 | CATHAL PENDRED | 1 | 2 | 6 | 6 | 2 |
| 46556 | CELINE HAGA | 1 | 2 | 0 | 4 | 6 |
| 87012 | CESAR ARZAMENDIA | 0 | 1 | 1 | 0 | 4 |
| 11678 | CESAR AUGUSTO CUNHA DIAS | 0 | 1 | 0 | 1 | 1 |
| 58182 | CHABAN KA | 1 | 1 | 0 | 4 | 5 |
| 12668 | CHAD GEORGE | 1 | 1 | 0 | 3 | 1 |
| 22582 | CHAD HERRICK | 1 | 1 | 0 | 8 | 1 |
| 14016 | CHAD REINER | 1 | 1 | 0 | 8 | 1 |
| 9333 | CHARLES ANDRADE | 7 | 7 | 0 | 11 | 20 |
| 1575 | CHARLES BENNETT | 1 | 0 | 0 | 13 | 1 |
| 48275 | CHARLES MICHAEL SOUZA | 1 | 1 | 0 | 1 | 6 |
| 118713 | CHARLIE ALANIZ | 2 | 3 | 0 | 3 | 7 |
| 58464 | CHARLIE LEARY | 2 | 1 | 0 | 3 | 4 |
| 16027 | CHASE BEEBE | 2 | 2 | 0 | 13 | 2 |
| 8800 | CHE MILLS | 1 | 2 | 4 | 5 | 2 |
| 107335 | CHEICK KONE | 1 | 1 | 0 | 1 | 16 |
| 67173 | CHENGJIE WU | 0 | 1 | 0 | 1 | 3 |
| 25761 | CHIDI NJOKUANI | 1 | 1 | 0 | 14 | 1 |
| 47392 | CHIKARA SHIMABUKURO | 3 | 3 | 0 | 13 | 4 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
|---|---|---|---|---|---|---|
| 45664 | CHRIS BARNETT | 3 | 2 | 0 | 5 | 7 |
| 46747 | CHRIS FIELDS | 2 | 2 | 0 | 6 | 4 |
| 50861 | CHRIS FISHGOLD | 1 | 2 | 0 | 7 | 6 |
| 79116 | CHRIS LOKTEFF | 2 | 3 | 0 | 5 | 3 |
| 75151 | CHRIS MORRIS | 2 | 2 | 0 | 3 | 9 |
| 20148 | CHRIS SCOTT | 0 | 1 | 0 | 1 | 3 |
| 40205 | CHRIS SPANG | 1 | 0 | 1 | 5 | 1 |
| 55092 | CHRISTIAN COLOMBO | 0 | 1 | 2 | 0 | 5 |
| 51769 | CHRISTIAN ECKERLIN | 1 | 1 | 0 | 2 | 2 |
| 108745 | CHRISTIAN GOLCIC | 0 | 1 | 0 | 1 | 1 |
| 29428 | CHRISTIAN HOLLEY | 0 | 1 | 0 | 1 | 2 |
| 10555 | CHRISTIAN M'PUMBU | 1 | 0 | 0 | 7 | 4 |
| 80318 | CHRISTOPHE VAN DIJCK | 2 | 1 | 0 | 2 | 3 |
| 125245 | CHRISTOPHER JACQUELIN | 0 | 1 | 0 | 1 | 3 |
| 13066 | CHUCK GRIGSBY | 1 | 1 | 0 | 3 | 1 |
| 75042 | CHUJI KATO | 0 | 1 | 0 | 2 | 1 |
| 42457 | CINDY DANDOIS | 0 | 1 | 1 | 3 | 1 |
| 47048 | CIRO RODRIGUES | 1 | 1 | 0 | 1 | 15 |
| 48404 | CLAUDIA GADELHA | 1 | 1 | 5 | 2 | 1 |
| 23161 | CLAUDIERE FREITAS | 4 | 5 | 0 | 6 | 10 |
| 25830 | CLAUDIO HENRIQUE DA SILVA | 0 | 1 | 1 | 1 | 3 |
| 50354 | CLAUDIO ROCHA | 1 | 1 | 0 | 3 | 3 |
| 824 | CLEBER LUCIANO | 1 | 1 | 0 | 11 | 1 |
| 146311 | CLEIFERSON RICARDO LEITE | 1 | 0 | 0 | 1 | 1 |
| 85323 | CLEITON PEREIRA DA SILVA | 0 | 1 | 0 | 1 | 3 |
| 174497 | CLEVERSON SILVA | 1 | 1 | 0 | 1 | 5 |
| 80063 | CLINTON WILLIAMS | 1 | 1 | 0 | 7 | 2 |
| 22173 | CODY MCKENZIE | 2 | 2 | 6 | 6 | 2 |
| 18341 | CODY STEVENS | 1 | 1 | 0 | 14 | 1 |
| 34621 | COLIN FLETCHER | 1 | 2 | 2 | 1 | 14 |
| 50014 | COLLEEN SCHNEIDER | 1 | 1 | 0 | 8 | 1 |
| 29688 | CONOR MCGREGOR | 0 | 1 | 10 | 4 | 4 |
| 78454 | CONRAD HAYES | 0 | 1 | 0 | 1 | 2 |
| 56759 | COREY NELSON | 2 | 2 | 0 | 2 | 15 |
| 58466 | CORY TAIT | 0 | 1 | 0 | 2 | 5 |
| 84698 | COSMO ALEXANDRE | 1 | 0 | 0 | 4 | 1 |
| 152859 | COSTELLO VAN STEENIS | 1 | 1 | 0 | 4 | 3 |
| 47948 | CRAIG WHITE | 0 | 1 | 0 | 1 | 2 |
| 111169 | CRISTHIAN TORRES | 1 | 2 | 0 | 3 | 4 |
| 181821 | CRISTIAN MITREA | 0 | 1 | 0 | 1 | 5 |
| 3530 | CRISTIANO MARCELLO | 0 | 1 | 3 | 0 | 1 |
| 179481 | CRISTINA STANCIU | 0 | 1 | 2 | 0 | 3 |
| 34623 | CURT WARBURTON | 1 | 1 | 2 | 2 | 6 |
| 94411 | CYRIL ASKER | 1 | 1 | 2 | 1 | 3 |
| 62508 | CZAR SKLAVOS | 1 | 1 | 0 | 12 | 3 |
| 53816 | D'JUAN OWENS | 2 | 2 | 0 | 7 | 5 |
| 30279 | D.J. LINDERMAN | 3 | 3 | 0 | 20 | 3 |
| 45071 | DAE HWAN KIM | 0 | 1 | 0 | 4 | 5 |
| 131617 | DAGUIR IMAVOV | 2 | 2 | 0 | 2 | 7 |
| 58645 | DAICHI KITAKATA | 2 | 2 | 0 | 20 | 2 |
| 78904 | DAIKI MIYAMOTO | 1 | 1 | 0 | 1 | 4 |
| 26518 | DAISUKE ENDO | 1 | 1 | 0 | 1 | 16 |
| 7683 | DAISUKE HANAZAWA | 1 | 1 | 0 | 3 | 1 |
| 4910 | DAISUKE NAKAMURA | 1 | 0 | 0 | 1 | 12 |
| 48554 | DAKOTA COCHRANE | 1 | 1 | 0 | 30 | 1 |
| 12158 | DAMACIO PAGE | 1 | 1 | 3 | 5 | 1 |
| 86951 | DAMIAN BILAS | 0 | 1 | 0 | 1 | 2 |
| 30320 | DAMIAN GRABOWSKI | 1 | 2 | 2 | 5 | 3 |
| 86920 | DAMIAN STASIAK | 1 | 2 | 3 | 1 | 2 |
| 132595 | DAMIAN SZMIGIELSKI | 0 | 1 | 0 | 2 | 4 |
| 62243 | DAMIEN BROWN | 4 | 4 | 3 | 6 | 13 |
| 87477 | DAMIEN LAPILUS | 2 | 1 | 0 | 2 | 14 |

7

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 29687 | DAMIEN ROONEY | 0 | 1 | 0 | 2 | 3 |
| 56139 | DAMIR HADZOVIC | 1 | 2 | 1 | 2 | 4 |
| 181183 | DAMIR ISMAGULOV | 2 | 2 | 0 | 7 | 2 |
| 35904 | DAN EDWARDS | 1 | 1 | 0 | 1 | 3 |
| 45122 | DAN HOOKER | 0 | 1 | 6 | 0 | 7 |
| 40182 | DAN HOPE | 1 | 0 | 0 | 4 | 4 |
| 16658 | DAN HORNBUCKLE | 2 | 2 | 0 | 5 | 2 |
| 77162 | DAN KONECKE | 1 | 2 | 0 | 2 | 3 |
| 78447 | DAN RUSHWORTH | 0 | 1 | 0 | 2 | 2 |
| 1461 | DANIEL ACACIO | 1 | 1 | 0 | 1 | 13 |
| 30141 | DANIEL ALMEIDA | 1 | 1 | 0 | 2 | 1 |
| 119229 | DANIEL CAPOROSSI | 1 | 0 | 0 | 2 | 2 |
| 141729 | DANIEL CRAWFORD | 0 | 1 | 0 | 1 | 3 |
| 49516 | DANIEL KELLY | 0 | 1 | 7 | 0 | 6 |
| 54303 | DANIEL OMIELANCZUK | 0 | 1 | 8 | 0 | 11 |
| 83783 | DANIEL REQUEIJO | 1 | 1 | 0 | 1 | 5 |
| 59792 | DANIEL ROMERO | 1 | 0 | 0 | 2 | 2 |
| 17665 | DANIEL SARAFIAN | 0 | 1 | 6 | 1 | 2 |
| 42258 | DANIEL STITTGEN | 1 | 1 | 2 | 9 | 1 |
| 73000 | DANIEL SWAIN | 1 | 0 | 0 | 21 | 1 |
| 4476 | DANIEL TABERA | 1 | 2 | 0 | 3 | 2 |
| 22561 | DANIEL THOMAS | 0 | 1 | 0 | 1 | 3 |
| 146303 | DANIEL VIRGINIO | 1 | 1 | 0 | 3 | 3 |
| 4541 | DANIEL WEICHEL | 1 | 1 | 0 | 15 | 1 |
| 103071 | DANIELA MARIA DA SILVA | 1 | 0 | 0 | 1 | 1 |
| 9630 | DANIELLE WEST | 1 | 1 | 0 | 3 | 1 |
| 86555 | DANIELSON DAMASCENA DA CRUZ | 0 | 1 | 0 | 1 | 1 |
| 125771 | DANIIL AREPYEV | 1 | 1 | 0 | 2 | 3 |
| 197483 | DANILA PRIKAZA | 1 | 1 | 0 | 5 | 1 |
| 128147 | DANILO BELLUARDO | 1 | 0 | 0 | 2 | 1 |
| 25496 | DANILO NORONHA | 1 | 1 | 0 | 2 | 4 |
| 16777 | DANNY MARTINEZ | 1 | 0 | 4 | 6 | 1 |
| 40523 | DANNY MITCHELL | 4 | 5 | 2 | 5 | 10 |
| 64677 | DANNY ROBERTS | 0 | 1 | 3 | 4 | 2 |
| 56692 | DARIA IBRAGIMOVA | 1 | 1 | 0 | 3 | 4 |
| 71203 | DARKO BANOVIC | 1 | 2 | 0 | 2 | 2 |
| 107757 | DARKO STOSIC | 0 | 1 | 0 | 7 | 2 |
| 53717 | DARON CRUICKSHANK | 1 | 0 | 13 | 5 | 4 |
| 34214 | DARRELL MONTAGUE | 1 | 1 | 3 | 5 | 1 |
| 128141 | DARREN STEWART | 0 | 1 | 2 | 2 | 3 |
| 73436 | DARREN TILL | 0 | 1 | 2 | 0 | 6 |
| 140603 | DARWIN SAGURIT | 1 | 1 | 0 | 1 | 3 |
| 20119 | DAVE HILL | 1 | 1 | 0 | 4 | 1 |
| 16826 | DAVE HUCKABA | 1 | 1 | 0 | 13 | 1 |
| 50798 | DAVE KEELEY | 1 | 0 | 0 | 2 | 1 |
| 25984 | DAVE MAZANY | 2 | 1 | 0 | 6 | 7 |
| 30564 | DAVEY GRANT | 0 | 1 | 3 | 0 | 6 |
| 101995 | DAVI RAMOS | 2 | 2 | 1 | 3 | 2 |
| 3863 | DAVID BIELKHEDEN | 1 | 1 | 0 | 1 | 10 |
| 35624 | DAVID CASTILLO | 1 | 1 | 0 | 16 | 1 |
| 16219 | DAVID CUBAS | 1 | 2 | 0 | 3 | 18 |
| 49918 | DAVID HAGGSTROM | 0 | 1 | 0 | 1 | 4 |
| 12137 | DAVID HULETT | 1 | 0 | 0 | 6 | 3 |
| 54369 | DAVID KHACHATRYAN | 4 | 3 | 0 | 5 | 12 |
| 74181 | DAVID KOZMA | 1 | 1 | 0 | 1 | 14 |
| 98531 | DAVID SILVA DE SOUZA | 1 | 1 | 0 | 3 | 3 |
| 76625 | DAVID VASIC | 0 | 1 | 0 | 1 | 5 |
| 66372 | DAYMAN LAKE | 2 | 2 | 0 | 3 | 4 |
| 82926 | DAZIEL SERAFIM DA SILVA JR. | 3 | 3 | 0 | 3 | 17 |
| 20524 | DEAN AMASINGER | 1 | 1 | 0 | 1 | 5 |
| 60927 | DEAN GARNETT | 0 | 1 | 0 | 3 | 1 |
| 61583 | DEAN TRUEMAN | 0 | 1 | 0 | 2 | 2 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 132367 | DEIVI DANIEL OLIVEIRA DE ALMEIDA | 1 | 1 | 0 | 1 | 9 |
| 41188 | DEIVISON FRANCISCO RIBEIRO | 0 | 1 | 0 | 7 | 9 |
| 5434 | DELSON HELENO | 1 | 1 | 1 | 0 | 12 |
| 145903 | DENES DA SILVA CARVALHO | 0 | 1 | 0 | 1 | 4 |
| 72521 | DENIS GOLTSOV | 0 | 1 | 0 | 10 | 4 |
| 211503 | DENIS KANAKOV | 0 | 1 | 0 | 1 | 1 |
| 935 | DENIS KANG | 1 | 1 | 0 | 1 | 4 |
| 145199 | DENIS MUTSNEK | 1 | 1 | 0 | 5 | 1 |
| 137389 | DENIS OLIVEIRA FONTES | 1 | 1 | 0 | 1 | 10 |
| 67169 | DENIS SMOLDAREV | 2 | 2 | 0 | 11 | 2 |
| 275 | DENNIS HALLMAN | 3 | 2 | 2 | 3 | 4 |
| 16970 | DENNIS SALAZAR | 1 | 0 | 0 | 1 | 1 |
| 23577 | DENNISTON SUTHERLAND | 4 | 4 | 0 | 4 | 11 |
| 44266 | DERRICK BURNSED | 1 | 1 | 0 | 4 | 1 |
| 17137 | DERRICK MEHMEN | 2 | 1 | 0 | 15 | 2 |
| 89993 | DESMOND GREEN | 1 | 1 | 1 | 19 | 1 |
| 64570 | DEYAN TOPALSKI | 2 | 2 | 0 | 6 | 2 |
| 85833 | DEZ PARKER | 2 | 1 | 0 | 4 | 2 |
| 16215 | DIEGO ARTURO HUERTO JAUREGUI | 2 | 2 | 0 | 2 | 12 |
| 25097 | DIEGO BRANDAO | 1 | 0 | 10 | 1 | 1 |
| 39668 | DIEGO DAVELLA | 0 | 1 | 0 | 2 | 13 |
| 6001 | DIEGO GONZALEZ | 2 | 2 | 0 | 4 | 10 |
| 76846 | DIEGO HENRIQUE DA SILVA | 1 | 1 | 0 | 2 | 4 |
| 112531 | DIEGO LOPES | 0 | 1 | 0 | 3 | 1 |
| 12875 | DIEGO MARLON | 1 | 2 | 0 | 2 | 11 |
| 25981 | DIEGO NUNES | 1 | 0 | 6 | 2 | 2 |
| 68583 | DIEGO RIBEIRO | 0 | 1 | 0 | 1 | 2 |
| 29635 | DILENO LOPES | 1 | 2 | 2 | 2 | 11 |
| 77725 | DIMITRI GOETTE | 1 | 0 | 0 | 1 | 1 |
| 82055 | DIMITRY ZEBROSKI | 2 | 3 | 0 | 7 | 6 |
| 45027 | DINO GAMBATESA | 1 | 1 | 0 | 2 | 7 |
| 76654 | DIOGO LIMA | 1 | 0 | 0 | 1 | 2 |
| 153873 | DIOGO SOTERO | 1 | 0 | 0 | 2 | 1 |
| 2515 | DION STARING | 3 | 4 | 0 | 9 | 7 |
| 45500 | DIRLEI BROENSTRUP | 2 | 3 | 0 | 4 | 8 |
| 78386 | DJAMIL CHAN | 0 | 1 | 0 | 3 | 6 |
| 172489 | DJATI MELAN | 0 | 1 | 0 | 1 | 2 |
| 82534 | DMITRIY PARUBCHENKO | 1 | 0 | 0 | 1 | 3 |
| 116389 | DMITRIY SOSNOVSKIY | 1 | 1 | 0 | 5 | 1 |
| 53091 | DMITRY POBEREZHETS | 2 | 2 | 0 | 5 | 14 |
| 17048 | DMITRY SAMOILOV | 3 | 3 | 0 | 4 | 10 |
| 125781 | DMITRY SMOLIAKOV | 0 | 1 | 1 | 0 | 3 |
| 75120 | DMITRY VOITOV | 2 | 1 | 0 | 4 | 4 |
| 12171 | DMITRY ZABOLOTNY | 1 | 1 | 0 | 1 | 10 |
| 27092 | DOMINGOS MESTRE | 2 | 3 | 0 | 3 | 4 |
| 14718 | DOMINIQUE ROBINSON | 1 | 1 | 0 | 6 | 1 |
| 17386 | DONALD SANCHEZ | 1 | 1 | 0 | 15 | 1 |
| 21673 | DONG HYUN KIM | 0 | 1 | 3 | 0 | 4 |
| 12755 | DONG SIK YOON | 1 | 0 | 0 | 1 | 4 |
| 23501 | DONGI YANG | 1 | 0 | 3 | 0 | 1 |
| 56689 | DOO HO CHOI | 0 | 1 | 4 | 0 | 6 |
| 86532 | DOO HWAN KIM | 2 | 1 | 0 | 3 | 5 |
| 17532 | DORIAN ILIC | 1 | 1 | 0 | 2 | 1 |
| 39037 | DOUG SPARKS | 0 | 1 | 0 | 2 | 2 |
| 48276 | DOUGLAS BERTAZINI | 0 | 1 | 0 | 1 | 5 |
| 112025 | DOUGLAS RAKCHAL SANTOS | 0 | 1 | 0 | 1 | 1 |
| 87981 | DOUGLAS SILVA DE ANDRADE | 1 | 2 | 3 | 1 | 11 |
| 96307 | DOVLETDZHAN YAGSHIMURADOV | 1 | 1 | 0 | 6 | 1 |
| 45427 | DREW BROKENSHIRE | 1 | 1 | 0 | 14 | 1 |
| 725 | DREW FICKETT | 1 | 1 | 0 | 8 | 1 |
| 28281 | DRITAN BARJAMAJ | 1 | 1 | 0 | 1 | 4 |
| 22257 | DUANE VAN HELVOIRT | 1 | 1 | 0 | 2 | 7 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 21907 | DUSAN DZAKIC | 2 | 2 | 0 | 2 | 8 |
| 21803 | DYLAN ANDREWS | 1 | 1 | 5 | 1 | 3 |
| 56677 | DYLAN FUSSELL | 0 | 1 | 0 | 2 | 9 |
| 70597 | DZHAMAL MAGOMEDOV | 1 | 2 | 0 | 8 | 2 |
| 145309 | DZHIHAD YUNUSOV | 1 | 0 | 0 | 1 | 8 |
| 77809 | E.J. BROOKS | 1 | 1 | 0 | 9 | 1 |
| 78413 | ED ARTHUR | 0 | 1 | 0 | 3 | 5 |
| 12098 | EDDIE SANCHEZ | 1 | 0 | 0 | 1 | 2 |
| 40718 | EDDY BENGTSSON | 1 | 2 | 0 | 2 | 2 |
| 4241 | EDDY ELLIS | 2 | 1 | 0 | 3 | 2 |
| 50348 | EDGAR SANTOS | 1 | 1 | 0 | 1 | 4 |
| 11907 | EDILBERTO DE OLIVEIRA | 1 | 1 | 0 | 1 | 21 |
| 23918 | EDILSON TEIXEIRA | 1 | 1 | 0 | 1 | 6 |
| 57343 | EDIMILSON SOUZA | 0 | 1 | 4 | 1 | 5 |
| 14972 | EDNALDO OLIVEIRA | 1 | 1 | 2 | 0 | 11 |
| 22926 | EDSON PEREIRA | 1 | 2 | 0 | 2 | 4 |
| 89087 | EDUARD VARTANYAN | 0 | 1 | 0 | 9 | 8 |
| 11223 | EDUARDO PACHU | 0 | 1 | 0 | 1 | 7 |
| 131261 | EDUARDO RAMON | 1 | 1 | 0 | 1 | 6 |
| 79577 | EDWARD MATSUURA | 1 | 0 | 0 | 1 | 2 |
| 720 | EDWIN DEWEES | 0 | 1 | 0 | 2 | 1 |
| 21265 | EDWIN WILLIAMS | 1 | 0 | 0 | 1 | 1 |
| 16555 | EFRAIN ESCUDERO | 3 | 3 | 7 | 11 | 5 |
| 2598 | EGIDIJUS VALAVICIUS | 1 | 2 | 0 | 7 | 6 |
| 1727 | EIJI ISHIKAWA | 3 | 3 | 0 | 14 | 3 |
| 76803 | EL ANWAR BAKARY | 1 | 1 | 0 | 1 | 3 |
| 73617 | ELIAS ALVES DA SILVA | 1 | 1 | 0 | 2 | 8 |
| 88613 | ELIAS SILVERIO | 2 | 2 | 5 | 1 | 9 |
| 75180 | ELIAZAR RODRIGUEZ | 1 | 1 | 0 | 5 | 1 |
| 24185 | ELIFRANK CARIOLANO | 1 | 1 | 0 | 1 | 4 |
| 117683 | ELISMAR LIMA DA SILVA | 1 | 1 | 0 | 1 | 7 |
| 63825 | ELIZEU ZALESKI DOS SANTOS | 0 | 1 | 3 | 0 | 12 |
| 79472 | ELNUR AGAEV | 1 | 1 | 0 | 7 | 3 |
| 115125 | ELNUR VELIEV | 0 | 1 | 0 | 1 | 2 |
| 8833 | EMANUEL NEWTON | 1 | 0 | 0 | 17 | 2 |
| 10006 | EMI FUJINO | 2 | 2 | 0 | 2 | 11 |
| 66143 | EMIL WEBER MEEK | 0 | 1 | 1 | 0 | 6 |
| 33448 | EMIL ZAHARIEV | 3 | 2 | 0 | 3 | 7 |
| 79071 | EMILIANO SORDI | 2 | 2 | 0 | 3 | 12 |
| 14275 | ENOC SOLVES TORRES | 4 | 4 | 0 | 7 | 10 |
| 129351 | ENRIQUE BARZOLA | 0 | 1 | 3 | 0 | 6 |
| 27077 | ENRIQUE MARIN | 1 | 1 | 2 | 0 | 3 |
| 196807 | ERHAN KARTAL | 0 | 1 | 0 | 1 | 1 |
| 31414 | ERIC BARBOSA | 1 | 1 | 0 | 1 | 9 |
| 19917 | ERIC CEBAREC | 0 | 1 | 0 | 1 | 3 |
| 33301 | ERIC PRINDLE | 1 | 1 | 0 | 15 | 1 |
| 50122 | ERICK CARLOS SILVA | 1 | 1 | 0 | 1 | 8 |
| 98419 | ERICKA ALMEIDA | 0 | 1 | 2 | 0 | 5 |
| 5946 | ERIK OGANOV | 1 | 0 | 0 | 3 | 4 |
| 35509 | ERIK PEREZ | 0 | 1 | 9 | 0 | 2 |
| 200371 | ERIVAN PEREIRA | 0 | 1 | 0 | 1 | 4 |
| 127447 | ERMEK TLAUOV | 3 | 2 | 0 | 4 | 7 |
| 202183 | ERNESTO PAPA | 1 | 0 | 0 | 1 | 3 |
| 14954 | ESTEVES JONES | 1 | 1 | 0 | 7 | 1 |
| 30810 | EUGENE FADIORA | 0 | 1 | 0 | 1 | 3 |
| 85205 | EUN SOO KIM | 1 | 0 | 0 | 1 | 9 |
| 60988 | EV TING | 0 | 1 | 0 | 9 | 5 |
| 22474 | EVAN VASQUEZ MATUS | 1 | 2 | 0 | 3 | 2 |
| 2605 | EVANGELISTA SANTOS | 1 | 1 | 0 | 5 | 2 |
| 50195 | EVGENI BOLDYREV | 1 | 1 | 0 | 1 | 4 |
| 50191 | EVGENI FOMENKO | 3 | 4 | 0 | 11 | 5 |
| 58615 | EVGENI KHAVILOV | 1 | 0 | 0 | 1 | 3 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 133381 | EVGENI KONDRATOV | 2 | 2 | 0 | 2 | 9 |
| 43645 | EVGENI MYAKINKIN | 2 | 2 | 0 | 10 | 4 |
| 82531 | EVGENIY DENSCHIKOV | 1 | 0 | 0 | 2 | 1 |
| 156033 | EVGENIY GONCHAROV | 1 | 0 | 0 | 1 | 1 |
| 87691 | EVGENIY LAZUKOV | 1 | 1 | 0 | 5 | 6 |
| 84375 | EVGENIY ODNOROG | 2 | 2 | 0 | 3 | 10 |
| 54479 | EVGENY EROKHIN | 4 | 4 | 0 | 12 | 9 |
| 76657 | EVGENY LAKHIN | 0 | 1 | 0 | 2 | 3 |
| 75440 | EVGENY SHALOMAEV | 1 | 0 | 0 | 2 | 3 |
| 24956 | FABIAN QUINTANAR | 0 | 1 | 0 | 1 | 2 |
| 7690 | FABIANO SCHERNER | 1 | 1 | 0 | 2 | 1 |
| 21926 | FABIANO SILVA DA CONCEICAO | 1 | 1 | 0 | 1 | 14 |
| 124719 | FABIO LIMA | 1 | 1 | 0 | 1 | 7 |
| 16426 | FABIO MALDONADO | 1 | 0 | 10 | 0 | 3 |
| 77095 | FABRICIO DE ASSIS COSTA DA SILVA | 1 | 2 | 0 | 6 | 11 |
| 38215 | FABRICIO DE SOUZA SANTA BRIGIDA | 1 | 1 | 0 | 1 | 7 |
| 6221 | FABRICIO NASCIMENTO | 1 | 0 | 0 | 1 | 2 |
| 99569 | FABRICIO VIEGAS SARRAFF | 0 | 1 | 0 | 1 | 12 |
| 140963 | FAITH VAN DUIN | 1 | 2 | 0 | 3 | 3 |
| 178149 | FATKHIDIN SOBIROV | 1 | 0 | 0 | 1 | 1 |
| 30170 | FAYCAL HUCIN | 1 | 1 | 0 | 5 | 2 |
| 1500 | FEDOR EMELIANENKO | 1 | 0 | 0 | 5 | 2 |
| 136943 | FELIPE AVELAR | 1 | 1 | 0 | 1 | 2 |
| 73514 | FELIPE CRUZ | 0 | 1 | 0 | 1 | 18 |
| 108815 | FELIPE DOUGLAS | 1 | 1 | 0 | 3 | 4 |
| 137717 | FELIPE EFRAIN | 1 | 1 | 0 | 1 | 10 |
| 70829 | FELIPE FROES | 1 | 1 | 0 | 9 | 5 |
| 28181 | FELIPE OLIVIERI | 1 | 1 | 1 | 4 | 1 |
| 128357 | FELIPE SILVA | 0 | 1 | 1 | 1 | 3 |
| 25596 | FELISE LENIU | 1 | 1 | 0 | 1 | 3 |
| 25491 | FERNANDO BRUNO | 2 | 2 | 2 | 4 | 5 |
| 69254 | FERNANDO DI PIERRO | 2 | 2 | 0 | 4 | 9 |
| 133973 | FERNANDO DOS SANTOS | 1 | 1 | 0 | 6 | 3 |
| 84092 | FERNANDO GONZALEZ | 1 | 1 | 0 | 1 | 4 |
| 48413 | FERNANDO MARTINEZ | 1 | 1 | 0 | 1 | 12 |
| 11927 | FERNANDO VIEIRA | 2 | 2 | 0 | 2 | 4 |
| 59116 | FILIP MACEK | 2 | 3 | 0 | 6 | 12 |
| 85664 | FILIP PEJIC | 0 | 1 | 1 | 6 | 4 |
| 107747 | FILIP WOLANSKI | 1 | 1 | 0 | 1 | 6 |
| 115307 | FILIPE JESUS | 2 | 2 | 0 | 3 | 4 |
| 33329 | FIONA MUXLOW | 0 | 1 | 0 | 2 | 1 |
| 17667 | FLAVIO ALVARO | 2 | 2 | 0 | 4 | 15 |
| 113267 | FLAVIO RODRIGO MAGON | 1 | 1 | 0 | 1 | 13 |
| 26110 | FLORENT BETORANGAL | 2 | 2 | 0 | 2 | 9 |
| 151573 | FLORIN GARDAN | 1 | 0 | 0 | 1 | 1 |
| 57904 | FOUAD MESDARI | 1 | 1 | 0 | 1 | 4 |
| 14702 | FRANCIMAR BARROSO | 1 | 2 | 7 | 2 | 2 |
| 9798 | FRANCIS CARMONT | 0 | 1 | 9 | 5 | 2 |
| 152341 | FRANCIS NGANNOU | 0 | 1 | 5 | 0 | 2 |
| 57972 | FRANCISCO DE LIMA MACIEL | 1 | 1 | 0 | 1 | 11 |
| 38029 | FRANCISCO TREVINO | 1 | 0 | 3 | 5 | 2 |
| 31103 | FRANCISCO TRINALDO | 0 | 1 | 15 | 0 | 3 |
| 37554 | FRANCIVALDO SOARES DA ROCHA | 3 | 2 | 0 | 4 | 4 |
| 22114 | FRANK CAMACHO | 3 | 2 | 0 | 6 | 3 |
| 52656 | FRANK CARRILLO | 1 | 0 | 0 | 9 | 1 |
| 84086 | FRANTZ SLIOA | 0 | 1 | 0 | 1 | 2 |
| 60476 | FREDDY ARTEAGA | 0 | 1 | 0 | 1 | 1 |
| 53081 | FREDDY ASSUNCAO | 1 | 1 | 0 | 4 | 1 |
| 23868 | FUMIHIRO KITAHARA | 1 | 1 | 0 | 1 | 10 |
| 50473 | FUMITOSHI ISHIKAWA | 1 | 1 | 0 | 2 | 1 |
| 54406 | FUMIYA SASAKI | 2 | 2 | 0 | 2 | 9 |
| 51781 | GABRIEL BAINO | 1 | 0 | 0 | 3 | 1 |

11

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 31799 | GABRIEL SOLORIO | 1 | 1 | 0 | 13 | 1 |
| 28270 | GADJI ZAIPULAEV | 1 | 1 | 0 | 11 | 1 |
| 55325 | GADZHIMURAD ANTIGULOV | 3 | 4 | 1 | 12 | 5 |
| 40682 | GAEL GRIMAUD | 5 | 5 | 0 | 5 | 7 |
| 54431 | GAETANO PIRRELLO | 1 | 1 | 0 | 1 | 4 |
| 177293 | GAMZAT SAIDBEKOV | 0 | 1 | 0 | 2 | 2 |
| 71237 | GARRETH MCLELLAN | 0 | 1 | 5 | 0 | 6 |
| 11760 | GARY KONO | 2 | 1 | 0 | 2 | 4 |
| 14754 | GARY PADILLA | 1 | 0 | 0 | 2 | 1 |
| 53109 | GASAN UMALATOV | 2 | 2 | 4 | 1 | 7 |
| 31943 | GAVIN STERRITT | 0 | 1 | 0 | 2 | 3 |
| 76813 | GEJE EUSTAQUIO | 1 | 1 | 0 | 10 | 1 |
| 48947 | GENAIR DA SILVA | 2 | 1 | 0 | 4 | 3 |
| 81239 | GENNADIY KOVALEV | 2 | 1 | 0 | 13 | 5 |
| 50655 | GEORGE HICKMAN | 1 | 0 | 0 | 1 | 3 |
| 16415 | GEORGE ROOP | 1 | 0 | 10 | 0 | 1 |
| 39813 | GEORGI STOYANOV | 2 | 2 | 0 | 16 | 3 |
| 43558 | GEORGI VALENTINOV | 1 | 1 | 0 | 1 | 9 |
| 127557 | GEORGY KICHIGIN | 1 | 0 | 0 | 1 | 6 |
| 143835 | GERALDO COELHO DE LIMA NETO | 1 | 1 | 0 | 1 | 10 |
| 80754 | GERALDO FERRO | 2 | 1 | 0 | 4 | 4 |
| 120359 | GERALDO GUIMARAES JR. | 2 | 2 | 0 | 2 | 11 |
| 15664 | GERONIMO DOS SANTOS | 1 | 1 | 0 | 1 | 22 |
| 9771 | GESIAS CAVALCANTE | 1 | 1 | 0 | 11 | 1 |
| 117911 | GIAN SIQUEIRA | 1 | 1 | 0 | 1 | 9 |
| 148999 | GIGA KUKHALASHVILI | 1 | 1 | 0 | 5 | 1 |
| 16308 | GIL DE FREITAS | 0 | 1 | 0 | 6 | 3 |
| 91727 | GILBERT BURNS | 0 | 1 | 6 | 0 | 6 |
| 172555 | GILBERT ORDONEZ | 1 | 0 | 0 | 3 | 2 |
| 323 | GILBERT YVEL | 1 | 0 | 0 | 2 | 1 |
| 70670 | GILBERTO DIAS | 3 | 3 | 0 | 4 | 14 |
| 18957 | GILBERTO GALVAO | 0 | 1 | 0 | 1 | 16 |
| 64595 | GILSON LOMANTO | 1 | 1 | 0 | 2 | 6 |
| 201315 | GIORGI LOBZHANIDZE | 1 | 0 | 0 | 1 | 4 |
| 78591 | GIORGOS PASCHALIDIS | 0 | 1 | 0 | 1 | 2 |
| 12869 | GIOVANNI DINIZ | 2 | 3 | 0 | 3 | 14 |
| 46032 | GIOVANNI MOLJO | 1 | 0 | 0 | 5 | 5 |
| 107833 | GIVAGO FRANCISCO | 1 | 1 | 0 | 2 | 2 |
| 117927 | GLAICO FRANCA | 1 | 1 | 3 | 0 | 5 |
| 147177 | GLAUCIO ELIZIARIO | 1 | 1 | 0 | 7 | 1 |
| 49922 | GLENN SPARV | 3 | 3 | 0 | 3 | 11 |
| 35842 | GLERISTONE SANTOS | 1 | 1 | 0 | 4 | 11 |
| 4655 | GLOVER TEIXEIRA | 2 | 2 | 12 | 3 | 2 |
| 40623 | GODOFREDO CASTRO | 0 | 1 | 8 | 0 | 2 |
| 48629 | GOITI YAMAUCHI | 1 | 2 | 0 | 10 | 8 |
| 58892 | GOKHAN TURKYILMAZ | 2 | 2 | 0 | 2 | 11 |
| 45528 | GOR HARUTUNIAN | 1 | 0 | 0 | 1 | 2 |
| 10165 | GORAN RELJIC | 2 | 2 | 0 | 2 | 10 |
| 62831 | GOTA YAMASHITA | 1 | 0 | 0 | 11 | 3 |
| 160551 | GRACHIK BOZINYAN | 1 | 2 | 0 | 5 | 3 |
| 5035 | GRAHAM TURNER | 2 | 1 | 0 | 8 | 4 |
| 55009 | GREG ATZORI | 2 | 2 | 0 | 2 | 18 |
| 5234 | GREG LOUGHRAN | 0 | 1 | 0 | 1 | 4 |
| 18918 | GREGER FORSELL | 1 | 2 | 0 | 2 | 2 |
| 23007 | GREGOR GRACIE | 0 | 1 | 0 | 3 | 2 |
| 31008 | GREGOR HERB | 2 | 2 | 0 | 2 | 9 |
| 10677 | GREGORY BABENE | 0 | 1 | 0 | 7 | 1 |
| 31498 | GREGORY MILLIARD | 2 | 1 | 0 | 2 | 2 |
| 31659 | GRIGOR ASHUGHBABYAN | 1 | 1 | 0 | 1 | 9 |
| 142139 | GRIGORIY KICHIGIN | 1 | 1 | 0 | 1 | 6 |
| 131039 | GRIGORY POPOV | 1 | 1 | 0 | 4 | 1 |
| 69513 | GUIDO CANNETTI | 0 | 1 | 1 | 1 | 1 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 37281 | GUILHERME FARIA DE SOUZA | 1 | 2 | 0 | 5 | 4 |
| 35853 | GUILHERME LEONARDO | 0 | 1 | 0 | 1 | 1 |
| 56093 | GUILHERME MATOS RODRIGUES | 1 | 1 | 0 | 1 | 8 |
| 82613 | GUILHERME TRINDADE | 1 | 1 | 0 | 1 | 5 |
| 108499 | GUILHERME VASCONCELOS | 2 | 2 | 1 | 3 | 7 |
| 93945 | GUILHERME VIANA | 1 | 2 | 0 | 4 | 4 |
| 101129 | GUILLERMO MARTINEZ AYME | 3 | 3 | 0 | 5 | 4 |
| 25246 | GUNNAR NELSON | 0 | 1 | 9 | 0 | 1 |
| 127817 | GURAM KUTATELADZE | 1 | 0 | 0 | 1 | 5 |
| 62374 | GURDARSHAN MANGAT | 1 | 0 | 0 | 1 | 2 |
| 238593 | GUSEIN GADZHIEV | 1 | 1 | 0 | 2 | 1 |
| 119243 | GUSTAVO ERAK | 0 | 1 | 0 | 1 | 6 |
| 23776 | GUSTAVO FALCIROLI | 1 | 1 | 0 | 2 | 7 |
| 23562 | GUSTAVO FRANCA | 1 | 1 | 0 | 1 | 5 |
| 82616 | GUSTAVO HENRIQUE KUHN | 0 | 1 | 0 | 1 | 1 |
| 19950 | GUY DELUMEAU | 1 | 1 | 0 | 12 | 5 |
| 112975 | GZIM SELMANI | 1 | 2 | 0 | 2 | 2 |
| 100489 | HAKON FOSS | 1 | 2 | 0 | 2 | 4 |
| 65651 | HALE VAA'SA | 1 | 1 | 0 | 1 | 3 |
| 137915 | HAN BIN PARK | 1 | 0 | 0 | 2 | 3 |
| 111321 | HAN SEUL KIM | 2 | 2 | 0 | 3 | 2 |
| 14825 | HANS STRINGER | 0 | 1 | 3 | 2 | 5 |
| 82462 | HARUKI NAKAYAMA | 1 | 0 | 0 | 1 | 1 |
| 5466 | HATSU HIOKI | 0 | 1 | 8 | 2 | 1 |
| 432 | HAYATO SAKURAI | 1 | 0 | 0 | 2 | 1 |
| 79260 | HAYWARD CHARLES | 1 | 1 | 0 | 9 | 3 |
| 11292 | HECTOR LOMBARD | 1 | 2 | 9 | 2 | 2 |
| 10581 | HECTOR RAMIREZ | 0 | 1 | 0 | 1 | 1 |
| 61063 | HEE SEUNG KIM | 1 | 1 | 0 | 1 | 2 |
| 40842 | HELITON DOS SANTOS DAVILA | 0 | 1 | 0 | 1 | 13 |
| 35854 | HEMERSON HUBALDO | 1 | 1 | 0 | 1 | 3 |
| 175493 | HENRIQUE DA SILVA | 0 | 1 | 4 | 0 | 5 |
| 74268 | HENRIQUE SHIGUEMOTO | 2 | 2 | 0 | 9 | 4 |
| 75585 | HENRY FADIPE | 1 | 0 | 0 | 1 | 4 |
| 82170 | HERICA TIBURCIO | 0 | 1 | 0 | 4 | 3 |
| 3068 | HERMES FRANCA | 1 | 0 | 0 | 3 | 2 |
| 28185 | HERNANI PERPETUO | 2 | 2 | 2 | 3 | 4 |
| 115201 | HEYDAR MAMEDALIEV | 1 | 2 | 0 | 2 | 4 |
| 62834 | HIDEKAZU FUKUSHIMA | 0 | 1 | 0 | 5 | 3 |
| 2276 | HIDEO TOKORO | 2 | 1 | 0 | 5 | 7 |
| 50849 | HIDETO TATSUMI | 0 | 1 | 0 | 3 | 7 |
| 76194 | HIKARU HASUMI | 0 | 1 | 0 | 5 | 1 |
| 34229 | HIROAKI IIJIMA | 0 | 1 | 0 | 3 | 1 |
| 36619 | HIROKI AOKI | 2 | 2 | 0 | 6 | 12 |
| 1826 | HIROKI NAGAOKA | 1 | 1 | 0 | 16 | 1 |
| 14441 | HIROKI TANAKA | 0 | 1 | 0 | 1 | 1 |
| 132951 | HIROKI YAMASHITA | 0 | 1 | 0 | 3 | 1 |
| 20271 | HIROKO YAMANAKA | 0 | 1 | 0 | 3 | 1 |
| 125369 | HIROSHI HAYASHI | 1 | 0 | 0 | 1 | 2 |
| 12076 | HIROSHI NAKAMURA | 1 | 1 | 0 | 2 | 5 |
| 33619 | HIROSHI SATO | 0 | 1 | 0 | 1 | 1 |
| 30643 | HIROSHIGE TANAKA | 0 | 1 | 0 | 2 | 4 |
| 20221 | HIROYUKI ABE | 2 | 1 | 0 | 11 | 3 |
| 6782 | HIROYUKI TAKAYA | 3 | 3 | 0 | 7 | 6 |
| 6652 | HISAKI HIRAISHI | 2 | 1 | 0 | 2 | 2 |
| 125695 | HISAKI KATO | 1 | 1 | 0 | 7 | 1 |
| 31171 | HISATO IZAWA | 1 | 0 | 0 | 5 | 2 |
| 11994 | HITOMI AKANO | 1 | 1 | 0 | 3 | 1 |
| 75368 | HONGGANG YAO | 2 | 2 | 0 | 2 | 13 |
| 2352 | HOUSTON ALEXANDER | 2 | 2 | 0 | 14 | 2 |
| 42695 | HRACHO DARPINYAN | 4 | 4 | 0 | 4 | 15 |
| 46444 | HRISTO HRISTOV | 1 | 1 | 0 | 1 | 6 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 172491 | HUGO PRADA | 0 | 1 | 0 | 3 | 1 |
| 65456 | HUGO VIANA | 0 | 1 | 6 | 1 | 2 |
| 162199 | HUINDERTON BARBOSA | 1 | 1 | 0 | 1 | 6 |
| 126313 | IAGO LOPES DO NASCIMENTO | 0 | 1 | 0 | 1 | 1 |
| 23652 | IAN BONE | 0 | 1 | 0 | 2 | 1 |
| 50588 | IAN ENTWISTLE | 1 | 1 | 2 | 4 | 1 |
| 13793 | IAN LOVELAND | 1 | 0 | 2 | 2 | 1 |
| 51562 | IBRAGIM IBRAGIMOV | 1 | 0 | 0 | 1 | 2 |
| 73531 | IBRAGIM TIBILOV | 2 | 2 | 0 | 11 | 3 |
| 1924 | IDO PARIENTE | 0 | 1 | 0 | 1 | 1 |
| 171983 | IDRIS GEZALOV | 0 | 1 | 0 | 1 | 2 |
| 12803 | IGOR ARAUJO | 1 | 1 | 4 | 1 | 4 |
| 101177 | IGOR EGOROV | 3 | 2 | 0 | 9 | 6 |
| 25461 | IGOR FERNANDES | 0 | 1 | 0 | 2 | 6 |
| 16481 | IGOR GRACIE | 0 | 1 | 0 | 1 | 1 |
| 88709 | IGOR KOSTIN | 1 | 1 | 0 | 1 | 6 |
| 130709 | IGOR KUDRYTSKIY | 1 | 0 | 0 | 1 | 1 |
| 81374 | IGOR LITOSHIK | 2 | 2 | 0 | 9 | 2 |
| 7621 | IGOR POKRAJAC | 1 | 1 | 9 | 2 | 1 |
| 32658 | IGOR SAVELYEV | 3 | 2 | 0 | 3 | 5 |
| 70612 | IGOR SLIUSARCHUK | 2 | 2 | 0 | 4 | 9 |
| 82684 | IGOR SVIRID | 0 | 1 | 0 | 9 | 1 |
| 78864 | IGOR ZADERNOVSKY | 1 | 1 | 0 | 2 | 1 |
| 250 | IKUHISA MINOWA | 4 | 3 | 0 | 4 | 12 |
| 22223 | ILDEMAR ALCANTARA | 1 | 1 | 7 | 0 | 10 |
| 39391 | ILIARDE SANTOS | 1 | 1 | 3 | 2 | 17 |
| 40207 | ILIR LATIFI | 1 | 1 | 8 | 1 | 3 |
| 180863 | ILYAS OMAROV | 0 | 1 | 0 | 2 | 4 |
| 93005 | IOANNIS PALAIOLOGOS | 1 | 1 | 0 | 2 | 7 |
| 101427 | ION CUTELABA | 0 | 1 | 3 | 0 | 7 |
| 53418 | ION PASCU | 1 | 2 | 0 | 2 | 11 |
| 60506 | IRAMAR FROTA | 1 | 1 | 0 | 1 | 3 |
| 30920 | IRMESON CAVALCANTE DE OLIVEIRA | 1 | 1 | 0 | 2 | 10 |
| 65228 | IRSHAAD SAYED | 1 | 0 | 0 | 1 | 11 |
| 109677 | ISAAC PIMENTEL | 0 | 1 | 0 | 2 | 6 |
| 42425 | ISAAC TISDELL | 1 | 0 | 0 | 2 | 1 |
| 154271 | ISABELLY VARELA | 0 | 1 | 0 | 1 | 2 |
| 36680 | ISAO KOBAYASHI | 2 | 2 | 0 | 15 | 3 |
| 60200 | ISLAM BEGIDOV | 1 | 1 | 0 | 1 | 5 |
| 89263 | ISLAM GUGOV | 0 | 1 | 0 | 1 | 1 |
| 76836 | ISLAM MAKHACHEV | 0 | 1 | 4 | 4 | 2 |
| 85775 | ISLAM MAKOEV | 1 | 1 | 0 | 6 | 1 |
| 49419 | ISLAM MAMEDOV | 1 | 1 | 0 | 6 | 5 |
| 22423 | ISMAEL DE JESUS | 3 | 3 | 0 | 9 | 5 |
| 168833 | ISMAIL NAURDIEV | 1 | 1 | 0 | 2 | 5 |
| 80547 | ISRAEL SILVA LIMA | 5 | 5 | 0 | 6 | 10 |
| 34371 | ISSEI TAMURA | 1 | 2 | 3 | 3 | 4 |
| 71369 | ISTVAN KALMAR | 0 | 1 | 0 | 1 | 2 |
| 33508 | IVAN BUCHINGER | 2 | 3 | 0 | 14 | 3 |
| 18843 | IVAN GLUHAK | 2 | 2 | 0 | 2 | 5 |
| 5432 | IVAN JORGE | 1 | 1 | 4 | 0 | 14 |
| 13701 | IVAN LOPEZ | 2 | 1 | 0 | 4 | 4 |
| 9775 | IVAN MUSARDO | 1 | 1 | 0 | 1 | 10 |
| 30139 | IVAN SOUSA | 1 | 1 | 0 | 1 | 10 |
| 44227 | IVAN ZAGUBINOGA | 1 | 0 | 0 | 2 | 2 |
| 22880 | IVICA TRUSCEK | 12 | 12 | 0 | 17 | 23 |
| 14757 | J.J. AMBROSE | 4 | 5 | 0 | 9 | 8 |
| 67516 | J.P. REESE | 2 | 1 | 0 | 15 | 2 |
| 23474 | JACEK CZAJCZYNSKI | 0 | 1 | 0 | 1 | 5 |
| 78007 | JACK GOODERHAM | 1 | 0 | 0 | 1 | 2 |
| 61146 | JACK HERMANSSON | 2 | 3 | 2 | 8 | 4 |
| 47545 | JACK MARSHMAN | 2 | 3 | 2 | 6 | 14 |

14

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 15426 | JACK MASON | 4 | 5 | 0 | 17 | 9 |
| 38501 | JACKSON MORA | 2 | 2 | 0 | 3 | 14 |
| 50935 | JADISON DIMITRY SILVA DA COSTA | 0 | 1 | 0 | 1 | 19 |
| 131375 | JAFEL CAVALCANTE FILHO | 1 | 2 | 0 | 5 | 3 |
| 22550 | JAI BRADNEY | 3 | 2 | 0 | 6 | 7 |
| 5337 | JAIME JARA | 1 | 1 | 0 | 14 | 1 |
| 16402 | JAKE BOSTWICK | 1 | 2 | 0 | 6 | 4 |
| 122139 | JAKE MATTHEWS | 0 | 1 | 7 | 0 | 4 |
| 56327 | JAKE MURPHY | 0 | 1 | 0 | 2 | 1 |
| 136021 | JAKUB KOWALEWICZ | 1 | 1 | 0 | 1 | 7 |
| 33938 | JAMAINE FACEY | 1 | 1 | 0 | 1 | 6 |
| 54179 | JAMES BRUM | 1 | 2 | 0 | 11 | 7 |
| 52307 | JAMES CHANEY | 1 | 1 | 0 | 8 | 1 |
| 7828 | JAMES DOOLAN | 0 | 1 | 0 | 1 | 6 |
| 49749 | JAMES HURRELL | 0 | 1 | 0 | 2 | 1 |
| 7780 | JAMES IRVIN | 1 | 1 | 0 | 4 | 1 |
| 126885 | JAMES MCERLEAN | 0 | 1 | 0 | 1 | 1 |
| 22111 | JAMES MCSWEENEY | 3 | 3 | 0 | 10 | 10 |
| 63627 | JAMES MULHERON | 1 | 1 | 0 | 1 | 9 |
| 72170 | JAMES PENNINGTON | 2 | 2 | 0 | 3 | 6 |
| 20476 | JAMES SAVILLE | 3 | 3 | 0 | 3 | 10 |
| 6721 | JAMES THOMPSON | 1 | 2 | 0 | 3 | 3 |
| 41398 | JAMIE ROGERS | 1 | 0 | 0 | 2 | 1 |
| 21955 | JAMIL SILVEIRA DA CONCEICAO | 3 | 3 | 0 | 3 | 21 |
| 25821 | JAN BLACHOWICZ | 0 | 1 | 5 | 0 | 6 |
| 25614 | JANAILSON KEVIN PEREIRA LIMA | 2 | 1 | 0 | 2 | 19 |
| 38125 | JANNE ELONEN-KULMALA | 2 | 3 | 0 | 6 | 5 |
| 86772 | JANUSZ STASZEWSKI | 1 | 2 | 0 | 2 | 4 |
| 76397 | JARJIS DANHO | 1 | 2 | 2 | 1 | 5 |
| 9552 | JARKKO LATOMAKI | 0 | 1 | 0 | 1 | 3 |
| 76746 | JAROSLAV POKORNY | 0 | 1 | 0 | 1 | 2 |
| 174665 | JARRED BROOKS | 1 | 1 | 0 | 6 | 2 |
| 12089 | JASON BALL | 0 | 1 | 0 | 3 | 5 |
| 78760 | JASON COOLEDGE | 3 | 3 | 0 | 3 | 5 |
| 15066 | JASON JONES | 0 | 1 | 0 | 1 | 4 |
| 7798 | JASON MILLER | 1 | 0 | 2 | 0 | 1 |
| 38455 | JASON PONET | 0 | 1 | 0 | 1 | 9 |
| 178337 | JAVIER FUENTES | 2 | 2 | 0 | 3 | 5 |
| 53739 | JAVIER TORRES | 0 | 1 | 0 | 9 | 1 |
| 44247 | JAY COBAIN | 1 | 1 | 0 | 1 | 3 |
| 45988 | JAY FURNESS | 1 | 2 | 0 | 2 | 4 |
| 34408 | JAY SILVA | 2 | 2 | 0 | 7 | 5 |
| 41159 | JEAN N'DOYE | 0 | 1 | 0 | 5 | 1 |
| 10908 | JEDRZEJ KUBSKI | 0 | 1 | 0 | 1 | 2 |
| 83085 | JEFERSON VIEIRA DA SILVA | 1 | 1 | 0 | 1 | 8 |
| 262 | JEFF MONSON | 8 | 8 | 0 | 16 | 13 |
| 144851 | JEFFERSON RODRIGUES | 1 | 1 | 0 | 1 | 5 |
| 57135 | JENNIFER MAIA | 2 | 3 | 0 | 5 | 6 |
| 151687 | JEREMIAS FERNANDEZ | 0 | 1 | 0 | 1 | 2 |
| 202 | JEREMY HORN | 0 | 1 | 0 | 4 | 1 |
| 15313 | JEREMY MAY | 1 | 0 | 0 | 5 | 3 |
| 238183 | JEREMY MIADO | 0 | 1 | 0 | 1 | 3 |
| 43043 | JEREMY PENDER | 1 | 1 | 0 | 3 | 1 |
| 59863 | JEROME BOUISSON | 3 | 2 | 0 | 4 | 5 |
| 48156 | JERROD SANDERS | 1 | 1 | 4 | 12 | 1 |
| 13934 | JERRY KVARNSTROM | 1 | 1 | 0 | 1 | 3 |
| 17520 | JESSE BROCK | 1 | 1 | 0 | 13 | 1 |
| 22291 | JESSE JUAREZ | 3 | 2 | 0 | 11 | 3 |
| 147275 | JESSE MEDINA | 1 | 0 | 0 | 1 | 8 |
| 56579 | JESSE RONSON | 1 | 1 | 3 | 12 | 2 |
| 17389 | JESSE TAYLOR | 5 | 5 | 0 | 14 | 8 |
| 15174 | JESSICA AGUILAR | 1 | 1 | 1 | 8 | 1 |

15

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| Fighter ID | Fighter Name | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
|---|---|---|---|---|---|---|
| 100715 | JESSICA ANDRADE | 0 | 1 | 10 | 1 | 4 |
| 115991 | JESSICA-ROSE CLARK | 1 | 1 | 0 | 2 | 2 |
| 55449 | JESSIN AYARI | 0 | 1 | 1 | 0 | 11 |
| 86554 | JHONATAN CAMARAO RIBEIRO | 0 | 1 | 0 | 1 | 2 |
| 12903 | JIM WALLHEAD | 3 | 3 | 1 | 4 | 8 |
| 37528 | JIMI MANUWA | 0 | 1 | 8 | 0 | 2 |
| 1823 | JIMMY AMBRIZ | 1 | 1 | 0 | 5 | 1 |
| 26381 | JINGLIANG LI | 0 | 1 | 6 | 0 | 5 |
| 97529 | JIRI PROCHAZKA | 1 | 1 | 0 | 1 | 11 |
| 31777 | JOACHIM CHRISTENSEN | 2 | 3 | 2 | 2 | 8 |
| 3177 | JOACHIM HANSEN | 1 | 0 | 0 | 2 | 2 |
| 101411 | JOANNA JEDRZEJCZYK | 0 | 1 | 7 | 1 | 3 |
| 133165 | JOAO ELIAS | 0 | 1 | 0 | 1 | 1 |
| 38148 | JOAO LUIZ NOGUEIRA | 0 | 1 | 0 | 1 | 11 |
| 66300 | JOAO VICTOR BENEVIDES SANTOS | 1 | 1 | 0 | 1 | 3 |
| 17577 | JOAO ZEFERINO | 1 | 2 | 2 | 3 | 10 |
| 21189 | JOAQUIM FERREIRA | 1 | 1 | 0 | 1 | 12 |
| 146291 | JOAQUIM SILVA | 1 | 1 | 2 | 2 | 1 |
| 390 | JOE DOERKSEN | 0 | 1 | 0 | 5 | 1 |
| 42415 | JOE ELMORE | 1 | 1 | 0 | 12 | 1 |
| 70229 | JOE MCCOLGAN | 0 | 1 | 0 | 1 | 1 |
| 52881 | JOE MUIR | 2 | 2 | 0 | 2 | 6 |
| 59141 | JOE RAY | 1 | 1 | 0 | 10 | 1 |
| 15833 | JOE VEDEPO | 0 | 1 | 0 | 6 | 1 |
| 190201 | JOEL ALVAREZ | 1 | 1 | 0 | 1 | 6 |
| 161825 | JOEY KUITEN | 1 | 0 | 0 | 2 | 2 |
| 528 | JOEY VILLASENOR | 1 | 0 | 0 | 2 | 1 |
| 41870 | JOHAN ROMMING | 0 | 1 | 0 | 2 | 3 |
| 74026 | JOHAN VANTTINEN | 2 | 2 | 0 | 2 | 7 |
| 6 | JOHIL DE OLIVEIRA | 1 | 0 | 0 | 1 | 1 |
| 259 | JOHN ALESSIO | 0 | 1 | 2 | 6 | 1 |
| 7018 | JOHN GUNDERSON | 1 | 1 | 0 | 7 | 1 |
| 11798 | JOHN HOWARD | 1 | 1 | 8 | 8 | 1 |
| 41906 | JOHN LINEKER | 1 | 2 | 13 | 1 | 5 |
| 15574 | JOHN MAGUIRE | 2 | 2 | 5 | 4 | 7 |
| 25792 | JOHN MICHAEL SHEIL | 1 | 1 | 0 | 3 | 4 |
| 13470 | JOHN PHILLIPS | 1 | 1 | 0 | 4 | 5 |
| 44311 | JOHN TEIXEIRA DA CONCEICAO | 3 | 4 | 1 | 8 | 6 |
| 8444 | JOHNNY FRACHEY | 2 | 2 | 0 | 2 | 9 |
| 106275 | JOILTON SANTOS | 2 | 2 | 0 | 3 | 11 |
| 55146 | JONAS BILLSTEIN | 2 | 2 | 0 | 4 | 9 |
| 57363 | JONATAN WESTIN | 1 | 1 | 0 | 1 | 6 |
| 21198 | JONATAS NOVAES | 1 | 0 | 0 | 7 | 1 |
| 17316 | JONATHAN BROOKINS | 2 | 1 | 4 | 4 | 2 |
| 45668 | JONATHAN GARY | 3 | 4 | 0 | 5 | 4 |
| 27075 | JONATHAN LEON | 1 | 2 | 0 | 3 | 2 |
| 50103 | JONATHAN ORTEGA | 0 | 1 | 0 | 1 | 2 |
| 25852 | JONI SALOVAARA | 3 | 4 | 0 | 10 | 8 |
| 12650 | JORDAN MILLER | 2 | 1 | 0 | 2 | 2 |
| 34122 | JORDAN SMITH | 1 | 1 | 0 | 7 | 1 |
| 4258 | JORGE LOPEZ | 1 | 1 | 0 | 5 | 1 |
| 17666 | JORGE LUIS BEZERRA | 0 | 1 | 0 | 2 | 12 |
| 1015 | JORGE PATINO | 5 | 5 | 0 | 13 | 6 |
| 9959 | JORGE RODRIGUES SILVA | 1 | 1 | 0 | 2 | 8 |
| 73491 | JORIEDSON REIS DE SOUZA | 1 | 1 | 0 | 1 | 16 |
| 146733 | JOSE ALDAY | 0 | 1 | 0 | 3 | 1 |
| 85394 | JOSE DANIEL TOLEDO CANELLAS | 0 | 1 | 0 | 1 | 1 |
| 25101 | JOSE DE RIBAMAR MACHADO GOMES | 1 | 2 | 0 | 2 | 14 |
| 135209 | JOSE DIAZ | 1 | 1 | 0 | 2 | 5 |
| 65285 | JOSE EUDES TAVARES | 0 | 1 | 0 | 1 | 13 |
| 17309 | JOSE FIGUEROA | 1 | 1 | 0 | 6 | 1 |
| 1400 | JOSE LANDI-JONS | 0 | 1 | 0 | 1 | 4 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 169425 | JOSE LUIS VERDUGO | 1 | 0 | 0 | 3 | 1 |
| 38528 | JOSE MARCOS LIMA SANTIAGO JR. | 1 | 1 | 0 | 1 | 4 |
| 37681 | JOSE MARIA TOME | 2 | 3 | 2 | 4 | 11 |
| 126707 | JOSE VAGNO DE OLIVEIRA SOARES | 0 | 1 | 0 | 1 | 1 |
| 105907 | JOSE ZARAUZ | 0 | 1 | 0 | 1 | 4 |
| 31109 | JOSENALDO SILVA | 2 | 3 | 0 | 3 | 12 |
| 42122 | JOSH ALVAREZ | 3 | 3 | 0 | 10 | 3 |
| 51114 | JOSH CALVO | 1 | 0 | 0 | 7 | 1 |
| 75537 | JOSH COPELAND | 1 | 1 | 2 | 9 | 1 |
| 53662 | JOSH HILL | 1 | 1 | 0 | 12 | 1 |
| 17896 | JOSH PULSIFER | 0 | 1 | 0 | 1 | 1 |
| 154651 | JOSHUA PACIO | 0 | 1 | 0 | 4 | 1 |
| 44961 | JOSHUA THORPE | 1 | 1 | 0 | 10 | 1 |
| 74719 | JOSIP ARTUKOVIC | 2 | 2 | 0 | 2 | 7 |
| 22448 | JUAN BARRANTES | 1 | 1 | 0 | 2 | 2 |
| 44638 | JUAN MANUEL PUIG | 1 | 1 | 1 | 3 | 2 |
| 32659 | JUAN MANUEL SUAREZ | 4 | 3 | 0 | 7 | 10 |
| 18322 | JUHA SAARINEN | 1 | 0 | 0 | 2 | 2 |
| 14198 | JUHA-PEKKA VAINIKAINEN | 2 | 3 | 0 | 5 | 10 |
| 78112 | JUHO VALAMAA | 2 | 1 | 0 | 6 | 8 |
| 20330 | JULIA BEREZIKOVA | 1 | 0 | 0 | 3 | 1 |
| 12305 | JULIAN FABRIN SOARES | 0 | 1 | 0 | 1 | 11 |
| 73710 | JULIANA LIMA | 0 | 1 | 4 | 0 | 3 |
| 13337 | JULIANA WERNER | 0 | 1 | 0 | 3 | 1 |
| 53771 | JULIEN BOUSSUGE | 0 | 1 | 0 | 1 | 5 |
| 83897 | JULIO CESAR CRUZ | 0 | 1 | 0 | 7 | 1 |
| 16735 | JULIO CESAR DE ALMEIDA | 2 | 3 | 0 | 4 | 11 |
| 47080 | JULIO CESAR DOS SANTOS | 3 | 3 | 0 | 5 | 11 |
| 85818 | JULIO CESAR NEVES JR. | 1 | 1 | 0 | 3 | 27 |
| 109033 | JULIO RODRIGUES | 1 | 1 | 0 | 2 | 8 |
| 83505 | JUMABIEKE TUERXUN | 1 | 1 | 3 | 0 | 14 |
| 72331 | JUN DOI | 3 | 2 | 0 | 4 | 8 |
| 79395 | JUN NAKAMURA | 0 | 1 | 0 | 2 | 4 |
| 159071 | JUN YONG PARK | 0 | 1 | 0 | 1 | 1 |
| 14284 | JUNG HWAN CHA | 1 | 1 | 0 | 1 | 8 |
| 10380 | JUNIOR ASSUNCAO | 1 | 1 | 2 | 3 | 2 |
| 15688 | JURANDIR SARDINHA | 2 | 2 | 0 | 3 | 11 |
| 36939 | JUSSIER DA SILVA | 1 | 1 | 9 | 4 | 2 |
| 63873 | JUSTIN WILLIS | 0 | 1 | 0 | 1 | 1 |
| 75465 | KACPER KARSKI | 1 | 1 | 0 | 2 | 2 |
| 73692 | KAI KARA-FRANCE | 1 | 1 | 0 | 2 | 4 |
| 60801 | KAI PUOLAKKA | 1 | 1 | 0 | 7 | 2 |
| 63430 | KAI SHIMIZU | 1 | 0 | 0 | 2 | 1 |
| 89941 | KAIRAT AKHMETOV | 0 | 1 | 0 | 1 | 9 |
| 48339 | KALEO GAMBILL | 1 | 1 | 0 | 2 | 1 |
| 48080 | KALINDRA FARIA | 2 | 3 | 0 | 4 | 10 |
| 27154 | KAMEN GEORGIEV | 3 | 3 | 0 | 4 | 15 |
| 81674 | KAMIL LEBKOWSKI | 1 | 1 | 0 | 1 | 8 |
| 163693 | KAMIL MAGOMEDOV | 0 | 1 | 0 | 2 | 2 |
| 103111 | KAMIL SELWA | 1 | 1 | 0 | 1 | 6 |
| 65803 | KAMIL SZYMUSZOWSKI | 1 | 1 | 0 | 1 | 10 |
| 16338 | KANA HYATT | 1 | 0 | 0 | 9 | 5 |
| 43562 | KANE MOUSAH | 1 | 1 | 0 | 3 | 3 |
| 176903 | KANNA ASAKURA | 0 | 1 | 0 | 1 | 2 |
| 212545 | KARIM MAGOMEDOV | 0 | 1 | 0 | 1 | 1 |
| 16201 | KARL AMOUSSOU | 1 | 2 | 0 | 10 | 7 |
| 72482 | KARL ETHERINGTON | 1 | 2 | 0 | 2 | 3 |
| 80257 | KARL MOORE | 1 | 2 | 0 | 4 | 3 |
| 45258 | KARLA BENITEZ | 2 | 2 | 0 | 3 | 3 |
| 40238 | KARLOS VEMOLA | 1 | 0 | 4 | 0 | 9 |
| 5153 | KARO PARISYAN | 1 | 1 | 0 | 9 | 1 |
| 49089 | KAROL CELINSKI | 1 | 2 | 0 | 2 | 10 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 101401 | KAROLINA KOWALKIEWICZ | 1 | 2 | 4 | 1 | 4 |
| 52836 | KATE DA SILVA | 0 | 1 | 0 | 1 | 1 |
| 62531 | KATJA KANKAANPAA | 1 | 2 | 0 | 5 | 3 |
| 16806 | KATSUNORI KIKUNO | 2 | 1 | 5 | 1 | 9 |
| 84095 | KAZBEK SAIDALIEV | 1 | 0 | 0 | 1 | 1 |
| 6943 | KAZUHIRO NAKAMURA | 1 | 0 | 0 | 1 | 7 |
| 41120 | KAZUMA SONE | 6 | 5 | 0 | 7 | 10 |
| 11335 | KAZUNORI YOKOTA | 0 | 1 | 0 | 2 | 13 |
| 4495 | KAZUSHI SUGIYAMA | 0 | 1 | 0 | 4 | 2 |
| 11707 | KAZUYUKI MIYATA | 1 | 0 | 0 | 3 | 3 |
| 50727 | KAZUYUKI NUMAJIRI | 1 | 0 | 0 | 1 | 1 |
| 60002 | KEICHI IIO | 1 | 0 | 0 | 1 | 3 |
| 24876 | KEIGO HIRAYAMA | 0 | 1 | 0 | 15 | 2 |
| 237 | KEIICHIRO YAMAMIYA | 4 | 3 | 0 | 8 | 4 |
| 42342 | KEIJI SAKUTA | 1 | 0 | 0 | 4 | 8 |
| 22680 | KEISUKE FUJIWARA | 2 | 2 | 0 | 3 | 15 |
| 22682 | KEISUKE TAMARU | 0 | 1 | 0 | 1 | 3 |
| 9572 | KEITA NAKAMURA | 1 | 2 | 4 | 1 | 11 |
| 36500 | KEIZO HISAMOTO | 0 | 1 | 0 | 1 | 3 |
| 9719 | KEN HAMAMURA | 1 | 1 | 0 | 1 | 7 |
| 76908 | KEN HASEGAWA | 1 | 1 | 0 | 1 | 10 |
| 16275 | KEN JACKSON | 1 | 0 | 0 | 1 | 2 |
| 10126 | KENDALL GROVE | 1 | 1 | 1 | 15 | 3 |
| 7164 | KENGO URA | 2 | 1 | 0 | 7 | 4 |
| 20032 | KENICHI ITO | 1 | 1 | 0 | 1 | 8 |
| 2231 | KENICHIRO TOGASHI | 1 | 2 | 0 | 5 | 5 |
| 6961 | KENJI OSAWA | 1 | 0 | 0 | 2 | 3 |
| 63415 | KENJIRO TAKAHASHI | 1 | 0 | 0 | 1 | 8 |
| 63609 | KENNET MATTSSON | 1 | 1 | 0 | 3 | 3 |
| 31978 | KENNY ROBERTSON | 1 | 1 | 9 | 0 | 1 |
| 41772 | KENSAKU NAKAMURA | 1 | 0 | 0 | 3 | 10 |
| 74272 | KENTA SAKUMA | 2 | 3 | 0 | 3 | 4 |
| 36173 | KENTA TAKAGI | 4 | 4 | 0 | 13 | 4 |
| 30448 | KENTARO WATANABE | 1 | 2 | 0 | 3 | 7 |
| 29830 | KEVIN ASPLUND | 1 | 1 | 0 | 9 | 1 |
| 67191 | KEVIN CROOM | 3 | 3 | 0 | 15 | 3 |
| 27418 | KEVIN DONNELLY | 2 | 3 | 0 | 3 | 3 |
| 121717 | KEVIN MEDINILLA | 1 | 0 | 0 | 2 | 1 |
| 123191 | KEVIN PETSHI | 2 | 2 | 0 | 2 | 11 |
| 164061 | KEVIN SYLER | 1 | 0 | 0 | 1 | 2 |
| 15411 | KEVIN THOMPSON | 0 | 1 | 0 | 1 | 1 |
| 186791 | KHALID MURTAZALIEV | 1 | 0 | 0 | 2 | 6 |
| 76079 | KHUSEIN KHALIEV | 3 | 2 | 0 | 6 | 8 |
| 171491 | KIAMRIAN ABBASOV | 2 | 1 | 0 | 4 | 2 |
| 56993 | KIERAN JOBLIN | 1 | 1 | 0 | 1 | 14 |
| 40760 | KIKUYO ISHIKAWA | 0 | 1 | 0 | 2 | 4 |
| 50189 | KIRILL KRIKUNOV | 1 | 0 | 0 | 1 | 1 |
| 31882 | KIYOTAKA SHIMIZU | 5 | 5 | 0 | 5 | 14 |
| 38593 | KLEBER KOIKE ERBST | 3 | 3 | 0 | 3 | 13 |
| 33225 | KLEBER RAIMUNDO SILVA | 0 | 1 | 0 | 1 | 10 |
| 32828 | KLEBER WILLIAN MEIRELES VILAR | 1 | 0 | 0 | 1 | 7 |
| 183395 | KLINGER PINHEIRO FERREIRA | 1 | 0 | 0 | 2 | 1 |
| 10192 | KOETSU OKAZAKI | 0 | 1 | 0 | 4 | 2 |
| 34270 | KOJI ANDO | 0 | 1 | 0 | 5 | 5 |
| 70160 | KOJI MORI | 1 | 1 | 0 | 1 | 10 |
| 47379 | KOJI NAKAMURA | 3 | 3 | 0 | 10 | 3 |
| 249 | KOJI OISHI | 1 | 1 | 0 | 8 | 1 |
| 1286 | KOJI TAKEUCHI | 1 | 1 | 0 | 1 | 2 |
| 13343 | KOJI YOSHIDA | 1 | 1 | 0 | 1 | 2 |
| 89031 | KONMON DEH | 1 | 2 | 0 | 2 | 4 |
| 98151 | KONSTANTIN EROKHIN | 1 | 2 | 1 | 1 | 8 |
| 18678 | KONSTANTIN GLUHOV | 4 | 4 | 0 | 10 | 14 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 911 | KOSEI KUBOTA | 1 | 1 | 0 | 8 | 1 |
| 42341 | KOSHI MATSUMOTO | 5 | 5 | 0 | 6 | 13 |
| 73222 | KOSTADIN ENEV | 2 | 2 | 0 | 4 | 7 |
| 58924 | KOSUKE SUZUKI | 1 | 1 | 0 | 1 | 14 |
| 82458 | KOSUKE TERASHIMA | 1 | 0 | 0 | 12 | 1 |
| 11390 | KOSUKE UMEDA | 0 | 1 | 0 | 1 | 9 |
| 82274 | KOTA KONDO | 0 | 1 | 0 | 1 | 4 |
| 45947 | KOTA SHIMOISHI | 1 | 1 | 0 | 1 | 14 |
| 1527 | KOTETSU BOKU | 0 | 1 | 0 | 10 | 3 |
| 188675 | KOYOMI MATSUSHIMA | 1 | 1 | 0 | 3 | 2 |
| 63057 | KRASIMIR MLADENOV | 1 | 1 | 0 | 8 | 1 |
| 60345 | KRIS EDWARDS | 0 | 1 | 0 | 6 | 4 |
| 49370 | KRISS LARCIN | 1 | 1 | 0 | 1 | 4 |
| 50948 | KRISTIJAN PERAK | 1 | 2 | 0 | 5 | 6 |
| 53380 | KRZYSZTOF JOTKO | 1 | 2 | 7 | 1 | 7 |
| 86936 | KUAT KHAMITOV | 2 | 2 | 0 | 2 | 11 |
| 2575 | KUNIYOSHI HIRONAKA | 1 | 1 | 0 | 1 | 6 |
| 82785 | KURBAN GADZHIEV | 1 | 1 | 0 | 3 | 3 |
| 166267 | KURBAN IBRAGIMOV | 1 | 1 | 0 | 4 | 1 |
| 192701 | KURBAN OMAROV | 1 | 1 | 0 | 1 | 6 |
| 68751 | KURT HOLOBAUGH | 1 | 1 | 1 | 14 | 1 |
| 156471 | KWAN HO KWAK | 2 | 3 | 1 | 2 | 5 |
| 9288 | KYACEY USCOLA | 1 | 1 | 0 | 2 | 2 |
| 95383 | KYLE NELSON | 2 | 1 | 0 | 6 | 2 |
| 53396 | KYLE REDFEARN | 1 | 1 | 0 | 1 | 2 |
| 64413 | KYOJI HORIGUCHI | 1 | 1 | 8 | 0 | 10 |
| 122509 | KYRA BATARA | 1 | 0 | 0 | 2 | 1 |
| 171131 | KYU SUNG KIM | 0 | 1 | 0 | 1 | 1 |
| 24067 | KYUNG HO KANG | 0 | 1 | 3 | 0 | 6 |
| 144115 | LARISSA PACHECO | 0 | 1 | 1 | 0 | 8 |
| 49067 | LASZLO SOLTESZ | 1 | 1 | 0 | 1 | 6 |
| 13024 | LAWRENCE DIGIULIO | 2 | 1 | 0 | 16 | 4 |
| 25149 | LAZAR STOJADINOVIC | 1 | 1 | 0 | 4 | 1 |
| 61340 | LEANDRO GONTIJO | 1 | 1 | 0 | 1 | 3 |
| 65185 | LEANDRO HIGO | 0 | 1 | 0 | 5 | 7 |
| 10936 | LEANDRO RODRIGUES PONTES | 2 | 2 | 0 | 3 | 19 |
| 86382 | LEANDRO SILVA | 2 | 3 | 8 | 2 | 12 |
| 10532 | LEANDRO SILVA | 2 | 2 | 0 | 4 | 2 |
| 87721 | LEE CAERS | 1 | 2 | 0 | 6 | 3 |
| 18608 | LEE CHADWICK | 1 | 2 | 0 | 2 | 12 |
| 24906 | LEEROY BARNES | 0 | 1 | 0 | 4 | 4 |
| 57058 | LEMMY KRUSIC | 2 | 2 | 0 | 4 | 5 |
| 44602 | LEO KUNTZ | 1 | 0 | 2 | 9 | 1 |
| 62665 | LEON EDWARDS | 0 | 1 | 7 | 0 | 6 |
| 14971 | LEONARDO GUIMARAES | 1 | 1 | 2 | 0 | 10 |
| 139245 | LEONARDO LEITE | 1 | 1 | 0 | 4 | 5 |
| 118655 | LEONARDO LIMBERGER | 0 | 1 | 0 | 3 | 3 |
| 76653 | LEONARDO MAFRA TEXEIRA | 0 | 1 | 3 | 2 | 7 |
| 111777 | LEONARDO MORALES | 1 | 1 | 2 | 0 | 3 |
| 91785 | LEONARDO RODRIGUEZ | 1 | 1 | 0 | 7 | 1 |
| 4810 | LEONARDO SANTOS | 0 | 1 | 6 | 2 | 1 |
| 77125 | LERRYAN DOUGLAS | 0 | 1 | 0 | 1 | 2 |
| 146809 | LESZEK KRAKOWSKI | 3 | 2 | 0 | 3 | 4 |
| 126881 | LEVAN MAKASHVILI | 1 | 0 | 3 | 7 | 2 |
| 26935 | LEVON MAYNARD | 1 | 1 | 0 | 6 | 1 |
| 60078 | LEWIS LONG | 2 | 2 | 0 | 6 | 6 |
| 125703 | LIGE TENG | 2 | 2 | 0 | 2 | 8 |
| 100799 | LILIYA KAZAK | 1 | 0 | 0 | 1 | 1 |
| 122387 | LINA LANSBERG | 0 | 1 | 2 | 0 | 3 |
| 52541 | LINCOLN DE SA OLIVEIRA | 4 | 4 | 0 | 6 | 13 |
| 37527 | LINTON VASSELL | 1 | 2 | 0 | 9 | 5 |
| 50416 | LIPENG ZHANG | 1 | 0 | 4 | 0 | 13 |

19

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 128267 | LIVIA RENATA SOUZA | 0 | 1 | 0 | 4 | 5 |
| 19478 | LOGAN CLARK | 1 | 0 | 0 | 3 | 1 |
| 103947 | LOM-ALI NALGIEV | 2 | 1 | 0 | 6 | 2 |
| 113505 | LUAN CHAGAS | 0 | 1 | 2 | 0 | 11 |
| 207839 | LUAN MATHEUS | 1 | 0 | 0 | 1 | 1 |
| 12431 | LUBOMIR GUEDJEV | 1 | 1 | 0 | 1 | 2 |
| 102557 | LUCAS CAIO | 1 | 1 | 0 | 4 | 2 |
| 100031 | LUCAS MARTINS | 1 | 1 | 7 | 0 | 10 |
| 132685 | LUCAS RODRIGUES MELO | 0 | 1 | 0 | 1 | 1 |
| 25145 | LUCAS ROTA | 1 | 1 | 0 | 2 | 7 |
| 114841 | LUCIANO BENICIO | 1 | 1 | 0 | 3 | 5 |
| 102553 | LUCIANO PALHANO | 4 | 4 | 0 | 4 | 12 |
| 159569 | LUCIE PUDILOVA | 1 | 0 | 0 | 1 | 2 |
| 10543 | LUCIO LINHARES | 1 | 1 | 0 | 1 | 6 |
| 22455 | LUDWING SALAZAR | 2 | 3 | 0 | 6 | 7 |
| 29850 | LUIS ALBERTO NOGUEIRA | 3 | 3 | 0 | 10 | 6 |
| 20391 | LUIS FERNANDO MIRANDA | 1 | 1 | 0 | 2 | 8 |
| 6608 | LUIS HENRIQUE BARBOSA DE OLIVEIRA | 0 | 1 | 4 | 0 | 2 |
| 3217 | LUIS RAMOS | 2 | 2 | 2 | 1 | 6 |
| 16216 | LUIS SANTOS | 3 | 3 | 0 | 13 | 3 |
| 7840 | LUIS SERGIO MELO JR. | 2 | 2 | 0 | 3 | 13 |
| 131527 | LUIZ ANDRE ARCANJO SIQUEIRA | 1 | 1 | 0 | 1 | 4 |
| 218085 | LUIZ ARTHUR | 0 | 1 | 0 | 1 | 1 |
| 17559 | LUIZ CANE | 2 | 1 | 3 | 1 | 6 |
| 90809 | LUIZ GUSTAVO DUTRA DA SILVA | 2 | 1 | 0 | 3 | 2 |
| 8121 | LUIZ JORGE DUTRA JR. | 1 | 0 | 2 | 1 | 2 |
| 10556 | LUIZ TOSTA | 0 | 1 | 0 | 1 | 5 |
| 78004 | LUKA JELCIC | 1 | 1 | 0 | 6 | 1 |
| 86833 | LUKA STREZOSKI | 1 | 1 | 0 | 2 | 1 |
| 11230 | LUKASZ CHLEWICKI | 2 | 2 | 0 | 2 | 11 |
| 97701 | LUKASZ KLINGER | 1 | 1 | 0 | 2 | 7 |
| 159903 | LUKASZ RAJEWSKI | 1 | 1 | 0 | 1 | 3 |
| 31110 | LUKASZ SAJEWSKI | 1 | 2 | 3 | 1 | 4 |
| 56567 | LUKE BARNATT | 1 | 2 | 6 | 1 | 8 |
| 47193 | MACIEJ BROWARSKI | 2 | 2 | 0 | 3 | 10 |
| 27440 | MACIEJ JEWTUSZKO | 1 | 0 | 1 | 0 | 4 |
| 42574 | MACIEJ ROZANSKI | 0 | 1 | 0 | 1 | 8 |
| 22137 | MAGNUS CEDENBLAD | 0 | 1 | 6 | 1 | 1 |
| 69036 | MAGOMED ALHASOV | 1 | 1 | 0 | 4 | 2 |
| 170785 | MAGOMED ANKALAEV | 1 | 1 | 0 | 2 | 3 |
| 141553 | MAGOMED BIBULATOV | 2 | 3 | 1 | 4 | 6 |
| 223233 | MAGOMED GEROEV | 0 | 1 | 0 | 1 | 3 |
| 47686 | MAGOMED IBRAGIMOV | 1 | 1 | 0 | 2 | 1 |
| 77301 | MAGOMED ISMAILOV | 2 | 1 | 0 | 2 | 5 |
| 85504 | MAGOMED KHAMZAEV | 1 | 1 | 0 | 5 | 1 |
| 44216 | MAGOMED MAGOMEDKERIMOV | 2 | 3 | 0 | 6 | 11 |
| 75611 | MAGOMED MALIKOV | 1 | 1 | 0 | 3 | 2 |
| 80231 | MAGOMED MUSTAFAEV | 1 | 2 | 3 | 1 | 4 |
| 90011 | MAGOMED MUTAEV | 2 | 1 | 0 | 8 | 2 |
| 11793 | MAGOMEDBAG AGAEV | 4 | 4 | 0 | 4 | 13 |
| 50180 | MAGOMEDRASUL KHASBULAEV | 2 | 2 | 0 | 9 | 8 |
| 168233 | MAGOMEDSAYGID ALIBEKOV | 1 | 0 | 0 | 5 | 4 |
| 30304 | MAIQUEL FALCAO | 2 | 2 | 0 | 6 | 12 |
| 33161 | MAIRBEK TAISUMOV | 1 | 1 | 6 | 7 | 1 |
| 19343 | MAKOTO KAMAYA | 3 | 3 | 0 | 4 | 16 |
| 21728 | MAKOTO MAEDA | 1 | 0 | 0 | 1 | 1 |
| 69406 | MAKWAN AMIRKHANI | 1 | 2 | 4 | 3 | 3 |
| 48372 | MALIK MERAD | 3 | 4 | 0 | 5 | 19 |
| 10489 | MAMED KHALIDOV | 0 | 1 | 0 | 1 | 11 |
| 48055 | MAMORU UOI | 1 | 0 | 0 | 1 | 11 |
| 1175 | MAMORU YAMAGUCHI | 1 | 1 | 0 | 7 | 6 |
| 26211 | MAMOUR FALL | 1 | 2 | 0 | 3 | 4 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 13116 | MANABU INOUE | 1 | 0 | 0 | 2 | 6 |
| 116825 | MANJIT KOLEKAR | 1 | 0 | 0 | 2 | 3 |
| 76799 | MANSOUR BARNAOUI | 3 | 3 | 0 | 6 | 9 |
| 6273 | MANUEL GARCIA | 1 | 1 | 0 | 3 | 3 |
| 46484 | MANUEL RODRIGUEZ | 1 | 1 | 1 | 0 | 6 |
| 174923 | MARAT BALAEV | 2 | 2 | 0 | 4 | 2 |
| 74954 | MARAT GAFUROV | 1 | 1 | 0 | 12 | 1 |
| 63654 | MARC ALLEN | 0 | 1 | 0 | 3 | 1 |
| 111545 | MARC DIAKIESE | 0 | 1 | 3 | 0 | 5 |
| 71605 | MARCEL ADUR | 2 | 2 | 0 | 2 | 9 |
| 5997 | MARCELO ALFAYA | 1 | 2 | 0 | 5 | 2 |
| 12527 | MARCELO BRITO | 0 | 1 | 0 | 2 | 8 |
| 19902 | MARCELO COSTA | 2 | 2 | 0 | 2 | 6 |
| 20277 | MARCELO GUIMARAES | 0 | 1 | 3 | 0 | 3 |
| 92673 | MARCELO ROJO | 1 | 2 | 0 | 2 | 8 |
| 55705 | MARCIN BANDEL | 1 | 1 | 2 | 0 | 14 |
| 49259 | MARCIN ELSNER | 1 | 1 | 0 | 3 | 3 |
| 47065 | MARCIN HELD | 1 | 1 | 2 | 14 | 1 |
| 81681 | MARCIN LASOTA | 2 | 3 | 0 | 6 | 5 |
| 73372 | MARCIN LAZARZ | 1 | 1 | 0 | 1 | 8 |
| 141251 | MARCIN PRACHNIO | 2 | 2 | 0 | 8 | 3 |
| 86928 | MARCIN TYBURA | 0 | 1 | 3 | 8 | 5 |
| 85623 | MARCIN WRZOSEK | 3 | 3 | 1 | 2 | 6 |
| 11827 | MARCIN ZONTEK | 2 | 1 | 0 | 3 | 5 |
| 95457 | MARCIO ALEXANDRE JR. | 1 | 0 | 3 | 0 | 3 |
| 80762 | MARCIO BRENO RODRIGUES BRAGA | 1 | 1 | 0 | 2 | 8 |
| 64524 | MARCIO BRUNO RODRIGUES BRAGA | 0 | 1 | 0 | 1 | 2 |
| 13198 | MARCIO CESAR | 0 | 1 | 0 | 6 | 6 |
| 139581 | MARCONE MUNIZ | 1 | 0 | 0 | 1 | 5 |
| 11368 | MARCOS ANTONIO SANTANA | 0 | 1 | 0 | 1 | 11 |
| 23162 | MARCOS RODRIGUES DOS SANTOS | 1 | 1 | 0 | 1 | 16 |
| 51955 | MARCOS ROGERIO DE LIMA | 1 | 1 | 7 | 3 | 3 |
| 51728 | MARCOS VINICIUS BORGES PANCINI | 1 | 1 | 3 | 0 | 5 |
| 21618 | MARCUS BRIMAGE | 1 | 0 | 7 | 0 | 2 |
| 8592 | MARCUS DAVIS | 1 | 1 | 1 | 7 | 1 |
| 12999 | MARCUS SURSA | 1 | 0 | 0 | 8 | 1 |
| 11853 | MARCUS VANTTINEN | 1 | 2 | 0 | 4 | 5 |
| 69348 | MARCUS VINICIUS LOPES | 2 | 2 | 0 | 5 | 6 |
| 126399 | MARIAN DIMITROV | 1 | 0 | 0 | 1 | 1 |
| 136623 | MARILIA SANTOS | 1 | 2 | 0 | 2 | 3 |
| 23852 | MARIO MIRANDA | 2 | 1 | 1 | 6 | 2 |
| 79949 | MARIO SAEED | 1 | 0 | 0 | 2 | 2 |
| 23846 | MARIO SARTORI | 0 | 1 | 0 | 2 | 4 |
| 28191 | MARIO SCHEMBRI | 1 | 2 | 0 | 2 | 6 |
| 2870 | MARIO STAPEL | 1 | 0 | 0 | 1 | 2 |
| 15180 | MARIUS ZAROMSKIS | 1 | 1 | 0 | 9 | 1 |
| 10787 | MARIUSZ RADZISZEWSKI | 0 | 1 | 0 | 1 | 3 |
| 69868 | MARK ABELARDO | 0 | 1 | 0 | 4 | 2 |
| 71074 | MARK DICKMAN | 1 | 1 | 0 | 9 | 1 |
| 54637 | MARK GODBEER | 0 | 1 | 2 | 0 | 6 |
| 48744 | MARK NUIQUE | 0 | 1 | 0 | 1 | 2 |
| 44764 | MARK PLATTS | 0 | 1 | 0 | 2 | 4 |
| 50217 | MARK STRIEGL | 2 | 2 | 0 | 8 | 7 |
| 22596 | MARK TUCKER | 1 | 0 | 0 | 1 | 1 |
| 85793 | MARKO BURUSIC | 0 | 1 | 0 | 1 | 5 |
| 25469 | MARKO DRMONJIC | 0 | 1 | 0 | 1 | 1 |
| 11636 | MARLON SANDRO | 2 | 2 | 0 | 15 | 2 |
| 97179 | MARLON VERA | 1 | 2 | 5 | 1 | 6 |
| 14817 | MARO PERAK | 1 | 2 | 0 | 5 | 7 |
| 99699 | MARTIN BRAVO | 1 | 1 | 1 | 4 | 2 |
| 55032 | MARTIN BUSCHKAMP | 1 | 1 | 0 | 1 | 6 |
| 72466 | MARTIN DELANEY | 1 | 1 | 0 | 1 | 6 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 47546 | MARTIN MCDONOUGH | 1 | 1 | 0 | 4 | 6 |
| 96155 | MARTIN NGUYEN | 0 | 1 | 0 | 6 | 1 |
| 67550 | MARTIN SHERIDAN | 0 | 1 | 0 | 3 | 2 |
| 24608 | MARTIN STAPLETON | 2 | 2 | 0 | 7 | 6 |
| 31065 | MARTIN SVENSSON | 1 | 2 | 1 | 4 | 7 |
| 8810 | MARTIN ZAWADA | 2 | 2 | 0 | 2 | 6 |
| 63710 | MARVIN BLUMER | 0 | 1 | 0 | 8 | 1 |
| 80421 | MARVIN VETTORI | 0 | 1 | 2 | 0 | 8 |
| 151905 | MARYNA MOROZ | 0 | 1 | 4 | 1 | 2 |
| 40481 | MASAHARU TSUCHIHASHI | 1 | 0 | 0 | 4 | 1 |
| 1200 | MASAHIRO OISHI | 2 | 2 | 0 | 6 | 3 |
| 14522 | MASAKATSU UEDA | 2 | 3 | 0 | 11 | 6 |
| 4862 | MASAKAZU IMANARI | 1 | 1 | 0 | 6 | 17 |
| 13767 | MASANORI KANEHARA | 4 | 3 | 3 | 4 | 6 |
| 127345 | MASATATSU UEDA | 1 | 1 | 0 | 10 | 1 |
| 34370 | MASATO SANNAI | 0 | 1 | 0 | 6 | 2 |
| 8909 | MASAYUKI OKUDE | 1 | 1 | 0 | 1 | 7 |
| 40356 | MASIO FULLEN | 1 | 0 | 0 | 2 | 1 |
| 74481 | MATEJ BATINIC | 2 | 2 | 0 | 5 | 9 |
| 64092 | MATEJ TRUHAN | 0 | 1 | 0 | 1 | 2 |
| 118687 | MATEUS SANTOS | 1 | 0 | 0 | 1 | 3 |
| 90605 | MATEUSZ GAMROT | 1 | 1 | 0 | 1 | 8 |
| 97063 | MATEUSZ OSTROWSKI | 1 | 1 | 0 | 1 | 6 |
| 71964 | MATEUSZ STRZELCZYK | 1 | 1 | 0 | 1 | 11 |
| 55558 | MATEUSZ TEODORCZUK | 0 | 1 | 0 | 1 | 6 |
| 70757 | MATHEUS MATTOS | 0 | 1 | 0 | 1 | 7 |
| 69341 | MATHEUS NICOLAU PEREIRA | 2 | 3 | 2 | 3 | 4 |
| 77902 | MATIJA BLAZICEVIC | 1 | 0 | 0 | 1 | 1 |
| 32446 | MATS NILSSON | 1 | 2 | 2 | 3 | 4 |
| 87164 | MATT HALLAM | 1 | 0 | 0 | 1 | 1 |
| 16695 | MATT HAMILL | 2 | 1 | 4 | 1 | 2 |
| 8654 | MATT HORWICH | 1 | 0 | 0 | 2 | 8 |
| 19096 | MATT INMAN | 1 | 2 | 0 | 13 | 4 |
| 51435 | MATT MANZANARES | 1 | 1 | 0 | 9 | 1 |
| 93675 | MATT SAYLES | 1 | 1 | 0 | 4 | 1 |
| 23350 | MATT VEACH | 1 | 1 | 0 | 5 | 1 |
| 10179 | MATTEUS LAHDESMAKI | 0 | 1 | 0 | 3 | 3 |
| 113885 | MATTIA SCHIAVOLIN | 1 | 1 | 0 | 1 | 13 |
| 20758 | MAURICIO ALONSO | 1 | 1 | 0 | 8 | 1 |
| 26894 | MAURICIO DOS SANTOS JR. | 2 | 2 | 0 | 3 | 10 |
| 3213 | MAURO CHIMENTO JR. | 0 | 1 | 0 | 2 | 4 |
| 79236 | MAX COGA | 2 | 2 | 0 | 3 | 13 |
| 60957 | MAX NUNES | 3 | 4 | 0 | 5 | 11 |
| 127113 | MAXIM DIVNICH | 1 | 1 | 0 | 9 | 1 |
| 74442 | MAXIM FUTIN | 1 | 2 | 0 | 4 | 5 |
| 203239 | MAXIM GRABOVICH | 1 | 1 | 0 | 3 | 1 |
| 33201 | MAXIM GRISHIN | 3 | 2 | 0 | 6 | 13 |
| 138413 | MAXIM PASHKOV | 0 | 1 | 0 | 1 | 4 |
| 82536 | MAXIM SHVETS | 0 | 1 | 0 | 7 | 1 |
| 104951 | MAYCON SILVAN | 2 | 3 | 0 | 4 | 5 |
| 223917 | MAYRA BUENO SILVA | 1 | 0 | 0 | 1 | 1 |
| 149769 | MEGAN ANDERSON | 0 | 1 | 0 | 3 | 1 |
| 11512 | MEGUMI FUJII | 1 | 1 | 0 | 2 | 3 |
| 5095 | MEGUMI YABUSHITA | 1 | 0 | 0 | 2 | 1 |
| 21461 | MEI YAMAGUCHI | 2 | 2 | 0 | 6 | 10 |
| 70547 | MELVIN BLUMER | 1 | 1 | 0 | 11 | 1 |
| 4296 | MELVIN MANHOEF | 2 | 2 | 0 | 11 | 3 |
| 57739 | MERV MULHOLLAND | 0 | 1 | 0 | 4 | 4 |
| 29656 | MICHAEL BOBNER | 1 | 1 | 0 | 3 | 2 |
| 23494 | MICHAEL BRIGHTMON | 0 | 1 | 0 | 1 | 3 |
| 5709 | MICHAEL JOHNSON | 1 | 2 | 0 | 2 | 3 |
| 42901 | MICHAEL KUIPER | 1 | 1 | 4 | 1 | 4 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 108785 | MICHAEL TOBIN | 0 | 1 | 0 | 1 | 8 |
| 34491 | MICHAEL WILLIAM COSTA | 1 | 0 | 0 | 1 | 2 |
| 20368 | MICHAIL TSAREV | 3 | 4 | 0 | 10 | 8 |
| 74075 | MICHAL ANDRYSZAK | 2 | 3 | 0 | 7 | 12 |
| 35716 | MICHAL ELSNER | 2 | 2 | 0 | 3 | 6 |
| 64682 | MICHAL GUTOWSKI | 1 | 1 | 0 | 1 | 9 |
| 110667 | MICHAL PASTERNAK | 0 | 1 | 0 | 3 | 7 |
| 71062 | MICHAL SZULINSKI | 0 | 1 | 0 | 1 | 5 |
| 135705 | MICHEL PEREIRA | 2 | 2 | 0 | 4 | 11 |
| 22218 | MICHEL PRAZERES | 0 | 1 | 8 | 1 | 1 |
| 70412 | MICHEL SILVA | 1 | 1 | 0 | 1 | 16 |
| 4472 | MICHELE VERGINELLI | 2 | 2 | 0 | 2 | 5 |
| 79701 | MICHELL ADELINA | 1 | 2 | 0 | 2 | 8 |
| 13005 | MICHIHIRO OMIGAWA | 1 | 0 | 5 | 1 | 4 |
| 71942 | MICHINORI TANAKA | 0 | 1 | 4 | 4 | 3 |
| 70574 | MICHITO ABE | 0 | 1 | 0 | 1 | 5 |
| 81143 | MICKAEL LEBOUT | 3 | 3 | 3 | 2 | 15 |
| 80691 | MIGUEL HARO | 1 | 2 | 0 | 2 | 5 |
| 3006 | MIGUEL TORRES | 2 | 2 | 4 | 6 | 2 |
| 217183 | MIHAIL NICA | 0 | 1 | 0 | 1 | 3 |
| 70788 | MIKAEL SILANDER | 2 | 3 | 0 | 9 | 10 |
| 29144 | MIKE HAYES | 2 | 2 | 0 | 12 | 3 |
| 16281 | MIKE JACKSON | 1 | 0 | 0 | 1 | 3 |
| 3619 | MIKE KYLE | 1 | 1 | 0 | 10 | 1 |
| 56352 | MIKE LING | 1 | 1 | 0 | 1 | 2 |
| 176179 | MIKE PERRY | 0 | 1 | 4 | 3 | 1 |
| 126171 | MIKE SHIPMAN | 0 | 1 | 0 | 1 | 3 |
| 77451 | MIKE WADE | 1 | 1 | 0 | 5 | 1 |
| 25524 | MIKE WESSEL | 1 | 1 | 0 | 8 | 1 |
| 50586 | MIKE WILKINSON | 0 | 1 | 3 | 2 | 3 |
| 74433 | MIKHAIL KOLOBEGOV | 1 | 1 | 0 | 4 | 1 |
| 156903 | MIKHAIL KOROBKOV | 0 | 1 | 0 | 4 | 4 |
| 136407 | MIKHAIL KYSLYTSA | 2 | 2 | 0 | 3 | 5 |
| 14798 | MIKHAIL MALYUTIN | 4 | 3 | 0 | 11 | 7 |
| 144055 | MIKHAIL ODINTSOV | 0 | 1 | 0 | 1 | 5 |
| 207301 | MIKHAIL RAGOZIN | 1 | 0 | 0 | 1 | 5 |
| 125775 | MIKHAIL SHEIN | 3 | 2 | 0 | 5 | 6 |
| 17466 | MIKHAIL ZAYATS | 1 | 1 | 0 | 7 | 4 |
| 35739 | MIKIHITO YAMAGAMI | 1 | 1 | 0 | 1 | 5 |
| 53847 | MIKKEL PARLO | 1 | 2 | 0 | 7 | 4 |
| 63292 | MIKOLAJ ROZANSKI | 1 | 0 | 0 | 1 | 1 |
| 76321 | MILAN ZERJAL | 1 | 1 | 0 | 4 | 1 |
| 4481 | MILTON VIEIRA | 0 | 1 | 2 | 1 | 1 |
| 61055 | MIN GU LEE | 1 | 1 | 0 | 1 | 3 |
| 67475 | MIN JONG SONG | 1 | 1 | 0 | 1 | 9 |
| 60085 | MINDAUGAS VERZBICKAS | 2 | 3 | 0 | 3 | 16 |
| 6244 | MIODRAG PETKOVIC | 0 | 1 | 0 | 4 | 1 |
| 2326 | MIRKO FILIPOVIC | 2 | 1 | 3 | 0 | 5 |
| 2519 | MISSAEL SILVA DE SOUZA | 0 | 1 | 0 | 2 | 1 |
| 2558 | MITSUHISA SUNABE | 2 | 2 | 0 | 13 | 2 |
| 71390 | MIZUKI INOUE | 3 | 4 | 0 | 5 | 8 |
| 12078 | MIZUTO HIROTA | 1 | 2 | 4 | 1 | 5 |
| 80993 | MOHAMED ALI | 3 | 4 | 0 | 7 | 4 |
| 55443 | MOHAMED GRABINSKI | 0 | 1 | 0 | 1 | 11 |
| 119991 | MOHAMED HASSAN BADAWY | 0 | 1 | 0 | 1 | 3 |
| 145787 | MOHAMMED FARHAD RAFIQ | 1 | 0 | 0 | 1 | 2 |
| 122893 | MOHAMMED WALID | 0 | 1 | 0 | 1 | 1 |
| 61152 | MOHSEN BAHARI | 1 | 2 | 0 | 7 | 3 |
| 2249 | MOISE RIMBON | 1 | 0 | 0 | 2 | 6 |
| 74714 | MOKTAR BENKACI | 1 | 2 | 0 | 5 | 9 |
| 19390 | MOTONOBU TEZUKA | 3 | 2 | 2 | 9 | 13 |
| 109571 | MOVLID KHAIBULAEV | 0 | 1 | 0 | 1 | 7 |

Case 2:15-cv-01045-RFB-PAW   Document 558-28   Filed 06/14/19   Page 25 of 35

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 29858 | MUHAMMED LAWAL | 2 | 2 | 0 | 16 | 3 |
| 2710 | MUHSIN CORBBREY | 0 | 1 | 0 | 4 | 2 |
| 182325 | MUIN GAFUROV | 2 | 3 | 0 | 5 | 8 |
| 139283 | MUKHAMED KOKOV | 1 | 1 | 0 | 9 | 1 |
| 36595 | MUNEHIRO FUJITA | 1 | 1 | 0 | 1 | 5 |
| 98227 | MURAD ABDULAEV | 1 | 2 | 0 | 5 | 6 |
| 66960 | MURAD MACHAEV | 2 | 2 | 0 | 3 | 12 |
| 50182 | MURAD MAGOMEDOV | 0 | 1 | 0 | 1 | 1 |
| 86306 | MURAD ZEINULABIDOV | 3 | 3 | 0 | 3 | 13 |
| 65183 | MURILIO JOSE DA SILVA | 1 | 1 | 0 | 1 | 5 |
| 38454 | MUSA KHAMANAEV | 0 | 1 | 0 | 9 | 5 |
| 129929 | MUSLIM SALIKHOV | 2 | 1 | 0 | 2 | 7 |
| 147273 | MYLES SIMPSON | 1 | 1 | 0 | 2 | 6 |
| 48240 | MYRON DENNIS | 1 | 1 | 0 | 14 | 1 |
| 67643 | NAD NARIMANI | 1 | 1 | 0 | 6 | 1 |
| 52522 | NAHO SUGIYAMA | 1 | 1 | 0 | 1 | 12 |
| 5778 | NAM PHAN | 2 | 1 | 7 | 4 | 2 |
| 28286 | NANDOR GUELMINO | 0 | 1 | 0 | 1 | 4 |
| 139207 | NAO YONEDA | 1 | 1 | 0 | 1 | 2 |
| 17629 | NAOKI TAJIMA | 2 | 1 | 0 | 7 | 2 |
| 7002 | NAOKO OMURO | 2 | 1 | 0 | 2 | 2 |
| 30991 | NAOTO MIYAZAKI | 1 | 0 | 0 | 1 | 11 |
| 49344 | NAOYUKI KATO | 1 | 1 | 0 | 1 | 9 |
| 393 | NAOYUKI KOTANI | 3 | 3 | 3 | 5 | 8 |
| 11375 | NARANTUNGALAG JADAMBAA | 0 | 1 | 0 | 6 | 3 |
| 141581 | NARIMAN ABBASOV | 1 | 0 | 0 | 1 | 10 |
| 95763 | NATAN SCHULTE | 1 | 2 | 0 | 5 | 3 |
| 82395 | NATHANIEL WOOD | 1 | 2 | 0 | 3 | 4 |
| 14906 | NAYEB HEZAM | 1 | 1 | 0 | 1 | 15 |
| 33115 | NAZARENO MALEGARIE | 4 | 4 | 1 | 7 | 10 |
| 23219 | NEIL GROVE | 1 | 1 | 0 | 5 | 1 |
| 70775 | NELSON CARVALHO | 2 | 2 | 0 | 2 | 8 |
| 40468 | NEMANJA MILOSEVIC | 0 | 1 | 0 | 1 | 4 |
| 26160 | NICHOLAS MUSOKE | 1 | 2 | 5 | 2 | 4 |
| 54059 | NICK COMPTON | 1 | 1 | 0 | 16 | 1 |
| 50774 | NICK HEIN | 0 | 1 | 5 | 0 | 6 |
| 20637 | NICK HONSTEIN | 0 | 1 | 0 | 5 | 8 |
| 53297 | NICK PIEDMONT | 1 | 0 | 0 | 15 | 1 |
| 14808 | NICK ROSSBOROUGH | 2 | 2 | 0 | 12 | 2 |
| 11772 | NICK SALCHOW | 0 | 1 | 0 | 3 | 1 |
| 47600 | NICK WAGNER | 0 | 1 | 0 | 4 | 1 |
| 63608 | NICOLAS DALBY | 0 | 1 | 4 | 2 | 7 |
| 47137 | NICOLAS JOANNES | 2 | 2 | 0 | 2 | 16 |
| 94233 | NIKITA CHISTYAKOV | 1 | 0 | 0 | 3 | 3 |
| 54620 | NIKLAS BACKSTROM | 1 | 2 | 3 | 1 | 5 |
| 31081 | NIKO GJOKA | 1 | 1 | 0 | 1 | 9 |
| 88505 | NIKO MYLLYNEN | 1 | 0 | 0 | 1 | 2 |
| 5270 | NIKO PUHAKKA | 4 | 4 | 0 | 6 | 10 |
| 46436 | NIKOLA DIPCHIKOV | 1 | 1 | 0 | 4 | 8 |
| 43555 | NIKOLAI ALEXIEV | 2 | 1 | 0 | 4 | 4 |
| 81558 | NIKOLAY ALEKSAKHIN | 3 | 2 | 0 | 10 | 8 |
| 201191 | NIKOLAY SAVILOV | 1 | 1 | 0 | 1 | 4 |
| 22259 | NILLS VAN NOORD | 0 | 1 | 0 | 1 | 10 |
| 72509 | NIYAZ RAMAZANOV | 1 | 0 | 0 | 1 | 2 |
| 15244 | NOBORU TAHARA | 0 | 1 | 0 | 2 | 2 |
| 10024 | NOBUHIRO YOSHITAKE | 1 | 2 | 0 | 7 | 3 |
| 15160 | NOBUTATSU SUZUKI | 0 | 1 | 0 | 2 | 2 |
| 100495 | NODAR KUDUKHASHVILI | 2 | 1 | 0 | 6 | 2 |
| 9822 | NORDIN ASRIH | 1 | 1 | 0 | 1 | 12 |
| 15687 | NORMAN PARAISY | 3 | 4 | 0 | 7 | 6 |
| 47549 | NORMAN PARKE | 1 | 1 | 9 | 1 | 3 |
| 21017 | OBERDAN VIEIRA TENORIO | 2 | 2 | 0 | 3 | 22 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 15394 | OLE LAURSEN | 1 | 0 | 0 | 2 | 1 |
| 87679 | OLEG BORISOV | 0 | 1 | 0 | 3 | 12 |
| 181983 | OLEG DADONOV | 0 | 1 | 0 | 1 | 2 |
| 69102 | OLEG GOLOVIN | 1 | 0 | 0 | 1 | 5 |
| 122983 | OLEG KHACHATUROV | 0 | 1 | 0 | 1 | 1 |
| 148009 | OLEG OLENICHEV | 0 | 1 | 0 | 1 | 2 |
| 54543 | OLI THOMPSON | 2 | 3 | 2 | 3 | 13 |
| 35533 | OLIVIER PASTOR | 6 | 7 | 0 | 10 | 10 |
| 24644 | OLLI JAAKKO UITTO | 2 | 3 | 0 | 3 | 3 |
| 83462 | OMARI AKHMEDOV | 0 | 1 | 7 | 0 | 4 |
| 21180 | ORIOL GASET | 1 | 1 | 0 | 1 | 9 |
| 105241 | OSCAR IVAN COTA | 0 | 1 | 0 | 1 | 1 |
| 49050 | OTT TONISSAAR | 1 | 1 | 0 | 1 | 5 |
| 109607 | PAATA ROBAKIDZE | 1 | 0 | 0 | 9 | 5 |
| 88745 | PABLO VILLASECA | 2 | 2 | 0 | 2 | 7 |
| 50848 | PACO ESTEVEZ | 1 | 1 | 0 | 2 | 3 |
| 79034 | PANAGIOTIS STROUMPOULIS | 1 | 1 | 0 | 1 | 6 |
| 99523 | PANNIE KIANZAD | 0 | 1 | 0 | 4 | 3 |
| 20812 | PAPY ABEDI | 1 | 0 | 4 | 0 | 1 |
| 6246 | PAT HEALY | 1 | 1 | 5 | 12 | 1 |
| 6612 | PATRICK COTE | 1 | 1 | 10 | 3 | 1 |
| 82280 | PATRICK GOMES SILVA | 0 | 1 | 0 | 1 | 1 |
| 63616 | PATRICK HOLOHAN | 0 | 1 | 5 | 0 | 5 |
| 8770 | PATRICK VALLEE | 3 | 3 | 0 | 4 | 10 |
| 27549 | PATRIK KINCL | 1 | 2 | 0 | 4 | 6 |
| 347 | PAUL BUENTELLO | 4 | 4 | 0 | 6 | 4 |
| 110167 | PAUL CRAIG | 0 | 1 | 2 | 0 | 5 |
| 4270 | PAUL DALEY | 3 | 4 | 0 | 11 | 7 |
| 14028 | PAUL KELLY | 1 | 0 | 1 | 1 | 1 |
| 79353 | PAUL MARIN | 1 | 0 | 0 | 7 | 4 |
| 6923 | PAUL MCVEIGH | 1 | 1 | 0 | 2 | 1 |
| 56615 | PAUL REDMOND | 1 | 1 | 2 | 6 | 4 |
| 69726 | PAUL ROGERS | 1 | 0 | 0 | 1 | 1 |
| 2722 | PAULO DANTAS | 2 | 1 | 0 | 2 | 6 |
| 1535 | PAULO FILHO | 1 | 1 | 0 | 1 | 6 |
| 19778 | PAULO GONCALVES SILVA | 3 | 3 | 0 | 3 | 11 |
| 147165 | PAULO HENRIQUE COSTA | 0 | 1 | 1 | 0 | 5 |
| 174849 | PAULO PIZZO | 1 | 1 | 0 | 1 | 5 |
| 68398 | PAULO RODRIGO DE SOUSA | 1 | 1 | 0 | 1 | 12 |
| 100035 | PAULO SILVA | 1 | 1 | 0 | 1 | 4 |
| 25455 | PAULO TEIXEIRA | 1 | 1 | 0 | 1 | 15 |
| 13336 | PAULO THIAGO | 1 | 0 | 7 | 0 | 4 |
| 73524 | PAVEL DOROFTEI | 1 | 1 | 0 | 1 | 9 |
| 143019 | PAVEL GORDEEV | 0 | 1 | 0 | 2 | 3 |
| 73043 | PAVEL KATRUNOV | 3 | 2 | 0 | 6 | 3 |
| 53096 | PAVEL KUSCH | 1 | 0 | 0 | 8 | 8 |
| 70889 | PAVEL POKATILOV | 0 | 1 | 0 | 3 | 5 |
| 83382 | PAVEL VITRUK | 1 | 1 | 0 | 10 | 1 |
| 51366 | PAVLO KULISH | 0 | 1 | 0 | 1 | 1 |
| 135323 | PAWEL KIELEK | 0 | 1 | 0 | 2 | 6 |
| 65543 | PAWEL PAWLAK | 1 | 1 | 3 | 0 | 9 |
| 90819 | PEDRO JUNIOR | 0 | 1 | 0 | 2 | 3 |
| 44211 | PEDRO NOBRE | 2 | 3 | 1 | 6 | 9 |
| 208 | PEDRO RIZZO | 1 | 0 | 0 | 1 | 1 |
| 69735 | PERRY ANDRE GOODWIN | 0 | 1 | 0 | 1 | 1 |
| 3195 | PETE SPRATT | 1 | 1 | 0 | 6 | 1 |
| 29584 | PETER GRAHAM | 3 | 2 | 0 | 6 | 6 |
| 135303 | PETER LIGIER | 1 | 1 | 0 | 1 | 5 |
| 81180 | PETER QUEALLY | 1 | 1 | 0 | 1 | 9 |
| 15816 | PETER SOBOTTA | 0 | 1 | 4 | 0 | 3 |
| 186873 | PETR YAN | 1 | 1 | 0 | 5 | 1 |
| 46202 | PHILIP DE FRIES | 1 | 1 | 5 | 0 | 8 |

25

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
| | | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| Fighter ID | Fighter Name | | | | | |
|---|---|---|---|---|---|---|
| 68272 | PHILIP MULPETER | 1 | 1 | 0 | 4 | 3 |
| 61438 | PHILIPE LINS | 0 | 1 | 0 | 4 | 2 |
| 14134 | PHILIPP SCHRANZ | 1 | 1 | 0 | 2 | 4 |
| 53115 | PIETRO MENGA | 1 | 1 | 0 | 3 | 5 |
| 53375 | PIOTR HALLMANN | 2 | 2 | 6 | 1 | 8 |
| 65717 | PIOTR STRUS | 0 | 1 | 0 | 1 | 7 |
| 72785 | PRIMOZ VRBINC | 0 | 1 | 0 | 2 | 1 |
| 117879 | PRINCE AOUNALLAH | 1 | 1 | 0 | 1 | 14 |
| 33092 | PRISCUS FOGAGNOLO | 0 | 1 | 0 | 1 | 3 |
| 12648 | PRZEMYSLAW MYSIALA | 2 | 2 | 0 | 2 | 5 |
| 96651 | RAFAEL ALVES | 0 | 1 | 0 | 5 | 8 |
| 89589 | RAFAEL CARVALHO | 0 | 1 | 0 | 5 | 5 |
| 10340 | RAFAEL DIAS | 1 | 1 | 0 | 6 | 2 |
| 120487 | RAFAEL DIAS | 1 | 1 | 0 | 1 | 5 |
| 86761 | RAFAEL DOMINGOS | 1 | 1 | 0 | 6 | 2 |
| 85839 | RAFAEL MACEDO | 2 | 2 | 0 | 3 | 7 |
| 50352 | RAFAEL MIRANDA | 1 | 1 | 0 | 1 | 7 |
| 32823 | RAFAEL NUNES | 0 | 1 | 0 | 2 | 6 |
| 17112 | RAFAEL SILVA | 2 | 3 | 0 | 9 | 14 |
| 10865 | RAFAEL SILVA | 1 | 1 | 0 | 5 | 8 |
| 163139 | RAFAEL XAVIER | 1 | 1 | 0 | 1 | 4 |
| 37260 | RAFAELLO OLIVEIRA | 0 | 1 | 4 | 0 | 1 |
| 25485 | RAFAL MOKS | 1 | 0 | 0 | 2 | 9 |
| 15866 | RAJA SHIPPEN | 1 | 2 | 0 | 2 | 2 |
| 26876 | RALPH ACOSTA | 1 | 2 | 0 | 7 | 2 |
| 72643 | RAMAZAN ESENBAEV | 1 | 1 | 0 | 6 | 4 |
| 66911 | RAMAZAN KURBANISMAILOV | 2 | 1 | 0 | 2 | 2 |
| 74313 | RAMAZAN MUKAILOV | 2 | 1 | 0 | 6 | 2 |
| 3390 | RAMBAA SOMDET | 1 | 2 | 0 | 2 | 3 |
| 17010 | RAMEAU THIERRY SOKOUDJOU | 4 | 4 | 0 | 7 | 9 |
| 148721 | RAMIL MUSTAPAEV | 1 | 0 | 0 | 3 | 3 |
| 60337 | RAMZAN ALGERIEV | 1 | 1 | 0 | 7 | 1 |
| 14306 | RAN WEATHERS | 1 | 1 | 0 | 10 | 1 |
| 86753 | RANDER JUNIO | 2 | 2 | 0 | 2 | 9 |
| 24950 | RANDY STEINKE | 1 | 1 | 0 | 10 | 1 |
| 94587 | RAONI BARCELOS | 1 | 1 | 0 | 7 | 2 |
| 17374 | RAPHAEL DAVIS | 1 | 1 | 0 | 3 | 1 |
| 41524 | RASHID MAGOMEDOV | 1 | 1 | 6 | 3 | 3 |
| 143103 | RASHIDHAN ABDURASHIDOV | 0 | 1 | 0 | 1 | 1 |
| 74424 | RASUL SHOVHALOV | 0 | 1 | 0 | 5 | 4 |
| 102067 | RASUL YAKHYAEV | 1 | 1 | 0 | 5 | 1 |
| 147127 | RAUL TUTARAULI | 1 | 1 | 0 | 4 | 2 |
| 167575 | RAULIAN PAIVA FRAZAO | 2 | 1 | 0 | 3 | 2 |
| 109031 | RAUSH MANFIO | 0 | 1 | 0 | 2 | 2 |
| 164985 | RAYMISON BRUNO SOUZA DE OLIVEIRA | 1 | 1 | 0 | 1 | 2 |
| 75160 | REECE MCLAREN | 1 | 2 | 0 | 4 | 6 |
| 168279 | REGINALDO CORVAO | 1 | 1 | 0 | 1 | 4 |
| 52454 | REGINALDO VIEIRA | 0 | 1 | 3 | 0 | 8 |
| 71501 | REINA CORDOBA | 0 | 1 | 0 | 3 | 1 |
| 44461 | REINALDO DA SILVA | 3 | 2 | 0 | 3 | 3 |
| 73161 | RENAN SANTOS | 1 | 1 | 0 | 1 | 5 |
| 70886 | RENAT LYATIFOV | 7 | 6 | 0 | 23 | 10 |
| 61700 | RENATO CARNEIRO | 1 | 2 | 3 | 1 | 5 |
| 131217 | RENE PESSOA | 1 | 1 | 0 | 1 | 6 |
| 37684 | RENEE FORTE | 0 | 1 | 3 | 0 | 1 |
| 18921 | REZA MADADI | 0 | 1 | 5 | 0 | 1 |
| 91813 | RICARDO AGUILAR | 1 | 1 | 0 | 2 | 1 |
| 121143 | RICARDO LUCAS RAMOS | 0 | 1 | 1 | 4 | 3 |
| 13141 | RICARDO TIRLONI | 2 | 2 | 0 | 8 | 8 |
| 8 | RICCO RODRIGUEZ | 6 | 6 | 0 | 9 | 12 |
| 1046 | RICH CLEMENTI | 1 | 1 | 0 | 9 | 1 |
| 68083 | RICHARD ODOMS | 1 | 1 | 0 | 10 | 2 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 55587 | RICHARD WALSH | 0 | 1 | 6 | 0 | 1 |
| 72825 | RICHARDSON MOREIRA | 0 | 1 | 2 | 0 | 1 |
| 21798 | RICHIE VACULIK | 0 | 1 | 4 | 0 | 3 |
| 72132 | RICK SELVARAJAH | 1 | 1 | 0 | 1 | 7 |
| 73906 | RICKY CAMP | 1 | 1 | 0 | 2 | 1 |
| 14877 | RICKY SHIVERS | 1 | 1 | 0 | 4 | 1 |
| 10229 | RIKI FUKUDA | 1 | 0 | 5 | 0 | 7 |
| 40488 | RIKU SHIBUYA | 1 | 1 | 0 | 7 | 1 |
| 101317 | RILDECI LIMA DIAS | 2 | 2 | 0 | 4 | 9 |
| 197413 | RIM KHAZIAKHMETOV | 1 | 0 | 0 | 1 | 1 |
| 18887 | RIN NAKAI | 1 | 0 | 2 | 8 | 1 |
| 21927 | RIVALDO JUNIOR | 2 | 2 | 0 | 2 | 8 |
| 2886 | ROAN CARNEIRO | 0 | 1 | 4 | 1 | 2 |
| 21806 | ROB HILL | 1 | 0 | 0 | 1 | 8 |
| 49684 | ROB LISITA | 0 | 1 | 0 | 5 | 9 |
| 17551 | ROB SINCLAIR | 0 | 1 | 0 | 1 | 4 |
| 3571 | ROBBIE OLIVIER | 0 | 1 | 0 | 1 | 3 |
| 21339 | ROBBIE PERALTA | 1 | 0 | 8 | 3 | 1 |
| 151037 | ROBERT SHARAFUTDINOV | 1 | 0 | 0 | 1 | 1 |
| 47105 | ROBERT WHITEFORD | 0 | 1 | 4 | 2 | 7 |
| 45132 | ROBERT WHITTAKER | 0 | 1 | 11 | 0 | 6 |
| 82207 | ROBERTO NEVES | 1 | 1 | 0 | 2 | 3 |
| 180781 | ROBERTO SOLDIC | 2 | 2 | 0 | 2 | 5 |
| 33343 | RODNEY WALLACE | 5 | 4 | 0 | 17 | 11 |
| 21766 | RODOLFO MARQUES | 2 | 2 | 0 | 5 | 15 |
| 31897 | RODOLFO RUBIO | 1 | 1 | 1 | 9 | 2 |
| 77121 | RODRIGO CAVALHEIRO CORREIA | 3 | 3 | 0 | 4 | 16 |
| 81621 | RODRIGO FAVACHO DOS SANTOS | 1 | 2 | 0 | 2 | 4 |
| 81136 | RODRIGO GOIANA DE LIMA | 0 | 1 | 1 | 0 | 2 |
| 55053 | RODRIGO GOMES | 1 | 1 | 0 | 1 | 3 |
| 38280 | RODRIGO LIMA | 0 | 1 | 0 | 3 | 3 |
| 93935 | RODRIGO MAGALHAES | 0 | 1 | 0 | 1 | 1 |
| 132211 | ROGERIO BONTORIN | 2 | 1 | 0 | 2 | 2 |
| 110545 | ROGERIO MATIAS DA CONCEICAO | 1 | 1 | 0 | 1 | 10 |
| 87380 | ROLANDO DY | 1 | 0 | 0 | 7 | 1 |
| 103497 | ROLDAN SANGCHA-AN | 0 | 1 | 1 | 2 | 1 |
| 24217 | ROLLES GRACIE | 2 | 1 | 0 | 5 | 2 |
| 60970 | ROMAN ALVAREZ | 1 | 1 | 0 | 2 | 1 |
| 141435 | ROMAN AVDAL | 2 | 1 | 0 | 3 | 2 |
| 232601 | ROMAN KOPYLOV | 1 | 1 | 0 | 1 | 2 |
| 10519 | ROMARIO MANOEL DA SILVA | 1 | 1 | 0 | 4 | 2 |
| 26949 | ROMY RUYSSEN | 0 | 1 | 0 | 1 | 2 |
| 8927 | RON KESLAR | 1 | 0 | 0 | 9 | 1 |
| 25277 | RONAN MCKAY | 1 | 1 | 0 | 1 | 5 |
| 42339 | RONILDO AUGUSTO BRAGA | 0 | 1 | 0 | 3 | 2 |
| 12261 | RONNIE MANN | 1 | 0 | 0 | 10 | 3 |
| 76206 | RONNY ALEXANDER LANDAETA UTRERA | 2 | 1 | 0 | 2 | 11 |
| 21175 | RONNY MARKES | 1 | 2 | 5 | 4 | 2 |
| 38190 | RONY MARIANO BEZERRA | 0 | 1 | 9 | 0 | 4 |
| 20447 | RONYS TORRES | 6 | 5 | 0 | 8 | 12 |
| 22115 | ROQUE MARTINEZ | 2 | 1 | 0 | 4 | 3 |
| 27151 | ROSEN DIMITROV | 6 | 5 | 0 | 10 | 9 |
| 16286 | ROUSIMAR PALHARES | 1 | 0 | 6 | 3 | 2 |
| 8785 | ROXANNE MODAFFERI | 2 | 2 | 1 | 9 | 2 |
| 75842 | RUAN POTTS | 1 | 1 | 3 | 0 | 12 |
| 73772 | RUBEN WOLF | 2 | 2 | 0 | 3 | 7 |
| 98491 | RUBENILTON PEREIRA | 0 | 1 | 0 | 4 | 6 |
| 74358 | RUDOLF KRIZ | 1 | 1 | 0 | 2 | 3 |
| 23364 | RUDY BEARS | 1 | 1 | 0 | 11 | 1 |
| 110931 | RUSLAN ABILTAROV | 3 | 3 | 0 | 12 | 5 |
| 151043 | RUSLAN BUSEL | 1 | 0 | 0 | 1 | 3 |
| 45418 | RUSLAN KHASKHANOV | 2 | 3 | 0 | 6 | 5 |

27

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 74434 | RUSLAN MAGOMEDOV | 0 | 1 | 3 | 0 | 7 |
| 187933 | RUSLAN SERIKPULOV | 1 | 0 | 0 | 2 | 2 |
| 86477 | RUSLAN ZHEMUKHOV | 1 | 1 | 0 | 1 | 2 |
| 127209 | RUSTAM KERIMOV | 1 | 0 | 0 | 3 | 1 |
| 139403 | RUSTAM KHASANOV | 1 | 0 | 0 | 4 | 4 |
| 16091 | RYAN BIXLER | 0 | 1 | 0 | 8 | 3 |
| 6225 | RYAN HEALY | 0 | 1 | 0 | 9 | 1 |
| 41560 | RYAN QUINN | 1 | 1 | 0 | 14 | 1 |
| 20130 | RYAN SCOPE | 1 | 1 | 0 | 1 | 6 |
| 20224 | RYAN THOMAS | 1 | 1 | 0 | 9 | 1 |
| 1831 | RYO CHONAN | 1 | 1 | 0 | 1 | 3 |
| 77351 | RYO HATTA | 0 | 1 | 0 | 2 | 8 |
| 13514 | RYO KAWAMURA | 1 | 1 | 0 | 8 | 1 |
| 78903 | RYOHEI TSUJIKAWA | 1 | 0 | 0 | 1 | 2 |
| 30046 | RYOSUKE TANUMA | 0 | 1 | 0 | 2 | 1 |
| 47167 | RYOSUKE TOGASHI | 1 | 0 | 0 | 1 | 3 |
| 13392 | RYUICHI MIKI | 0 | 1 | 0 | 5 | 12 |
| 56159 | RYUICHIRO SUMIMURA | 1 | 1 | 0 | 1 | 7 |
| 165759 | SABA BOLAGHI | 1 | 0 | 0 | 1 | 7 |
| 57201 | SADAE NUMATA | 1 | 1 | 0 | 1 | 2 |
| 47118 | SAI WANG | 2 | 2 | 2 | 3 | 12 |
| 103961 | SAID NURMAGOMEDOV | 1 | 1 | 0 | 5 | 5 |
| 125371 | SAIFUL MERICAN | 0 | 1 | 0 | 2 | 1 |
| 103721 | SALAMAN ZHAMALDAEV | 1 | 0 | 0 | 2 | 7 |
| 73527 | SALIM TOUAHRI | 0 | 1 | 0 | 1 | 8 |
| 28506 | SALIMGEREY RASULOV | 2 | 2 | 0 | 7 | 2 |
| 35410 | SAM ALVEY | 1 | 1 | 11 | 11 | 1 |
| 77960 | SAM BASTIN | 0 | 1 | 0 | 1 | 1 |
| 91941 | SAM GILBERT | 1 | 0 | 0 | 1 | 2 |
| 113369 | SAM KEI | 1 | 0 | 0 | 1 | 1 |
| 89043 | SAMBA COULIBALY | 0 | 1 | 0 | 1 | 5 |
| 23931 | SAMUEL QUITO | 0 | 1 | 0 | 1 | 3 |
| 131759 | SANDEEP KUMAR DAHIYA | 1 | 1 | 0 | 8 | 1 |
| 81187 | SANDOR OKRAS | 0 | 1 | 0 | 2 | 1 |
| 64593 | SANTIAGO PONZINIBBIO | 0 | 1 | 8 | 0 | 6 |
| 21463 | SAORI ISHIOKA | 1 | 1 | 0 | 1 | 7 |
| 76834 | SAPARBEK SAFAROV | 0 | 1 | 1 | 1 | 2 |
| 52183 | SARAH D'ALELIO | 1 | 0 | 0 | 10 | 1 |
| 136057 | SASA MILINKOVIC | 0 | 1 | 0 | 1 | 1 |
| 114447 | SASCHA SHARMA | 1 | 2 | 0 | 3 | 5 |
| 1756 | SATORU KITAOKA | 7 | 7 | 0 | 8 | 9 |
| 41887 | SATOSHI ISHII | 3 | 3 | 0 | 4 | 14 |
| 71863 | SAUL ROGERS | 1 | 2 | 0 | 5 | 7 |
| 15138 | SAULIUS BUCIUS | 2 | 2 | 0 | 2 | 5 |
| 80310 | SAYD-HAMZAT AVKHADOV | 1 | 1 | 0 | 6 | 1 |
| 40518 | SCOTT ASKHAM | 1 | 2 | 6 | 1 | 8 |
| 39344 | SCOTT BARRETT | 1 | 0 | 0 | 8 | 1 |
| 17059 | SCOTT CLIST | 1 | 1 | 0 | 3 | 3 |
| 91935 | SEAN CARTER | 1 | 0 | 0 | 7 | 4 |
| 19640 | SEAN MCCORKLE | 1 | 0 | 1 | 7 | 4 |
| 82439 | SEAN PETERS | 1 | 0 | 0 | 1 | 3 |
| 13280 | SEBASTIAN BARON | 1 | 1 | 0 | 1 | 3 |
| 72307 | SEBASTIAN ROMANOWSKI | 1 | 1 | 0 | 1 | 8 |
| 41602 | SEBASTIEN GARGUIER | 1 | 1 | 0 | 2 | 7 |
| 23728 | SEIJI AKAO | 0 | 1 | 0 | 1 | 19 |
| 1885 | SEIJI OZUKA | 1 | 1 | 0 | 8 | 1 |
| 88753 | SENZO IKEDA | 1 | 1 | 0 | 6 | 1 |
| 21246 | SEO HEE HAM | 0 | 1 | 4 | 0 | 9 |
| 128979 | SERGEI ASTAPOV | 0 | 1 | 0 | 1 | 2 |
| 9940 | SERGEI BAL | 1 | 1 | 0 | 2 | 10 |
| 200819 | SERGEI BILOSTENNIY | 0 | 1 | 0 | 2 | 1 |
| 79735 | SERGEI CHURILOV | 2 | 1 | 0 | 4 | 9 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 4184 | SERGEI KHARITONOV | 2 | 2 | 0 | 8 | 2 |
| 154295 | SERGEI MARTYNOV | 1 | 0 | 0 | 2 | 1 |
| 12926 | SERGEJ GRECICHO | 3 | 3 | 0 | 8 | 11 |
| 50190 | SERGEY ADAMCHUK | 1 | 1 | 0 | 1 | 2 |
| 73037 | SERGEY FALEY | 3 | 3 | 0 | 5 | 11 |
| 53090 | SERGEY GUZEV | 1 | 0 | 0 | 5 | 2 |
| 183945 | SERGEY KALININ | 1 | 0 | 0 | 1 | 7 |
| 91889 | SERGEY KHANDOZHKO | 2 | 2 | 0 | 10 | 7 |
| 75121 | SERGEY KOVALEV | 0 | 1 | 0 | 1 | 1 |
| 89693 | SERGEY MOROZOV | 1 | 1 | 0 | 4 | 1 |
| 154741 | SERGEY PROKOPYUK | 1 | 0 | 0 | 1 | 1 |
| 127099 | SERGEY ROMANOV | 0 | 1 | 0 | 4 | 1 |
| 138489 | SERGIO DE FATIMA | 0 | 1 | 0 | 1 | 7 |
| 65102 | SERGIO FERNANDES | 1 | 2 | 0 | 2 | 4 |
| 109655 | SERGIO RIOS | 1 | 1 | 0 | 3 | 5 |
| 47632 | SERGIO SOUZA | 1 | 2 | 0 | 2 | 17 |
| 12534 | SERGIO VIEIRA | 0 | 1 | 0 | 1 | 2 |
| 125763 | SERIK AZHIBAEV | 0 | 1 | 0 | 1 | 1 |
| 14065 | SEYDINA SECK | 2 | 2 | 0 | 2 | 8 |
| 51554 | SHAHBULAT SHAMHALAEV | 1 | 1 | 0 | 5 | 2 |
| 20478 | SHAJ HAQUE | 1 | 1 | 0 | 6 | 3 |
| 118975 | SHAMIL ABDULAEV | 1 | 1 | 0 | 2 | 3 |
| 74428 | SHAMIL ABDULKHALIKOV | 1 | 2 | 0 | 7 | 2 |
| 26808 | SHAMIL ABDURAKHIMOV | 0 | 1 | 4 | 2 | 2 |
| 136875 | SHAMIL GAMZATOV | 0 | 1 | 0 | 1 | 3 |
| 194807 | SHAMIL GAZIEV | 0 | 1 | 0 | 1 | 1 |
| 3823 | SHAMIL ISMAILOV | 1 | 1 | 0 | 1 | 4 |
| 119289 | SHAMIL MUSAEV | 1 | 0 | 0 | 1 | 2 |
| 47685 | SHAMIL NURMAGOMEDOV | 1 | 1 | 0 | 12 | 2 |
| 55079 | SHAMIL ZAVUROV | 3 | 2 | 0 | 4 | 18 |
| 136451 | SHAMIR GARCIA | 1 | 1 | 0 | 6 | 1 |
| 48724 | SHANE ALVAREZ | 0 | 1 | 0 | 6 | 1 |
| 11262 | SHANE NELSON | 1 | 1 | 0 | 4 | 1 |
| 11001 | SHANNON GUGERTY | 1 | 0 | 0 | 2 | 1 |
| 85142 | SHANNON WIRATCHAI | 0 | 1 | 0 | 4 | 1 |
| 204099 | SHARAF DAVLATMURODOV | 1 | 2 | 0 | 4 | 4 |
| 49282 | SHAUN LOMAS | 0 | 1 | 0 | 1 | 1 |
| 179185 | SHAVKAT RAKHMONOV | 2 | 1 | 0 | 3 | 2 |
| 54038 | SHAY WALSH | 0 | 1 | 0 | 1 | 14 |
| 41521 | SHEIKH-MAGOMED ARAPKHANOV | 1 | 2 | 0 | 3 | 6 |
| 43445 | SHEILA GAFF | 0 | 1 | 2 | 3 | 1 |
| 93951 | SHEYMON DA SILVA MORAES | 0 | 1 | 0 | 4 | 2 |
| 47181 | SHIGEAKI KUSAYANAGI | 1 | 1 | 0 | 4 | 1 |
| 44501 | SHIGEKI OSAWA | 1 | 1 | 0 | 1 | 19 |
| 22911 | SHIGEYUKI UCHIYAMA | 1 | 1 | 0 | 2 | 1 |
| 35733 | SHIMON GOSH | 1 | 0 | 0 | 1 | 2 |
| 95253 | SHINGO YAKUL | 2 | 2 | 0 | 3 | 3 |
| 8669 | SHINICHI KOJIMA | 0 | 1 | 0 | 2 | 3 |
| 14367 | SHINJI SASAKI | 1 | 1 | 0 | 1 | 16 |
| 15245 | SHINTARO ISHIWATARI | 3 | 3 | 0 | 12 | 3 |
| 10774 | SHINYA AOKI | 3 | 3 | 0 | 12 | 3 |
| 18884 | SHINYA MUROFUSHI | 0 | 1 | 0 | 3 | 5 |
| 55063 | SHO NONAKA | 1 | 1 | 0 | 7 | 1 |
| 156947 | SHOHEI YAMAMOTO | 1 | 0 | 0 | 1 | 1 |
| 56158 | SHOKI OMICHI | 1 | 1 | 0 | 1 | 10 |
| 36683 | SHOKO SATO | 5 | 4 | 0 | 8 | 14 |
| 53102 | SHOTA AKULASHVILI | 1 | 1 | 0 | 1 | 2 |
| 335 | SHUNGO OYAMA | 2 | 1 | 0 | 3 | 3 |
| 22677 | SHUNICHI SHIMIZU | 6 | 6 | 1 | 9 | 11 |
| 24787 | SHUNSUKE INOUE | 1 | 1 | 0 | 2 | 1 |
| 9068 | SIALA-MOU SILIGA | 1 | 0 | 0 | 4 | 7 |
| 58966 | SIDNEY LESSA DE OLIVEIRA | 1 | 1 | 0 | 1 | 21 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 80824 | SILVIO JOSE DA SILVA | 1 | 1 | 0 | 1 | 5 |
| 19977 | SIMEON THORESEN | 0 | 1 | 3 | 1 | 3 |
| 53850 | SIMON CARLSEN | 1 | 1 | 0 | 1 | 5 |
| 61609 | SIMONA SOUKUPOVA | 3 | 2 | 0 | 4 | 5 |
| 21446 | SIRWAN KAKAI | 1 | 2 | 2 | 4 | 6 |
| 5453 | SIYAR BAHADURZADA | 0 | 1 | 3 | 0 | 2 |
| 57938 | SLOBODAN MAKSIMOVIC | 1 | 2 | 0 | 3 | 5 |
| 9680 | SOA PALELEI | 0 | 1 | 5 | 0 | 8 |
| 69076 | SOO CHUL KIM | 2 | 2 | 0 | 5 | 15 |
| 87144 | SOREN BAK | 1 | 1 | 0 | 1 | 5 |
| 10970 | SOTARO YAMADA | 1 | 1 | 0 | 1 | 6 |
| 43556 | SOTIR KICHUKOV | 1 | 0 | 0 | 4 | 1 |
| 79267 | SOUKSAVANH KHAMPASATH | 2 | 1 | 0 | 3 | 4 |
| 66357 | SPENCER HEWITT | 1 | 1 | 0 | 4 | 9 |
| 81478 | STAMATIS MOROULIS | 0 | 1 | 0 | 1 | 4 |
| 204103 | STANISLAV VLASENKO | 0 | 1 | 0 | 4 | 3 |
| 19835 | STAV ECONOMOU | 2 | 2 | 0 | 2 | 9 |
| 70416 | STEFAN LARISCH | 1 | 1 | 0 | 1 | 4 |
| 67615 | STEFAN TRAUNMUELLER | 1 | 2 | 0 | 2 | 5 |
| 96817 | STEPHAN PUETZ | 0 | 1 | 0 | 8 | 9 |
| 122671 | STEPHEN LOMAN | 0 | 1 | 0 | 1 | 1 |
| 15123 | STEVE CARL | 1 | 1 | 0 | 11 | 1 |
| 31092 | STEVE KENNEDY | 1 | 1 | 2 | 0 | 15 |
| 29129 | STEVE LOPEZ | 1 | 1 | 0 | 4 | 1 |
| 66373 | STEVE O'KEEFE | 1 | 2 | 0 | 4 | 2 |
| 71904 | STEVEN DINSDALE | 0 | 1 | 0 | 3 | 3 |
| 59838 | STEVEN RAY | 1 | 2 | 6 | 5 | 9 |
| 52520 | STEVEN RODRIGUEZ | 1 | 2 | 0 | 2 | 3 |
| 45116 | STEVEN WARBY | 1 | 1 | 0 | 1 | 6 |
| 12621 | STJEPAN BEKAVAC | 1 | 0 | 0 | 5 | 3 |
| 79964 | STUART AUSTIN | 1 | 1 | 0 | 3 | 5 |
| 36507 | SUGURU HAYASAKA | 1 | 2 | 0 | 3 | 4 |
| 87068 | SULEIMAN BOUHATA | 1 | 1 | 0 | 1 | 4 |
| 89761 | SULTAN ALIEV | 2 | 2 | 2 | 5 | 6 |
| 53427 | SVETLOZAR SAVOV | 2 | 2 | 0 | 2 | 12 |
| 14640 | SYDNEY MACHADO | 2 | 3 | 0 | 4 | 5 |
| 86268 | SYLVAIN POTARD | 1 | 1 | 0 | 2 | 4 |
| 124745 | SYLWESTER BORYS | 0 | 1 | 0 | 2 | 1 |
| 64534 | SZYMON BAJOR | 1 | 1 | 0 | 1 | 14 |
| 8737 | TADAS RIMKEVICIUS | 0 | 1 | 0 | 1 | 2 |
| 23167 | TAE HYUN BANG | 0 | 1 | 5 | 0 | 1 |
| 49823 | TAHAR HADBI | 2 | 2 | 0 | 2 | 7 |
| 84217 | TAICHI NAKAJIMA | 2 | 2 | 0 | 12 | 2 |
| 13389 | TAISUKE OKUNO | 0 | 1 | 0 | 2 | 4 |
| 22560 | TAKAAKI OBAN | 0 | 1 | 0 | 1 | 4 |
| 800 | TAKAFUMI ITO | 1 | 1 | 0 | 8 | 2 |
| 19056 | TAKAFUMI OTSUKA | 2 | 1 | 0 | 2 | 15 |
| 71317 | TAKAMASA KIUCHI | 1 | 0 | 0 | 4 | 7 |
| 129427 | TAKASHI MATSUBA | 1 | 1 | 0 | 3 | 3 |
| 147403 | TAKASHI SATO | 2 | 2 | 0 | 6 | 3 |
| 36434 | TAKASHI TOMODA | 1 | 1 | 0 | 1 | 3 |
| 21731 | TAKASUKE KUME | 2 | 3 | 0 | 7 | 9 |
| 11605 | TAKAYO HASHI | 1 | 1 | 0 | 2 | 3 |
| 7720 | TAKEHIRO ISHII | 1 | 0 | 0 | 4 | 3 |
| 12196 | TAKENORI SATO | 2 | 1 | 2 | 7 | 5 |
| 7718 | TAKESHI INOUE | 1 | 1 | 0 | 3 | 7 |
| 49771 | TAKESHI KASUGAI | 3 | 4 | 0 | 11 | 9 |
| 4732 | TAKUMI MURATA | 2 | 1 | 0 | 4 | 2 |
| 1325 | TAKUMI NAKAYAMA | 2 | 2 | 0 | 8 | 2 |
| 31880 | TAKUYA EIZUMI | 2 | 2 | 0 | 14 | 2 |
| 81119 | TAKUYA OYAMA | 1 | 1 | 0 | 1 | 9 |
| 114961 | TANNER BOSER | 1 | 1 | 0 | 11 | 1 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 51367 | TARAS PIHYNUK | 0 | 1 | 0 | 6 | 2 |
| 79734 | TARAS SAPA | 1 | 1 | 0 | 1 | 2 |
| 97993 | TAREK SULEIMAN | 1 | 1 | 0 | 1 | 3 |
| 101555 | TARRANCE WILLIAMS | 1 | 1 | 0 | 2 | 1 |
| 122613 | TASSILO LAHR | 1 | 1 | 0 | 1 | 7 |
| 45607 | TATEKI MATSUDA | 1 | 1 | 2 | 11 | 1 |
| 201119 | TATSUKI SAOMOTO | 1 | 1 | 0 | 1 | 4 |
| 1326 | TATSUYA KAWAJIRI | 1 | 0 | 6 | 6 | 2 |
| 18538 | TATSUYA MIZUNO | 2 | 2 | 0 | 9 | 3 |
| 15580 | TATSUYA SO | 2 | 2 | 0 | 14 | 3 |
| 36432 | TATSUYA WATANABE | 2 | 1 | 0 | 8 | 6 |
| 97337 | TAYLOR LAPILUS | 0 | 1 | 4 | 0 | 8 |
| 43129 | TAYLOR MCCORRISTON | 1 | 1 | 0 | 6 | 1 |
| 226997 | TAYMURAZ GURIEV | 0 | 1 | 0 | 2 | 1 |
| 107327 | TEDDY VIOLET | 0 | 1 | 0 | 1 | 7 |
| 92415 | TEEMU PACKALEN | 1 | 2 | 3 | 3 | 2 |
| 31180 | TEPPEI HORI | 1 | 0 | 0 | 2 | 1 |
| 59409 | TERRELL HOBBS | 1 | 0 | 0 | 6 | 1 |
| 78898 | TERUTO ISHIHARA | 0 | 1 | 4 | 0 | 8 |
| 24901 | TETSUYA YAMADA | 3 | 3 | 0 | 3 | 13 |
| 8593 | THALES LEITES | 0 | 1 | 10 | 0 | 2 |
| 86377 | THIAGO BARBOSA | 0 | 1 | 0 | 2 | 2 |
| 10661 | THIAGO JAMBO GONCALVES | 0 | 1 | 0 | 4 | 3 |
| 138749 | THIAGO LUIS BONIFACIO SILVA | 1 | 2 | 0 | 4 | 9 |
| 8186 | THIAGO MELLER | 3 | 2 | 0 | 6 | 5 |
| 28829 | THIAGO MICHEL PEREIRA SILVA | 1 | 2 | 0 | 3 | 3 |
| 130351 | THIAGO MOISES | 0 | 1 | 0 | 5 | 2 |
| 43736 | THIAGO OLIVEIRA | 1 | 1 | 0 | 1 | 3 |
| 68232 | THIAGO RELA | 1 | 2 | 0 | 4 | 2 |
| 90021 | THIAGO SANTOS | 0 | 1 | 10 | 0 | 5 |
| 14396 | THIAGO SILVA | 1 | 1 | 4 | 3 | 2 |
| 4647 | THIAGO TAVARES | 1 | 0 | 9 | 0 | 1 |
| 153489 | THIBAUD LARCHET | 1 | 1 | 0 | 1 | 7 |
| 124975 | THIBAULT GOUTI | 0 | 1 | 3 | 2 | 2 |
| 87865 | THOMAS ALMEIDA | 2 | 3 | 6 | 3 | 10 |
| 27010 | THOMAS BACK | 0 | 1 | 0 | 1 | 2 |
| 81541 | THOMAS BERSET | 1 | 1 | 0 | 1 | 3 |
| 81057 | THOMAS ROBERTSEN | 0 | 1 | 0 | 1 | 4 |
| 78479 | TIAGO DOS SANTOS E SILVA | 0 | 1 | 4 | 0 | 13 |
| 93579 | TIAGO VAREJAO LACERDA | 1 | 1 | 0 | 1 | 17 |
| 168797 | TILEK BATYROV | 1 | 1 | 0 | 2 | 6 |
| 165079 | TILL KINNE | 0 | 1 | 0 | 2 | 1 |
| 19599 | TIM HAGUE | 1 | 1 | 1 | 16 | 1 |
| 22266 | TIM NEWMAN | 2 | 2 | 0 | 2 | 4 |
| 34646 | TIM RUBERG | 1 | 0 | 0 | 4 | 8 |
| 1061 | TIM SYLVIA | 2 | 1 | 0 | 6 | 2 |
| 80696 | TIM WILDE | 1 | 2 | 0 | 7 | 4 |
| 41510 | TIMO-JUHANI HIRVIKANGAS | 2 | 1 | 0 | 7 | 3 |
| 99259 | TIMOFEY NASTYUKHIN | 0 | 1 | 0 | 6 | 2 |
| 143017 | TIMUR NAGIBIN | 1 | 2 | 0 | 6 | 4 |
| 151291 | TIMUR TEMIRBULATOV | 1 | 1 | 0 | 1 | 2 |
| 70605 | TIMUR VALIEV | 0 | 1 | 0 | 6 | 4 |
| 70795 | TINA LAHDEMAKI | 1 | 1 | 1 | 1 | 1 |
| 45986 | TOM BREESE | 0 | 1 | 4 | 1 | 5 |
| 92239 | TOM DUQUESNOY | 0 | 1 | 1 | 0 | 12 |
| 70931 | TOM MCKENNA | 1 | 1 | 0 | 5 | 1 |
| 5639 | TOM NIINIMAKI | 1 | 0 | 4 | 5 | 1 |
| 88197 | TOM SANTOS | 1 | 0 | 0 | 1 | 1 |
| 15179 | TOM WATSON | 0 | 1 | 6 | 0 | 2 |
| 55544 | TOMASZ NARKUN | 1 | 0 | 0 | 1 | 8 |
| 57931 | TOMISLAV SPAHOVIC | 0 | 1 | 0 | 3 | 2 |
| 26167 | TOMMY DEPRET | 0 | 1 | 0 | 1 | 2 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 30943 | TOMMY HAYDEN | 1 | 0 | 2 | 1 | 2 |
| 19915 | TOMMY MAGUIRE | 1 | 1 | 0 | 1 | 3 |
| 25273 | TOMMY MCCAFFERTY | 0 | 1 | 0 | 1 | 1 |
| 29689 | TOMMY QUINN | 1 | 0 | 0 | 2 | 2 |
| 36614 | TOMOHIRO ADANIYA | 1 | 1 | 0 | 6 | 8 |
| 13366 | TOMOYOSHI IWAMIYA | 1 | 0 | 0 | 1 | 1 |
| 122299 | TONI MARKULEV | 1 | 0 | 0 | 1 | 6 |
| 79446 | TONI TAURU | 2 | 2 | 0 | 7 | 4 |
| 8402 | TONI VALTONEN | 1 | 1 | 0 | 1 | 7 |
| 18986 | TONY HERVEY | 1 | 2 | 0 | 11 | 2 |
| 12519 | TONY LOPEZ | 4 | 4 | 0 | 42 | 4 |
| 6850 | TOR TROENG | 0 | 1 | 4 | 0 | 4 |
| 20559 | TORU HARAI | 1 | 1 | 0 | 1 | 5 |
| 22672 | TOSHIHIRO SHIMIZU | 1 | 2 | 0 | 5 | 8 |
| 24389 | TOSHIHIRO TAGUCHI | 0 | 1 | 0 | 1 | 1 |
| 15584 | TOSHIKATSU HARADA | 0 | 1 | 0 | 1 | 3 |
| 84218 | TOSHIKAZU SUZUKI | 2 | 1 | 0 | 3 | 2 |
| 74281 | TOSHINORI TSUNEMURA | 0 | 1 | 0 | 4 | 9 |
| 80 | TRAVIS FULTON | 1 | 1 | 0 | 11 | 1 |
| 3660 | TRAVIS WIUFF | 3 | 3 | 0 | 17 | 3 |
| 111237 | TREVIN GILES | 1 | 1 | 0 | 5 | 1 |
| 4789 | TREVOR PRANGLEY | 2 | 2 | 0 | 14 | 2 |
| 96863 | TRISTAN MURPHY | 1 | 1 | 0 | 1 | 3 |
| 156157 | TULIO VASCONCELOS | 1 | 0 | 0 | 1 | 1 |
| 62738 | TYLER HELLENBRAND | 1 | 0 | 0 | 2 | 1 |
| 81148 | TYLER MANAWAROA | 1 | 2 | 0 | 2 | 3 |
| 91907 | TYMOTEUSZ SWIATEK | 1 | 1 | 0 | 1 | 11 |
| 15224 | TYSON NAM | 1 | 0 | 0 | 12 | 1 |
| 133569 | URS PABLO ORTMANN | 0 | 1 | 0 | 1 | 2 |
| 168917 | VADIM KUTSYJ | 1 | 1 | 0 | 1 | 11 |
| 143059 | VADIM NEMKOV | 1 | 0 | 0 | 1 | 6 |
| 132087 | VADIM ORISCHAK | 1 | 1 | 0 | 1 | 2 |
| 104029 | VADIM RUSSUL | 1 | 0 | 0 | 1 | 2 |
| 78863 | VAGAB VAGABOV | 3 | 4 | 0 | 10 | 4 |
| 41647 | VAIDAS VALANCIUS | 0 | 1 | 0 | 2 | 1 |
| 25224 | VALDINES SILVA | 0 | 1 | 0 | 2 | 12 |
| 41068 | VALDIR ARAUJO | 1 | 1 | 0 | 16 | 1 |
| 466 | VALENTIJN OVEREEM | 2 | 1 | 0 | 3 | 3 |
| 45384 | VALENTINA SHEVCHENKO | 0 | 1 | 4 | 1 | 1 |
| 196397 | VALERIU MIRCEA | 1 | 2 | 0 | 3 | 11 |
| 91893 | VALERY MYASNIKOV | 0 | 1 | 0 | 5 | 2 |
| 22216 | VALMIR LAZARO | 1 | 1 | 3 | 5 | 3 |
| 46755 | VALTO CARVALHO RIBEIRO | 1 | 1 | 0 | 1 | 4 |
| 107661 | VANDERLEI CARVALHO LEITE | 1 | 1 | 0 | 2 | 1 |
| 113961 | VANESSA GUIMARAES | 0 | 1 | 0 | 2 | 2 |
| 12311 | VANESSA PORTO | 1 | 2 | 0 | 6 | 4 |
| 86307 | VARTAN ASATRYAN | 2 | 2 | 0 | 7 | 5 |
| 95169 | VASILIY FEDORYCH | 0 | 1 | 0 | 1 | 7 |
| 151423 | VASILIY ZUBKOV | 2 | 2 | 0 | 3 | 9 |
| 104031 | VASILY BABICH | 1 | 0 | 0 | 9 | 1 |
| 161075 | VASILY PALYOK | 1 | 0 | 0 | 2 | 1 |
| 57936 | VASO BAKOCEVIC | 1 | 1 | 0 | 2 | 18 |
| 6946 | VAUGHAN LEE | 1 | 2 | 8 | 1 | 4 |
| 14732 | VAUGHN ANDERSON | 0 | 1 | 0 | 1 | 3 |
| 23616 | VENER GALIEV | 1 | 1 | 0 | 1 | 10 |
| 66474 | VICENTE LUQUE | 0 | 1 | 6 | 0 | 5 |
| 32444 | VICTOR CHENG | 1 | 2 | 0 | 4 | 3 |
| 37165 | VICTOR FERNANDEZ ARIAS | 2 | 3 | 0 | 4 | 4 |
| 108167 | VICTOR FIGUEIREDO | 0 | 1 | 0 | 1 | 1 |
| 52195 | VICTOR HENRY | 2 | 2 | 0 | 11 | 2 |
| 29654 | VIKTOR HALMI | 0 | 1 | 0 | 2 | 3 |
| 142135 | VIKTOR KICHIGIN | 1 | 0 | 0 | 2 | 5 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 146745 | VIKTOR KOLESNIK | 1 | 1 | 0 | 3 | 1 |
| 30916 | VIKTOR NEMKOV | 2 | 3 | 0 | 10 | 7 |
| 74176 | VIKTOR PESTA | 0 | 1 | 5 | 0 | 7 |
| 44259 | VIKTOR TOMASEVIC | 2 | 3 | 0 | 4 | 9 |
| 18323 | VILLE RASANEN | 1 | 1 | 0 | 2 | 1 |
| 57907 | VINCENT DEL GUERRA | 3 | 3 | 0 | 5 | 14 |
| 23526 | VINICIUS BOHRER | 1 | 1 | 0 | 1 | 12 |
| 111435 | VINICIUS LIMA | 1 | 1 | 0 | 1 | 3 |
| 57493 | VINICIUS ZANI | 0 | 1 | 0 | 2 | 3 |
| 9086 | VIRGIL ZWICKER | 1 | 1 | 0 | 9 | 1 |
| 30298 | VISCARDI ANDRADE | 0 | 1 | 3 | 0 | 7 |
| 101647 | VITALI BRANCHUK | 0 | 1 | 0 | 4 | 8 |
| 52243 | VITALII YALOVENKO | 0 | 1 | 0 | 1 | 1 |
| 112057 | VITALY BIGDASH | 1 | 1 | 0 | 7 | 1 |
| 63046 | VITALY MINAKOV | 1 | 1 | 0 | 5 | 9 |
| 13004 | VITOR MIRANDA | 0 | 1 | 5 | 0 | 2 |
| 14167 | VITOR NOBREGA | 2 | 2 | 0 | 2 | 12 |
| 111981 | VITOR REGIS EUSTAQUIO | 0 | 1 | 0 | 2 | 4 |
| 20762 | VITOR TOFFANELLI | 1 | 1 | 0 | 1 | 4 |
| 136367 | VIVIANE PEREIRA | 1 | 2 | 1 | 4 | 3 |
| 84081 | VLAD POPOVSKIY | 1 | 0 | 0 | 1 | 11 |
| 60331 | VLADIMIR EGOYAN | 3 | 2 | 0 | 4 | 7 |
| 131239 | VLADIMIR GINDZHU | 1 | 0 | 0 | 3 | 1 |
| 55326 | VLADIMIR KATYHIN | 9 | 8 | 0 | 20 | 15 |
| 171893 | VLADIMIR MINEEV | 1 | 1 | 0 | 1 | 8 |
| 79736 | VLADIMIR NIKOLAEV | 1 | 0 | 0 | 4 | 1 |
| 114893 | VLADISLAV KANCHEV | 1 | 2 | 0 | 4 | 2 |
| 82543 | VLADISLAV PARUBCHENKO | 2 | 1 | 0 | 2 | 8 |
| 58503 | VOLKAN OEZDEMIR | 1 | 2 | 1 | 2 | 6 |
| 30760 | VUGAR BAKHSHIEV | 2 | 1 | 0 | 6 | 6 |
| 65229 | VUYISILE COLOSSA | 1 | 1 | 0 | 3 | 4 |
| 130739 | VYACHESLAV BOGOMOL | 0 | 1 | 0 | 1 | 5 |
| 33172 | VYACHESLAV VASILEVSKY | 5 | 6 | 0 | 10 | 12 |
| 16561 | WAACHIIM SPIRITWOLF | 1 | 1 | 0 | 8 | 2 |
| 9367 | WADE CHOATE | 0 | 1 | 0 | 1 | 2 |
| 22197 | WAGNER CAMPOS | 1 | 1 | 1 | 0 | 3 |
| 185373 | WAGNER NORONHA | 1 | 0 | 0 | 1 | 1 |
| 53134 | WAGNER PRADO | 1 | 1 | 3 | 0 | 7 |
| 115911 | WAGNER SILVA GOMES | 1 | 0 | 2 | 0 | 3 |
| 36403 | WALEL WATSON | 1 | 0 | 4 | 9 | 2 |
| 157811 | WALLYSON CARVALHO | 0 | 1 | 0 | 1 | 2 |
| 71699 | WALTER GAHADZA | 2 | 2 | 0 | 4 | 9 |
| 57249 | WALTER ZAMORA | 1 | 2 | 0 | 2 | 6 |
| 70750 | WARLLEY ALVES | 0 | 1 | 6 | 0 | 4 |
| 40695 | WARREN KEE | 1 | 0 | 0 | 1 | 2 |
| 18744 | WAYLON LOWE | 2 | 1 | 2 | 8 | 3 |
| 150583 | WELINTON FERNANDES | 1 | 0 | 0 | 1 | 2 |
| 15393 | WENDELL DE OLIVEIRA MARQUES | 1 | 1 | 2 | 1 | 15 |
| 55391 | WENDRES CARLOS DA SILVA | 0 | 1 | 0 | 1 | 6 |
| 32053 | WES SWOFFORD | 1 | 1 | 0 | 6 | 1 |
| 10127 | WESLEY MURCH | 0 | 1 | 0 | 1 | 8 |
| 120875 | WESLLE PEREIRA | 0 | 1 | 0 | 1 | 1 |
| 45544 | WIKTOR SOBCZYK | 0 | 1 | 0 | 1 | 6 |
| 35521 | WILL CAMPUZANO | 1 | 1 | 3 | 4 | 1 |
| 69087 | WILL CHOPE | 12 | 12 | 1 | 15 | 23 |
| 12553 | WILLAMY FREIRE | 1 | 0 | 1 | 1 | 2 |
| 69624 | WILLIAM MACARIO | 1 | 1 | 4 | 0 | 5 |
| 106535 | WILLIAN CILLI | 1 | 1 | 0 | 4 | 4 |
| 65090 | WILLIAN RAMOS | 0 | 1 | 0 | 1 | 1 |
| 23401 | WILSON REIS | 1 | 1 | 9 | 6 | 1 |
| 43721 | WYLK LEANDRO | 1 | 0 | 0 | 1 | 3 |
| 175959 | XAVIER ALAOUI | 1 | 2 | 0 | 3 | 2 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 8761 | XAVIER FOUPA-POKAM | 3 | 3 | 0 | 9 | 10 |
| 102919 | XAVIER SEDRAS | 1 | 0 | 0 | 3 | 1 |
| 50401 | XIAN JI | 1 | 1 | 0 | 1 | 16 |
| 79262 | YACINE BANDOUI | 1 | 1 | 0 | 2 | 3 |
| 103807 | YADONG SONG | 0 | 1 | 0 | 1 | 2 |
| 27090 | YAN CABRAL | 1 | 0 | 5 | 1 | 1 |
| 104911 | YAROSLAV AMOSOV | 1 | 2 | 0 | 8 | 6 |
| 21996 | YASUAKI KISHIMOTO | 1 | 2 | 0 | 2 | 10 |
| 32140 | YASUBEY ENOMOTO | 3 | 2 | 0 | 8 | 9 |
| 1349 | YASUHIRO URUSHITANI | 1 | 2 | 2 | 2 | 2 |
| 14054 | YASUKO TAMADA | 0 | 1 | 0 | 1 | 6 |
| 91399 | YASUTAKA KOGA | 1 | 1 | 0 | 14 | 2 |
| 80605 | YERZHAN ESTANOV | 1 | 1 | 0 | 2 | 8 |
| 203191 | YINCANG BAO | 1 | 1 | 0 | 1 | 4 |
| 47931 | YO SAITO | 3 | 2 | 0 | 7 | 11 |
| 60762 | YOEL ROMERO | 0 | 1 | 7 | 1 | 2 |
| 63118 | YOHAN GUERIN | 0 | 1 | 0 | 1 | 1 |
| 30407 | YOICHIRO SATO | 2 | 2 | 0 | 7 | 9 |
| 51671 | YOJI SAITO | 1 | 0 | 0 | 3 | 4 |
| 21213 | YOJIRO UCHIMURA | 2 | 2 | 0 | 5 | 5 |
| 23707 | YOSHIAKI TAKAHASHI | 2 | 2 | 0 | 10 | 2 |
| 13391 | YOSHIHIRO KOYAMA | 2 | 2 | 0 | 6 | 9 |
| 6887 | YOSHIRO MAEDA | 2 | 1 | 0 | 2 | 12 |
| 110387 | YOSHITAKA NAITO | 0 | 1 | 0 | 2 | 9 |
| 83444 | YOSHIYUKI KATAHIRA | 1 | 1 | 0 | 1 | 10 |
| 24234 | YOSHIYUKI NAKANISHI | 1 | 1 | 0 | 1 | 11 |
| 12073 | YOSHIYUKI YOSHIDA | 1 | 1 | 0 | 2 | 8 |
| 57528 | YOUNG BOK KIL | 0 | 1 | 0 | 1 | 4 |
| 181199 | YOUSEF WEHBE | 0 | 1 | 0 | 1 | 1 |
| 54421 | YUDAI AOYAMA | 1 | 0 | 0 | 4 | 1 |
| 15987 | YUI CHUL NAM | 0 | 1 | 3 | 0 | 9 |
| 12923 | YUICHIRO YAJIMA | 1 | 1 | 0 | 2 | 7 |
| 10749 | YUJI SAKURAGI | 1 | 2 | 0 | 3 | 3 |
| 22671 | YUKI BABA | 0 | 1 | 0 | 10 | 1 |
| 263 | YUKI KONDO | 1 | 1 | 0 | 13 | 1 |
| 21986 | YUKI KOSAKA | 1 | 2 | 0 | 6 | 5 |
| 83988 | YUKI NIIMURA | 1 | 2 | 0 | 6 | 6 |
| 57732 | YUKI NISHIGO | 1 | 0 | 0 | 1 | 1 |
| 58925 | YUKI OKANO | 1 | 1 | 0 | 1 | 14 |
| 50633 | YUKI YAMAMOTO | 1 | 0 | 0 | 2 | 11 |
| 17082 | YUKINARI TAMURA | 1 | 1 | 0 | 4 | 12 |
| 136859 | YUMA HORIUCHI | 0 | 1 | 0 | 1 | 3 |
| 14787 | YUNUS EVLOEV | 3 | 2 | 0 | 3 | 8 |
| 8774 | YURI IVLEV | 1 | 1 | 0 | 7 | 2 |
| 81559 | YURI IZOTOV | 1 | 0 | 0 | 7 | 2 |
| 95817 | YURI MAIA | 1 | 1 | 0 | 2 | 8 |
| 58956 | YUSAKU NAKAMURA | 1 | 0 | 0 | 1 | 15 |
| 11727 | YUSEI SHIMOKAWA | 0 | 1 | 0 | 3 | 4 |
| 5569 | YUSHIN OKAMI | 1 | 1 | 6 | 5 | 1 |
| 23637 | YUSUKE KAGIYAMA | 1 | 1 | 0 | 1 | 12 |
| 63414 | YUSUKE KASUYA | 0 | 1 | 2 | 1 | 3 |
| 22908 | YUSUKE KAWANAGO | 1 | 1 | 0 | 7 | 4 |
| 19329 | YUSUKE SAKASHITA | 1 | 1 | 0 | 2 | 2 |
| 61487 | YUSUKE UEHARA | 2 | 2 | 0 | 2 | 11 |
| 44738 | YUSUKE YACHI | 2 | 2 | 0 | 8 | 8 |
| 46381 | YUSUP SAADULAEV | 2 | 2 | 0 | 10 | 2 |
| 208643 | YUSUP SULEYMANOV | 1 | 0 | 0 | 1 | 2 |
| 63070 | YUTA SASAKI | 0 | 1 | 5 | 0 | 15 |
| 77324 | YUTA SATO | 0 | 1 | 0 | 2 | 3 |
| 9532 | YUYA SHIRAI | 1 | 1 | 0 | 1 | 11 |
| 63101 | YVES LANDU | 2 | 3 | 0 | 4 | 4 |
| 114261 | ZABIT MAGOMEDSHARIPOV | 1 | 1 | 0 | 9 | 1 |

**List of Ranked Athletes who Switched Between Ranked and Foreign Promoters when Ranked**
Both Bouts Between January 2011 - April 2017

| | | Number of Switches | | Number of Bouts b/w 2011 - April 2017 | | |
|---|---|---|---|---|---|---|
| Fighter ID | Fighter Name | From Ranked Market to Foreign Promoter | From Foreign Promoter to Ranked Market | UFC | Other Ranked Market | Foreign Promoter |
| 86180 | ZAHAR MIKHAYLOV | 1 | 1 | 0 | 2 | 1 |
| 122963 | ZAUR KASUMOV | 1 | 0 | 0 | 2 | 2 |
| 189177 | ZAURBEK BASHAEV | 1 | 0 | 0 | 4 | 1 |
| 101359 | ZAURI MAISURADZE | 1 | 1 | 0 | 2 | 1 |
| 84857 | ZEBAZTIAN KADESTAM | 3 | 2 | 0 | 5 | 3 |
| 33112 | ZEILTON RODRIGUES | 1 | 2 | 0 | 5 | 3 |
| 11217 | ZELG GALESIC | 1 | 2 | 0 | 4 | 2 |
| 165741 | ZELIMKHAN UMIEV | 1 | 0 | 0 | 4 | 4 |
| 103809 | ZHIFA SHANG | 1 | 1 | 0 | 1 | 14 |
| 41618 | ZOROBABEL MOREIRA | 0 | 1 | 0 | 5 | 1 |
| 126463 | ZOUMANA CISSE | 1 | 1 | 0 | 1 | 6 |
| 80728 | ZOZIMAR DE OLIVEIRA SILVA JR. | 1 | 1 | 0 | 1 | 30 |
| 63813 | ZUBAIRA TUKHUGOV | 1 | 2 | 4 | 1 | 4 |
| 104041 | ZULFIKAR USMANOV | 2 | 1 | 0 | 2 | 2 |
| **TOTAL** | **2,122 Athletes** | **2363** | **2731** | **1429** | **7742** | **10256** |

**Source:**
Singer backup (Sherdog Denom for Market Shares)