# EXHIBIT 7

**Excerpts of Deposition of Gene Deetz (Oct. 19, 2016), Case No. 15-cv-3378, Dkt. No. 322-3 (Jan. 6, 2017)**

# EXHIBIT B

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 3 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-64   Filed 01/06/17   Page 2 of 103   Page ID
#:21932

## DEPOSITION OF GENE DEETZ

```
 1              UNITED STATES DISTRICT COURT
 2             CENTRAL DISTRICT OF CALIFORNIA
 3
 4
 5    GOLDEN BOY PROMOTIONS, LLC, )
      GOLDEN BOY PROMOTIONS, INC.,)
 6    AND BERNARD HOPKINS,        )
                                  )
 7              PLAINTIFFS,       )
                                  )
 8        VS.                     ) CASE NO.
                                  ) 2:15-CV-03378
 9    ALAN HAYMON, ALAN HAYMON    ) JFW (MRWX)
      DEVELOPMENT, INC., HAYMON   )
10    HOLDINGS, LLC, HAYMON       )
      SPORTS, LLC, HAYMON BOXING  )
11    MANAGEMENT, HAYMON BOXING,  )
      LLC, AND RYAN CALDWELL,     )
12                                )
                DEFENDANTS.       )
13    _____)
14
15
16
17           DEPOSITION OF GENE DEETZ, TAKEN ON
18           BEHALF OF THE DEFENDANTS, AT 865
19           SOUTH FIGUEROA STREET, TENTH FLOOR,
20           LOS ANGELES, CALIFORNIA, COMMENCING
21           AT 9:07 A.M., WEDNESDAY, OCTOBER 19,
22           2016, BEFORE TRACY M. FOX, CSR NUMBER
23           10449.
24
25
```

2


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:21:43 | 1 | SUGGESTING, IN -- IN THE POSSIBILITY. |
| 09:21:45 | 2 | SO IT'S THE EFFECT THAT CONTINUES THAT |
| 09:21:47 | 3 | I'M -- I'M CAPTURING. |
| 09:21:47 | 4 | BY MR. WOLFSON: |
| 09:21:47 | 5 | Q. AND HOW WOULD THE EFFECT CONTINUE |
| 09:21:49 | 6 | BASED -- DO YOU HAVE NO OPINION ON HOW THE EFFECTS |
| 09:21:51 | 7 | COULD CONTINUE? |
| 09:21:52 | 8 | A. OTHER THAN THAT'S DESCRIBED IN |
| 09:21:53 | 9 | DR. KNEUPER'S REPORT, NO, I DON'T HAVE ANY OPINION. |
| 09:21:56 | 10 | Q. SO THE DISTINCTION BETWEEN YOUR TWO |
| 09:21:58 | 11 | MODELS -- THE ONE WITH THE CONTINUING LOST PROFITS |
| 09:22:00 | 12 | AND THE MORE LIMITED LOST PROFITS -- ARE ENTIRELY |
| 09:22:03 | 13 | BASED ON DR. KNEUPER'S REPORT? |
| 09:22:09 | 14 | A. WELL, THE LIABILITY ASSUMPTION IS |
| 09:22:11 | 15 | BASED ON DR. KNEUPER'S WORK, THAT THERE'S -- THERE'S |
| 09:22:14 | 16 | BEEN TYING TO AND A LOCKUP OF T.V. AND THE EFFECT OF |
| 09:22:18 | 17 | THAT ON GOLDEN BOY'S BUSINESS PLAN. |
| 09:22:20 | 18 | THE -- THE TIME FRAME I'VE BROKEN DOWN |
| 09:22:23 | 19 | INTO FOUR DIFFERENT STAGES. AND THE LAST STAGE -- |
| 09:22:26 | 20 | THE LAST ONE ON EXHIBIT 5 THAT WE'RE TALKING ABOUT -- |
| 09:22:30 | 21 | Q. UH-HUH. |
| 09:22:30 | 22 | A. -- THAT GOES ON INTO THE FUTURE, IS ON |
| 09:22:33 | 23 | THE ASSUMPTION THAT THAT EFFECT CONTINUES PAST 2017, |
| 09:22:36 | 24 | I BELIEVE. |
| 09:22:54 | 25 | Q. OKAY. LET ME BACKTRACK. |

18



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 5 of 104
Case 2:15-cv-05370-FW-MRW Document 522-56 Filed 01/06/17 Page 4 of 103 Page ID
#:21934

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:22:56 | 1 | SO, MR. DEETZ, CAN YOU TURN TO |
| 09:22:59 | 2 | PARAGRAPH 9 OF YOUR REPORT. |
| 09:23:06 | 3 | A.   I HAVE IT IN FRONT OF ME. |
| 09:23:21 | 4 | Q.   NOW, SIR, IF YOU LOOK, THE SECOND |
| 09:23:23 | 5 | SENTENCE IN PARAGRAPH 9, STATES: |
| 09:23:24 | 6 | "THE RELATIONSHIP BETWEEN |
| 09:23:25 | 7 | GOLDEN BOY AND THE BROADCAST |
| 09:23:27 | 8 | MEDIA," PAREN, (H.B.O., |
| 09:23:30 | 9 | SHOWTIME, FOX, AMONG OTHERS)," |
| 09:23:32 | 10 | END PAREN, "AND GOLDEN BOY'S |
| 09:23:33 | 11 | ABILITY TO PROMOTE SUCCESSFUL |
| 09:23:34 | 12 | EVENTS REQUIRED, AMONG OTHER |
| 09:23:37 | 13 | THINGS, CHAMPIONSHIP-CALIBER |
| 09:23:40 | 14 | BOXERS AND NETWORK TIME-SLOT |
| 09:23:44 | 15 | AVAILABILITY." |
| 09:23:44 | 16 | DO YOU SEE THAT? |
| 09:23:46 | 17 | A.   I DO. |
| 09:23:47 | 18 | Q.   SO IN YOUR OPINION HERE, YOU'RE |
| 09:23:47 | 19 | STATING THAT GOLDEN BOY'S ABILITY TO PROMOTE |
| 09:23:50 | 20 | SUCCESSFUL EVENTS REQUIRES BOTH CHAMPIONSHIP-CALIBER |
| 09:23:57 | 21 | BOXERS AND NETWORK TIME-SLOT AVAILABILITY; RIGHT? |
| 09:23:59 | 22 | MR. CESTERO:   OBJECTION.   THE DOCUMENT |
| 09:23:59 | 23 | SPEAKS FOR ITSELF. |
| 09:24:00 | 24 | THE DEPONENT:   YEAH.   THE -- THE |
| 09:24:01 | 25 | RELATIONSHIP -- THE SENTENCE SAYS WHAT IT SAYS. |

19



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 6 of 104
Case 2:15-cv-05370-FW-MRW Document 922-56 Filed 01/00/17 Page 5 of 103 Page ID
#:21935

## DEPOSITION OF GENE DEETZ

09:24:03    1             THE RELATIONSHIP BETWEEN GOLDEN BOY

09:24:04    2   AND THE BROADCAST MEDIA AND GOLDEN BOY'S ABILITY TO

09:24:07    3   PROMOTE REQUIRES, AMONG OTHER THINGS, THOSE TWO

09:24:10    4   THINGS:  CHAMPIONSHIP-CALIBER BOXERS AND NETWORK

09:24:14    5   TIME-SLOT AVAILABILITY.

09:24:15    6   BY MR. WOLFSON:

09:24:15    7        Q.    REQUIRES CHAMPIONSHIP-CALIBER

09:24:17    8   BOXERS --

09:24:17    9        A.    RIGHT.

09:24:18   10        Q.    -- AS A NECESSARY INPUT FOR THEIR

09:24:20   11   SUCCESSFUL EVENTS?

09:24:21   12        A.    YES.

09:24:21   13        Q.    OKAY.  NOW, YOU CITE TO DR. KNEUPER --

09:24:26   14   KNEUPER'S REPORT?

09:24:27   15        A.    EXCUSE ME.

09:24:29   16        YEAH, IT'S DR. KN- -- IT'S KNEUPER," I

09:24:30   17   BELIEVE.

09:24:38   18        Q.    OKAY.  AND YOU CITE TO DR. KNEUPER'S

09:24:41   19   REPORT FOR THE CRITERIA FOR CHAMPIONSHIP-CALIBER

09:24:43   20   BOXERS; IS THAT RIGHT?

09:24:44   21        A.    YES.

09:24:45   22        Q.    AND YOU CITE TO MR. SHAW -- GARY

09:24:49   23   SHAW'S REPORT HERE FOR THE PROPOSITION THAT GOLDEN

09:24:52   24   BOY HAS TO HAVE CHAMPIONSHIP-CALIBER BOXERS AND

09:24:56   25   NETWORK TIME-SLOT AVAILABILITY?

20



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:24:59 | 1 | A.   YES, I CITE -- I CITE TO DR. -- EXCUSE |
| 09:25:00 | 2 | ME TO -- GARY -- TO MR. SHAW -- |
| 09:25:01 | 3 | Q.   UH-HUH. |
| 09:25:02 | 4 | A.   -- THAT CERTAINLY COULD BE |
| 09:25:03 | 5 | ALSO INCLUDED IN DR. KNEUPER'S REPORT.  BUT I CITE -- |
| 09:25:07 | 6 | FOR THIS PARTICULAR REFERENCE, I CITE TO GARY SHAW. |
| 09:25:10 | 7 | Q.   OKAY.  BUT THE CRITERIA FOR |
| 09:25:11 | 8 | CHAMPIONSHIP-CALIBER BOXER COMES FROM DR. KNEUPER? |
| 09:25:15 | 9 | A.   THAT'S CORRECT, YES. |
| 09:25:15 | 10 | Q.   DID YOU SPEAK TO ANYONE AT GOLDEN BOY |
| 09:25:18 | 11 | ABOUT THE CRITERIA FOR CHAMPIONSHIP-CALIBER BOXERS? |
| 09:25:21 | 12 | A.   I DON'T BELIEVE I DID, NO. |
| 09:25:22 | 13 | Q.   AFTER SUBMITTING THIS REPORT, DID |
| 09:25:26 | 14 | ANYONE FROM GOLDEN BOY CONTACT YOU REGARDING THE |
| 09:25:29 | 15 | CRITERIA FOR CHAMPIONSHIP-CALIBER BOXERS? |
| 09:25:31 | 16 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 09:25:32 | 17 | AND AMBIGUOUS. |
| 09:25:32 | 18 | THE DEPONENT:  I HAVEN'T SPOKEN TO |
| 09:25:33 | 19 | ANYBODY AT GOLDEN BOY SINCE I'VE ISSUED MY REPORT. |
| 09:25:36 | 20 | BY MR. WOLFSON: |
| 09:25:36 | 21 | Q.   SINCE YOU ORIGINALLY ISSUED YOUR |
| 09:25:38 | 22 | REPORT ON SEPTEMBER 6TH TO YESTERDAY WHEN YOU CREATED |
| 09:25:42 | 23 | AN UPDATED EXHIBIT 3, DID YOU CHANGE THE CRITERIA YOU |
| 09:25:46 | 24 | USED TO DETERMINE WHAT IS A CHAMPIONSHIP-CALIBER |
| 09:25:49 | 25 | BOXER? |

21



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

```
09:30:34   1              A.   -- THEN AS PART OF REVIEWING THE SMITH
09:30:36   2    REPORT AND THEN PREPARING FOR MY DEPOSITION, I WENT
09:30:38   3    BACK TO THE WORK.
09:30:40   4              AND WHEN I LOOKED AT -- YESTERDAY
09:30:43   5    MORNING, WHEN I WAS JUST LOOKING AT EXHIBIT 3 --
09:30:45   6              Q.   UH-HUH.
09:30:48   7              A.   -- THAT I NOTICED THAT THE COLUMN FOR
09:30:50   8    "NON-CHAMPIONSHIP-CALIBER" HAD A SIGNIFICANT AMOUNT
09:30:52   9    OF REVENUE IN IT, WHICH TOLD ME THAT I SHOULD RE-LOOK
09:30:55  10    AT MR. MAYWEATHER.  BECAUSE HE WOULD BE THE MAIN
09:30:58  11    DRIVER OF THE NON-GOLDEN BOY CONTRACT REVENUE.
09:31:01  12              AND IT JUST LOOKED OUT OF SORTS TO ME.
09:31:03  13    SO THAT'S WHEN I DECIDED TO GET MY TEAM TOGETHER AND
09:31:05  14    GO BACK THROUGH THE WHOLE -- THE -- THE WHOLE
09:31:06  15    PROCESS.
09:31:07  16              Q.   OKAY.  AND IN THE FIRST INSTANCE,
09:31:11  17    HOW DID YOU DECIDE WHETHER OR NOT TO EXCLUDE OR
09:31:18  18    INCLUDE -- STRIKE THAT.
09:31:19  19              IN THE FIRST INSTANCE, HOW DID YOU
09:31:21  20    DECIDE WHETHER OR NOT TO INCLUDE BOXERS AS
09:31:24  21    CHAMPIONSHIP-CALIBER BOXERS FOR THE PURPOSES OF YOUR
09:31:25  22    ANALYSIS?
09:31:26  23              MR. CESTERO:  OBJECTION.  IT'S VAGUE
09:31:27  24    AND AMBIGUOUS, AND MISSTATES THE ANALYSIS, AND
09:31:29  25    MISSTATES --
```

27



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW - Document 664-11 Filed 06/15/19 Page 9 of 104
Case 2:15-cv-03578-RFB-MRW Document 522-56 Filed 01/06/17 Page 8 of 103 Page ID
#:21938

## DEPOSITION OF GENE DEETZ

| Time | # | Text |
|---|---|---|
| 09:31:29 | 1 | THE DEPONENT: WELL, IN -- |
| 09:31:29 | 2 | MR. CESTERO: -- THE DOCUMENT. |
| 09:31:30 | 3 | THE DEPONENT: WELL, IN THE FIRST |
| 09:31:31 | 4 | INSTANCE AND IN THE SECOND INSTANCE, I APPLIED |
| 09:31:34 | 5 | DR. KNEUPER'S CRITERIA, WHICH GENERALLY WOULD BE A |
| 09:31:41 | 6 | RANKINGS CRITERIA, A TELEVISION-APPEARANCE CRITERIA, |
| 09:31:44 | 7 | AND A U.S.-BASED PROMOTER OR A MANAGEMENT CRITERIA. |
| 09:31:48 | 8 | AND I APPLIED THOSE IN BOTH INSTANCES. |
| 09:31:50 | 9 | THE -- THE -- PRIMARILY IN THE |
| 09:31:52 | 10 | NON-CONTRACT FIGHTERS -- BUT THERE WERE A COUPLE OF |
| 09:31:55 | 11 | CORRECTIONS IN THE GOLDEN BOY CONTRACT FIGHTERS. |
| 09:31:57 | 12 | THEY WERE JUST -- THEY WERE JUST |
| 09:31:58 | 13 | MISCLASSIFICATIONS THAT I DIDN'T -- I DIDN'T CATCH |
| 09:32:01 | 14 | WHEN I FILED MY ORIGINAL REPORT. BUT THE CRITERIA |
| 09:32:03 | 15 | WERE THE SAME. |
| 09:32:04 | 16 | BY MR. WOLFSON: |
| 09:32:04 | 17 | Q. UH-HUH. NOW, HAD YOU EVER, BEFORE |
| 09:32:06 | 18 | THIS CASE, HEARD THE TERM "CHAMPIONSHIP-CALIBER |
| 09:32:09 | 19 | BOXER"? |
| 09:32:09 | 20 | A. TO THE BEST OF MY RECOLLECTION, I HAVE |
| 09:32:11 | 21 | NOT. |
| 09:32:14 | 22 | Q. OKAY. AND JUST TO BE CLEAR, YOU'RE |
| 09:32:16 | 23 | ACCEPTING DR. KNEUPER'S DEFINITION OF |
| 09:32:19 | 24 | "CHAMPIONSHIP-CALIBER BOXER" FOR THE PURPOSE OF YOUR |
| 09:32:21 | 25 | OWN REPORT? |

28



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 10 of 104
Case 2:15-cv-06874-JFW-MRW   Document 521-9   Filed 06/15/19   Page 98 of 103   Page ID
#:21939

## DEPOSITION OF GENE DEETZ

09:32:21  1              MR. CESTERO:  OBJECTION; ASKED AND

09:32:22  2  ANSWERED.

09:32:23  3              THE DEPONENT:  THAT'S CORRECT, YEAH.

09:32:24  4  BY MR. WOLFSON:

09:32:24  5        Q.    AND YOU HAVE NOT CONDUCTED ANY OF YOUR

09:32:26  6  OWN ANALYSIS TO DETERMINE IF THERE ARE -- ARE

09:32:28  7  ALTERNATIVE DEFINITIONS OF "CHAMPIONSHIP-CALIBER

09:32:31  8  BOXERS" USED IN THE INDUSTRY?

09:32:33  9        A.    I HAVE NOT.

09:32:37 10        Q.    AND YOU'VE NEVER INTERVIEWED ANYONE

09:32:39 11  AT GOLDEN BOY TO CONFIRM THE REASONABLENESS OF

09:32:41 12  DR. KNEUPER'S DEFINITION?

09:32:43 13              (SPEAKING SIMULTANEOUSLY.)

09:32:43 14              MR. CESTERO:  OBJECTION; VAGUE

09:32:43 15  AND AMBIGUOUS, AND --

09:32:44 16              THE DEPONENT:  NO, I HAVE --

09:32:45 17              MR. CESTERO:  -- MISSTATES THE

09:32:48 18  WITNESS'S TESTIMONY.

09:32:48 19              THE DEPONENT:  I HAVE NOT.

09:32:49 20              EXCUSE ME.

09:32:50 21       MR. CESTERO:  IT'S OKAY.

09:32:51 22       MR. WOLFSON:  HERE YOU GO.

09:32:51 23  / / /

09:32:51 24  / / /

09:32:51 25  / / /

29


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 11 of 104
Case 2:15-cv-01045-RFB-BNW Document 522-54 Filed 01/06/25 Page 166 of 194 Page ID
#:21940

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:34:34 | 1 | DR. KNEUPER'S REPORT HERE. |
| 09:34:35 | 2 |        A.   RIGHT. |
| 09:34:36 | 3 |        Q.   THIS IS EXHIBIT 3: |
| 09:34:37 | 4 |             "U.S. MANAGED CHAMPIONSHIP-CALIBER |
| 09:34:39 | 5 | BOXERS." |
| 09:34:41 | 6 |             DO YOU SEE THAT? |
| 09:34:41 | 7 |        A.   I DO. |
| 09:34:41 | 8 |        Q.   AND THIS IS SORTED ALPHABETICALLY. |
| 09:34:47 | 9 |        A.   I DO SEE THAT. |
| 09:34:47 | 10 |        Q.   NOW, DO YOU SEE MR. ANGULO'S NAME IN |
| 09:34:50 | 11 | HERE? |
| 09:34:51 | 12 |        A.   I DO NOT. |
| 09:34:54 | 13 |        Q.   OKAY.  IF YOU COULD TURN TO EXHIBIT |
| 09:34:56 | 14 | 70, WHICH IS EXHIBIT 4 OF DR. KNEUPER'S REPORT. |
| 09:35:04 | 15 |        A.   I SEE THAT. |
| 09:35:05 | 16 |        Q.   AND THIS IS EXHIBIT OF: |
| 09:35:05 | 17 |             "U.S. PROMOTED CHAMPIONSHIP-CALIBER |
| 09:35:05 | 18 | BOXERS." |
| 09:35:05 | 19 |             DO YOU SEE THAT? |
| 09:35:07 | 20 |        A.   YES. |
| 09:35:07 | 21 |        Q.   AND, AGAIN, THIS IS SORTED |
| 09:35:08 | 22 | ALPHABETICALLY? |
| 09:35:10 | 23 |        A.   YES. |
| 09:35:11 | 24 |        Q.   DO YOU SEE MR. ANGULO'S NAME IN THIS |
| 09:35:14 | 25 | LIST OF CHAMPIONSHIP-CALIBER BOXERS? |

32



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:35:16 | 1 | A. I DO NOT. |
| 09:35:16 | 2 | Q. OKAY. BUT YOU INCLUDED HIM IN YOUR |
| 09:35:18 | 3 | ANALYSIS AS A CHAMPIONSHIP-CALIBER BOXER? |
| 09:35:21 | 4 | MR. CESTERO: WELL, OBJECTION. IT |
| 09:35:21 | 5 | MISSTATES THE WITNESS, MISSTATES THE DOCUMENT. IT'S |
| 09:35:23 | 6 | VAGUE AS TO TIME. |
| 09:35:25 | 7 | (SPEAKING SIMULTANEOUSLY.) |
| 09:35:25 | 8 | THE DEPONENT: YEAH, IT'S -- THIS |
| 09:35:28 | 9 | IS -- |
| 09:35:28 | 10 | MR. CESTERO: AND IT'S A MIS- -- |
| 09:35:29 | 11 | DEPOSITION OFFICER: I CAN NOT HEAR |
| 09:35:29 | 12 | YOU, COUNSEL, WHEN -- |
| 09:35:29 | 13 | MR. CESTERO: IT'S A -- |
| 09:35:29 | 14 | DEPOSITION OFFICER: -- YOU'RE BOTH |
| 09:35:29 | 15 | SPEAKING AT ONCE. |
| 09:35:29 | 16 | MR. CESTERO: -- MISREPRESENTATION OF |
| 09:35:30 | 17 | THE DOCUMENT. |
| 09:35:33 | 18 | GO AHEAD. |
| 09:35:33 | 19 | THE DEPONENT: THE -- THE POINT |
| 09:35:34 | 20 | THAT -- THAT I WOULD MAKE HERE IS THERE'S THREE |
| 09:35:36 | 21 | DIFFERENT PERIODS, AND THOSE CRITERIA APPLY PERIOD |
| 09:35:39 | 22 | SPECIFIC. |
| 09:35:40 | 23 | BY MR. WOLFSON: |
| 09:35:40 | 24 | Q. UH-HUH. |
| 09:35:41 | 25 | A. AND SO TO THE EXTENT THAT THIS |

33



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:37:40 | 1 | RIGHT, IT SAYS -- MINE SAYS "269,852," I THINK. |
| 09:37:45 | 2 | MR. CESTERO:  YEAH.  AND JUST IDENTIFY |
| 09:37:45 | 3 | WHICH COLUMN -- |
| 09:37:48 | 4 | THE DEPONENT:  I'M -- |
| 09:37:48 | 5 | MR. CESTERO:  -- YOU'RE REFERRING TO, |
| 09:37:48 | 6 | SO WE -- |
| 09:37:48 | 7 | THE DEPONENT:  I'M SORRY. |
| 09:37:48 | 8 | I'M IN THE "OPERATING INCOME COLUMN, |
| 09:37:49 | 9 | WHICH IS THE FAR-RIGHT COLUMN ON THE FIFTH LINE DOWN. |
| 09:37:52 | 10 | BY MR. WOLFSON: |
| 09:37:52 | 11 | Q.  UH-HUH.  SO FOR YOUR 2014 DETAIL, |
| 09:37:54 | 12 | MR. ANGULO CONTRIBUTED ALMOST 270,000 DOLLARS TO THE |
| 09:38:01 | 13 | OPERATING INCOME ATTRIBUTED TO CHAMPIONSHIP-CALIBER |
| 09:38:06 | 14 | BOXERS UNDER CONTRACT WITH GOLDEN BOY; RIGHT? |
| 09:38:08 | 15 | A.  THAT'S -- THAT'S WAS THIS APPEARS TO |
| 09:38:10 | 16 | SAY, YES. |
| 09:38:15 | 17 | Q.  AND DO YOU HAVE ANY IDEA -- |
| 09:38:17 | 18 | MR. CESTERO:  WELL, HANG ON.  HANG ON |
| 09:38:17 | 19 | A SECOND. |
| 09:38:18 | 20 | YEAH.  OKAY. |
| 09:38:18 | 21 | BY MR. WOLFSON: |
| 09:38:18 | 22 | Q.  OKAY.  DO YOU HAVE IDEA WHY MR. ANGULO |
| 09:38:20 | 23 | WAS NOT INCLUDED AS A CHAMPIONSHIP-CALIBER BOXER IN |
| 09:38:23 | 24 | DR. KNEUPER'S REPORT? |
| 09:38:24 | 25 | A.  OTHER THAN THAT -- THAT IT COULD BE AT |

36



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:38:26 | 1 | A DIFFERENT TIME PERIOD, I WOULDN'T HAVE ANY -- I |
| 09:38:29 | 2 | WOULDN'T HAVE ANY KNOWLEDGE OF WHY OR WHY IT WAS |
| 09:38:31 | 3 | NOT. |
| 09:38:31 | 4 |        Q.   OKAY.  WHY DON'T WE GO DOWN A COUPLE |
| 09:38:34 | 5 | ROWS TO A BOXER NAMED DEVON ALEXANDER. |
| 09:38:44 | 6 |            MR. CESTERO:  A COUPLE -- DOWN A |
| 09:38:44 | 7 | COUPLE ROWS ON 74? |
| 09:38:45 | 8 |            MR. WOLFSON:  UH-HUH.  YES, ON THE |
| 09:38:45 | 9 | 2014 DETAIL, EXHIBIT 3. |
| 09:38:47 | 10 | BY MR. WOLFSON: |
| 09:38:47 | 11 |        Q.   DO YOU SEE THAT? |
| 09:38:56 | 12 |        A.   GIVE ME A SECOND.  THIS IS REALLY A |
| 09:39:00 | 13 | TEST. |
| 09:39:00 | 14 |        Q.   YEAH.  IT'S VERY SMALL TEXT. |
| 09:39:02 | 15 |             I APOLOGIZE. |
| 09:39:03 | 16 |        A.   NO. |
| 09:39:08 | 17 |             ALL RIGHT I HAVE HIM. |
| 09:39:08 | 18 |             AND LET ME COUNT THE ROWS OUT FOR THE |
| 09:39:09 | 19 | RECORD: ONE, TWO, THREE, FOUR, FIVE, SIX, SEVEN, |
| 09:39:12 | 20 | EIGHT, NINE, TEN, ELEVEN, TWELVE -- THIRTEEN ROWS |
| 09:39:12 | 21 | DOWN? |
| 09:39:13 | 22 |        Q.   ABOUT THAT. |
| 09:39:14 | 23 |        A.   OKAY.  I SEE THAT. |
| 09:39:15 | 24 |        Q.   DO YOU SEE HIM? |
| 09:39:16 | 25 |        A.   UH-HUH. |

37



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:40:01 | 1 | MR. ALEXANDER WAS A CHAMPIONSHIP-CALIBER BOXER? |
| 09:40:03 | 2 | A.    AGAIN, I DON'T -- I DON'T KNOW IF -- |
| 09:40:05 | 3 | IF HE DID OR DIDN'T OR AT WHAT PARTICULAR TIME HE |
| 09:40:07 | 4 | WOULD HAVE CONSIDERED HIM. |
| 09:40:08 | 5 | Q.    ARE YOU CONTENDING THAT MR. ALEXANDER |
| 09:40:10 | 6 | IS A CHAMPIONSHIP-CALIBER BOXER? |
| 09:40:12 | 7 | MR. CESTERO:  PRESENTLY AS WE SIT HERE |
| 09:40:13 | 8 | TODAY? |
| 09:40:13 | 9 | MR. WOLFSON:  IN THIS ANALYSIS. |
| 09:40:15 | 10 | MR. CESTERO:  WELL, IN WHICH ANALYSIS? |
| 09:40:15 | 11 | MR. WOLFSON:  THIS ANALYSIS, RIGHT IN |
| 09:40:17 | 12 | FRONT OF YOU. |
| 09:40:18 | 13 | THE DEPONENT:  YEAH.  AND -- |
| 09:40:18 | 14 | MR. CESTERO:  IN 2014? |
| 09:40:19 | 15 | MR. WOLFSON:  IN 2014. |
| 09:40:19 | 16 | THE DEPONENT:  IN 2014, YES. |
| 09:40:20 | 17 | BY MR. WOLFSON: |
| 09:40:20 | 18 | Q.    HOW ARE YOU QUALIFIED TO PROVIDE THAT |
| 09:40:24 | 19 | SORT OF TESTIMONY, SIR? |
| 09:40:26 | 20 | A.    BECAUSE I'M APPLYING DR. KNEUPER'S |
| 09:40:28 | 21 | CRITERIA. |
| 09:40:29 | 22 | Q.    BUT IF DR. KNEUPER DID NOT ACTUALLY |
| 09:40:32 | 23 | PROVIDE THAT ANALYSIS, ARE YOU THEN USING HIS |
| 09:40:36 | 24 | ECONOMIC ANALYSIS TO DETERMINE WHO IS AND WHO IS NOT |
| 09:40:39 | 25 | A CHAMPIONSHIP-CALIBER BOXER? |

39



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 16 of 104
Case 2:15-cv-03776-JFW-MRW   Document 922-5   Filed 01/06/25   Page 1306 of 1 Page ID
#:21945

## DEPOSITION OF GENE DEETZ

```
09:40:41   1              MR. CESTERO:  OBJECTION.  IT MISSTATES
09:40:41   2   THE WITNESS'S TESTIMONY, AND IT MISSTATES THE
09:40:43   3   DOCUMENTS, AND IT'S --
09:40:44   4              THE DEPONENT:  YEAH.  FOR --
09:40:45   5              MR. CESTERO:  -- ARGUMENTATIVE.
09:40:45   6              THE DEPONENT:  FOR --
09:40:45   7              MR. CESTERO:  GO AHEAD.
09:40:45   8              THE DEPONENT:  FOR ALL THREE
09:40:46   9   PERIODS -- FOR '14, '15, AND '16 -- I APPLIED THE
09:40:49  10   CHAMPIONSHIP-CALIBER CRITERIA AS -- AS STATED IN
09:40:52  11   DR. KNEUPER'S REPORT IN DETERMINING THE
09:40:55  12   CLASSIFICATION BETWEEN CHAMPIONSHIP-CALIBER AND
09:40:56  13   NON-CHAMPIONSHIP-CALIBER.
09:40:59  14              SO I'M APPLYING HIS CRITERIA.
09:41:01  15   BY MR. WOLFSON:
09:41:01  16         Q.   DID DR. KNEUPER PROVIDE AN OPINION ON
09:41:04  17   WHO WAS AND WAS NOT A CHAMPIONSHIP-CALIBER BOXER IN
09:41:06  18   2014?
09:41:07  19         A.   I -- I DON'T BELIEVE HE DID.
09:41:08  20         Q.   OKAY.  AND HOW ARE YOU QUALIFIED TO
09:41:12  21   PROVIDE AN -- AN OPINION WHO WAS AND WAS NOT A
09:41:15  22   CHAMPIONSHIP-CALIBER BOXER IN 2014?
09:41:17  23              MR. CESTERO:  OBJECTION.  IT MISSTATES
09:41:18  24   THE WITNESS'S TESTIMONY.
09:41:21  25              THE DEPONENT:  YEAH.  BE- -- BECAUSE I
```

40



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:41:22 | 1 | AM USING HIS CRITERIA AND I'M APPLYING IT |
| 09:41:26 | 2 | CONSISTENTLY IN '16, '15, AND '14. |
| 09:41:29 | 3 | BY MR. HEINLEIN: |
| 09:41:29 | 4 | Q.   YOU UNDERSTAND THAT DR. |
| 09:41:29 | 5 | KNEUPER ACTUALLY -- |
| 09:41:29 | 6 | MR. CESTERO:  HANG ON.  HANG ON A |
| 09:41:29 | 7 | SECOND. |
| 09:41:29 | 8 | MR. WOLFSON:  GO AHEAD. |
| 09:41:29 | 9 | MR. CESTERO:  DON'T INTERRUPT THE |
| 09:41:30 | 10 | WITNESSES.  LET HIM FINISH HIS ANSWER. |
| 09:41:33 | 11 | BY MR. WOLFSON: |
| 09:41:33 | 12 | Q.   GO AHEAD. |
| 09:41:33 | 13 | A.   WELL, I THINK I WAS FINISHED. |
| 09:41:35 | 14 | I'M JUST -- I JUST -- I APPLIED HIS |
| 09:41:36 | 15 | CRITERIA CONSISTENTLY IN '16, '15, AND '14, AND |
| 09:41:38 | 16 | THAT'S THE BASIS FOR THE OPINION IN EACH OF THE |
| 09:41:40 | 17 | YEARS. |
| 09:41:40 | 18 | Q.   NOW, YOU UNDERSTAND THAT DR. KNEUPER |
| 09:41:42 | 19 | ACTUALLY SPOKE WITH GOLDEN BOY EMPLOYEES ABOUT WHAT |
| 09:41:45 | 20 | DOES AND DOES NOT CONSTITUTE A CHAMPIONSHIP-CALIBER |
| 09:41:48 | 21 | BOXER? |
| 09:41:49 | 22 | A.   I'D HAVE TO REFRESH MY RECOLLECTION. |
| 09:41:51 | 23 | I -- I KNOW HE CITED CONVERSATIONS WITH GOLDEN BOY |
| 09:41:54 | 24 | ABOUT -- ABOUT THAT. |
| 09:41:55 | 25 | Q.   YOU UNDERSTAND THAT DR. KNEUPER IS A |

41


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:41:58 | 1 | PH.D IN ECONOMICS? |
| 09:41:59 | 2 | A.   YES. |
| 09:41:59 | 3 | Q.   YOU UNDERSTAND THAT DR. KNEUPER |
| 09:42:01 | 4 | CONDUCTED A -- A REVIEW OF DOCUMENTS THAT, IN HIS |
| 09:42:04 | 5 | ECONOMIC ESTIMATION, ALLOWED HIM TO OPINE ON WHAT IS |
| 09:42:08 | 6 | AND IS NOT A CHAMPIONSHIP-CALIBER BOXER? |
| 09:42:10 | 7 | MR. CESTERO:  OBJECTION; VAGUE AS TO |
| 09:42:11 | 8 | TIME. |
| 09:42:13 | 9 | THE DEPONENT:  I DO UNDERSTAND THAT, |
| 09:42:13 | 10 | AND I DO UNDERSTAND THAT -- THAT THAT DETERMINATION |
| 09:42:16 | 11 | WAS DRIVEN BY THE CRITERIA THAT I APPLIED |
| 09:42:19 | 12 | CONSISTENTLY -- |
| 09:42:19 | 13 | BY MR. WOLFSON: |
| 09:42:19 | 14 | Q.   UH-HUH. |
| 09:42:21 | 15 | A.   -- ACROSS THREE DIFFERENT TIME |
| 09:42:23 | 16 | PERIODS. |
| 09:42:23 | 17 | Q.   AND WHY WAS THERE A CHANGE WITH |
| 09:42:25 | 18 | RESPECT TO MR. ALEXANDER? |
| 09:42:26 | 19 | A.   WHEN THE ORIGINAL DOCUMENT WAS DONE -- |
| 09:42:31 | 20 | THEN -- WHEN THE ORIGINAL DOCUMENT WAS DONE, I HAD -- |
| 09:42:34 | 21 | I HAD NOT -- I HAD MISSED SEVERAL OF THESE, IN TERMS |
| 09:42:37 | 22 | OF LOOKING AT THOSE THREE CRITERIA.  AND WHEN I WENT |
| 09:42:42 | 23 | BACK AND RE-REVIEWED THAT IN DETAIL, THAT'S WHAT |
| 09:42:46 | 24 | DROVE THE CHANGE. |
| 09:42:48 | 25 | THE CRIT- -- CRITERIA WAS THE SAME, |

42



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7755 phone  310.820.7955 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 19 of 104
Case 2:15-cv-01045-RFB-BNW Document 522-34 Filed 11/06/21 Page 19 of 104 Page ID
#:21948

## DEPOSITION OF GENE DEETZ

```
09:43:59   1    BY MR. WOLFSON:
09:43:59   2             Q.   SIR, YOU'RE NOT OFFERING AN OPINION
09:44:01   3    WHAT CONSTITUTES A CHAMPIONSHIP-CALIBER BOXER, ARE
09:44:04   4    YOU?
09:44:04   5             MR. CESTERO:   OBJECTION; ASKED AND
09:44:05   6    ANSWERED.
09:44:06   7             THE DEPONENT:   NO, I'M APPLYING
09:44:08   8    DR. KNEUPER'S CRITERIA --
09:44:10   9    BY MR. WOLFSON:
09:44:10  10             Q.   OKAY.
09:44:10  11             A.   -- OF WHAT CONSTITUTES A
09:44:12  12    CHAMPIONSHIP-CALIBER BOXER.
09:44:12  13             Q.   AND IN THIS INSTANCE, DR. KNEUPER HAS
09:44:15  14    NOT CONCLUDED THAT DE- -- THAT DEVON ALEXANDER IS A
09:44:18  15    CHAMPIONSHIP-CALIBER BOXER, HAS --
09:44:19  16             (SPEAKING SIMULTANEOUSLY.)
09:44:19  17             MR. CESTERO:   OBJECTION.
09:44:20  18    BY MR. WOLFSON:
09:44:20  19             Q.   -- HAS HE?
09:44:21  20             MR. CESTERO:   OBJECTION; VAGUE AS TO
09:44:22  21    TIME.
09:44:23  22             THE DEPONENT:   I DON'T KNOW IF HE'S --
09:44:24  23             MR. CESTERO:   MISSTATES THE WITNESS'S
09:44:26  24    TESTIMONY.
09:44:26  25             THE DEPONENT:   YEAH.
```

44



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:45:18 | 1 | Q.   AND DO YOU HAVE ANY IDEA WHY |
| 09:45:21 | 2 | MR. ALEXANDER IS NOT INCLUDED IN THE LIST OF |
| 09:45:24 | 3 | DR. KNEUPER'S CHAMPIONSHIP-CALIBER BOXERS? |
| 09:45:29 | 4 | MR. CESTERO:  OBJECTION; ASKED AND |
| 09:45:30 | 5 | ANSWERED, MISSTATES THE WITNESS'S TESTIMONY. |
| 09:45:33 | 6 | THE DEPONENT:  I -- I DON'T KNOW. |
| 09:45:33 | 7 | BY MR. WOLFSON: |
| 09:45:33 | 8 | Q.   YOU HAVE NO IDEA; RIGHT? |
| 09:45:35 | 9 | A.   RIGHT. |
| 09:45:35 | 10 | Q.   AND YOU HAVE NO ABILITY TO OPINE ON |
| 09:45:37 | 11 | WHETHER IT WAS APPROPRIATE OR INAPPROPRIATE FOR |
| 09:45:40 | 12 | DR. KNEUPER TO EXCLUDE DEVON ALEXANDER FROM HIS LIST |
| 09:45:45 | 13 | OF CHAMPIONSHIP-CALIBER BOXERS; RIGHT? |
| 09:45:47 | 14 | A.   I -- |
| 09:45:47 | 15 | MR. CESTERO:  OBJECTION.  OBJECTION. |
| 09:45:48 | 16 | IT'S ARGUMENTATIVE, MISSTATES THE WITNESS'S |
| 09:45:51 | 17 | TESTIMONY. |
| 09:45:51 | 18 | THE DEPONENT:  YEAH.  I DON'T -- I |
| 09:45:52 | 19 | DON'T KNOW FOR -- AND WHATEVER PARTICULAR TIME HE'S |
| 09:45:54 | 20 | MAKING THAT DETERMINATION, WHAT -- WHO WOULD BE OR |
| 09:45:58 | 21 | WOULD NOT BE CHAMPIONSHIP-CALIBER. |
| 09:46:00 | 22 | AND AGAIN, I'VE SAID -- I KNOW I'M |
| 09:46:02 | 23 | REPEATING MYSELF -- |
| 09:46:03 | 24 | BY MR. WOLFSON: |
| 09:46:03 | 25 | Q.   UH-HUH. |

46



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 21 of 104
Case 2:15-cv-03378-FMO-MRW Document 22-5 Filed 01/06/21 Page 2005 10 of Page ID
#:21950

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:47:11 | 1 | ARGUMENTATIVE, AND IT'S VAGUE AND AMBIGUOUS. |
| 09:47:13 | 2 | THE DEPONENT:  WELL, IF HE -- IF HE -- |
| 09:47:15 | 3 | IF HE FOUGHT DURING THAT TIME PERIOD AND WAS IN |
| 09:47:18 | 4 | GOLDEN BOY'S P & L, THEN HE'S -- HE'S -- HE'S CAPTURED |
| 09:47:21 | 5 | IN MY ANALYSIS. |
| 09:47:22 | 6 | BY MR. WOLFSON: |
| 09:47:22 | 7 | Q.   OKAY.  COULD YOU LOOK AT PAGE 66 OF |
| 09:47:24 | 8 | DR. KNEUPER'S REPORT. |
| 09:47:29 | 9 | A.   I'M THERE. |
| 09:47:30 | 10 | Q.   DO YOU SEE MR. BIKA'S NAME IN THE LIST |
| 09:47:33 | 11 | OF U.S.-MANAGED CHAMPIONSHIP-CALIBER BOXERS? |
| 09:47:35 | 12 | A.   AGAIN, I -- I DON'T SEE HIM.  I DON'T |
| 09:47:40 | 13 | SEE HIM ON PAGE 66 FOR EXHIBIT 3, AND I DON'T SEE HIM |
| 09:47:49 | 14 | ON PAGE 70 FOR EXHIBIT 4. |
| 09:47:51 | 15 | Q.   OKAY.  SO TO YOUR UNDERSTANDING, THEN, |
| 09:47:52 | 16 | DR. KNEUPER HAS NOT CONCLUDED THAT MR. BIKA IS A |
| 09:47:58 | 17 | CHAMPIONSHIP-CALIBER BOXER? |
| 09:47:59 | 18 | MR. CESTERO:  VAGUE AS TO TIME. |
| 09:48:00 | 19 | THE DEPONENT:  WELL, YEAH.  AGAIN, FOR |
| 09:48:01 | 20 | WHATEVER PARTICULAR POINT IN TIME HE'S MAKING THAT |
| 09:48:03 | 21 | DETERMINATION, IT DOESN'T APPEAR TO BE ON EITHER |
| 09:48:06 | 22 | EXHIBIT -- EXHIBIT 3 OR EXHIBIT 4 TO DR. KNEUPER'S |
| 09:48:10 | 23 | REPORT. |
| 09:48:10 | 24 | BY MR. WOLFSON: |
| 09:48:10 | 25 | Q.   BUT YOU, SIR, DO CONCLUDE THAT |

48



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 22 of 104
Case 2:15-cv-03378-RFB-MRW   Document 622-8   Filed 01/06/21   Page 21 of 103   Page ID
#:21951

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 09:59:25 | 1 | "UNDER CONTRACT - CHAMPIONSHIP-CALIBER BOXERS" IS |
| 09:59:26 | 2 | 5,324,589 DOLLARS; RIGHT? |
| 09:59:31 | 3 | A.   THAT'S CORRECT. |
| 09:59:31 | 4 | Q.   SO FROM 2014 TO 2015, THIS ROW HAS |
| 09:59:36 | 5 | GONE UP IN TERMS OF DOLLARS; RIGHT? |
| 09:59:39 | 6 | A.   THAT PARTICULAR CATEGORY HAS, YES. |
| 09:59:41 | 7 | Q.   AND THAT'S GONE UP BY APPROXIMATELY, |
| 09:59:44 | 8 | WELL, OVER 600,000 DOLLARS? |
| 09:59:46 | 9 | A.   THAT'S FAIR, YES. |
| 09:59:50 | 10 | Q.   NOW, THE 2016 METRICS, QUICK |
| 09:59:54 | 11 | CLARIFICATION QUESTION. |
| 09:59:55 | 12 | THESE NUMBERS ARE HALF-YEAR METRICS; |
| 09:59:58 | 13 | RIGHT? |
| 09:59:58 | 14 | A.   THEY'RE -- THEY'RE THROUGH JUNE |
| 09:59:59 | 15 | 30TH. |
| 10:00:00 | 16 | Q.   OKAY.   SO ALL OF THE NUMBERS HERE ARE |
| 10:00:01 | 17 | FROM JANUARY 1ST, 2016, THROUGH JUNE 30TH, 2016? |
| 10:00:04 | 18 | A.   THAT'S CORRECT. |
| 10:00:05 | 19 | Q.   AND IN YOUR REPORT, YOU ANNUALIZE 2016 |
| 10:00:09 | 20 | BY MULTIPLYING THESE NUMBERS BY TWO; RIGHT? |
| 10:00:12 | 21 | A.   YES, I THINK THAT'S FAIR. |
| 10:00:13 | 22 | Q.   SO -- SO ESSENTIALLY DOUBLING THEM? |
| 10:00:17 | 23 | A.   THAT'S CORRECT. |
| 10:00:17 | 24 | Q.   OKAY.   SO FOR 2016, YOU GO DOWN TO THE |
| 10:00:19 | 25 | "UNDER CONTRACT - CHAMPIONSHIP-CALIBER" ROW, YOU HAVE |

62


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:03:00 | 1 | ME. |
| 10:03:02 | 2 | I WAS JUST MAKING THAT POINT. |
| 10:03:03 | 3 | Q.   OKAY.   ARE YOU AWARE OF OTHER FIGHTS |
| 10:03:04 | 4 | THAT GOLDEN BOY IS -- IS GOING TO PROMOTE THROUGH THE |
| 10:03:06 | 5 | END OF THE YEAR? |
| 10:03:08 | 6 | A.   I'M NOT SPECIFICALLY AWARE, NO. |
| 10:03:10 | 7 | Q.   HAVE YOU SEEN ANY UN -- OTHER UPDATED |
| 10:03:12 | 8 | P & L'S FOR THE COMPANY, BESIDES FOR THE ALVAREZ-SMITH |
| 10:03:15 | 9 | FIGHT? |
| 10:03:16 | 10 | A.   I HAVE NOT. |
| 10:03:19 | 11 | Q.   DO YOU PLAN TO INCORPORATE THE |
| 10:03:20 | 12 | COMPANY-WIDE UPDATED P & L INTO YOUR ANALYSIS? |
| 10:03:24 | 13 | A.   AS I SIT HERE TODAY, I DO NOT PLAN TO |
| 10:03:26 | 14 | DO THAT. |
| 10:03:27 | 15 | Q.   AND AS OF TODAY, YOU'VE NOT SEEN A |
| 10:03:30 | 16 | COMP- -- UPDATED COMPANY-WIDE P & L? |
| 10:03:31 | 17 | A.   I HAVE NOT. |
| 10:03:39 | 18 | Q.   SO THE -- FROM 2015 TO 2016, |
| 10:03:44 | 19 | YEAR-OVER-YEAR, UNDER YOUR ANALYSIS, THERE IS ANOTHER |
| 10:03:49 | 20 | INCREASE IN REVENUES GENERATED -- OR I'M SORRY -- |
| 10:03:52 | 21 | INCOME FROM BOXING OPERATIONS GENERATED FROM |
| 10:03:56 | 22 | CHAMPIONSHIP-CALIBER BOXERS UNDER CONTRACT TO GOLDEN |
| 10:03:57 | 23 | BOY? |
| 10:03:58 | 24 | A.   THAT'S CORRECT. |
| 10:04:02 | 25 | Q.   NOW, IS IT YOUR UNDERSTANDING THAT THE |

66



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 24 of 104
Case 2:15-cv-03701-RFB-MRW Document 522-54 Filed 01/06/25 Page 23 of 103 Page ID
#:21953

## DEPOSITION OF GENE DEETZ

10:04:04  1    LIABILITY THEORY IN THIS CASE IS THAT GOLDEN BOY HAS

10:04:07  2    BEEN PRECLUDED FROM PROMOTING BOXERS THAT ARE NOT

10:04:11  3    UNDER CONTRACT WITH GOLDEN BOY?

10:04:14  4              MR. CESTERO:  OBJECTION.  IT'S VAGUE

10:04:16  5    AND AMBIGUOUS.

10:04:17  6              THE DEPONENT:  MY UNDERSTANDING IS

10:04:18  7    THAT, AS A PART OF THE TYING OF THE MANAGEMENT --

10:04:22  8    MANAGEMENT AND PROMOTION --

10:04:24  9    BY MR. WOLFSON:

10:04:24 10         Q.    UH-HUH.

10:04:25 11         A.    -- AND THE LOCKING UP OF THE T.V.

10:04:28 12    RIGHTS, THEY -- THEY HAVE NOT BEEN ABLE TO ATTRACT

10:04:30 13    AND DEVELOP NON-CHAMPIONSHIP-CALIBER BOXERS INTO

10:04:38 14    CHAMPIONSHIP-CALIBER BOXERS.

10:04:38 15         Q.    AND WHY IS THAT YOUR UNDERSTANDING?

10:04:40 16         A.    BECAUSE I BELIEVE THAT THAT IS

10:04:41 17    MENTIONED IN DR. KNEUPER'S REPORT.

10:04:47 18         Q.    THAT THEY HAVE NOT BEEN ABLE TO

10:04:48 19    DEVELOP NON-CHAMPIONSHIP-CALIBER BOXERS INTO

10:04:52 20    CHAMPIONSHIP-CALIBER BOXERS?

10:04:53 21         A.    I BELIEVE SO, YES.

10:04:54 22         Q.    WHICH WOULD CONTRIBUTE TO THEIR BOTTOM

10:04:56 23    LINE BY CONTRIBUTING TO THEIR INCOME FROM BOXING

10:05:00 24    OPERATIONS TO UNDER-CONTRACT CHAMPIONSHIP-CALIBER

10:05:05 25    BOXERS?

67



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

10:05:05  1                    MR. CESTERO:  I'M SORRY.
10:05:06  2                    CAN YOU READ THAT QUESTION BACK,
10:05:06  3     PLEASE.
10:05:20  4                    THE DEPONENT:  YEAH.  THANK YOU.
10:04:54  5              (THE RECORD WAS READ AS FOLLOWS:
10:04:54  6         Q.   WHICH WOULD CONTRIBUTE TO
10:04:56  7         THEIR BOTTOM LINE BY CONTRIBUTING
10:04:57  8         TO THEIR INCOME FROM BOXING
10:05:01  9         OPERATIONS TO UNDER CONTRACT
10:05:05 10         CHAMPIONSHIP-CALIBER BOXERS?)
10:05:16 11                    MR. WOLFSON:  THAT'S -- I'LL --
10:05:18 12     I'LL -- I'LL REPHRASE THE QUESTION.
10:05:21 13     BY MR. WOLFSON:
10:05:21 14         Q.   IF -- WITH YOUR UNDERSTANDING, IF
10:05:25 15     GOLDEN BOY HAD BEEN ABLE TO DEVELOP
10:05:29 16     NON-CHAMPIONSHIP-CALIBER BOXERS INTO
10:05:33 17     CHAMPIONSHIP-CALIBER BOXERS, HOW WOULD THAT HAVE
10:05:36 18     CONTRIBUTED TO THE COMPANY'S BOTTOM LINE?
10:05:38 19         A.   IT WOULD -- IT WOULD INCREASE THE --
10:05:40 20     THE BOTTOM LINE.  BECAUSE THE CHAMPIONSHIP-CALIBER
10:05:42 21     BOXERS ARE THE -- THE KIND OF ECONOMIC OUTCOME OF
10:05:49 22     THE -- OF THE BUSINESS PLAN.
10:05:50 23         Q.   UH-HUH.
10:05:51 24         A.   SO TO THE EXTENT THAT -- THAT YOU HAVE
10:05:52 25     A YOUNG FIGHTER THAT GETS DEVELOPED AND PROMOTED AND

68



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11355 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:05:57 | 1 | BECOMES A CHAMPIONSHIP-CALIBER BOXER, THEN THEY'RE -- |
| 10:05:59 | 2 | THEY'RE IN A POSITION TO MAKE -- MAKE MONEY FOR THE |
| 10:06:03 | 3 | PROMOTION -- FOR THE PROMOTER. |
| 10:06:04 | 4 | Q.   SO IN -- IN YOUR EXHIBIT 3, THAT WOULD |
| 10:06:07 | 5 | CONTRIBUTE TO THE INCOME FROM BOXING OPERATIONS IN |
| 10:06:10 | 6 | THE ROW FOR "UNDER CONTRACT - CHAMPIONSHIP-CALIBER"; |
| 10:06:13 | 7 | RIGHT? |
| 10:06:22 | 8 | A.   IT WOULD CONTRIBUTE -- IT WOULD |
| 10:06:23 | 9 | CONTRIBUTE TO -- IT WOULD CONTRIBUTE TO ALL -- IT |
| 10:06:23 | 10 | WOULD BE A PART OF AND CONTRIBUTE TO ALL OF THE |
| 10:06:25 | 11 | ROWS. |
| 10:06:28 | 12 | Q.   WHY IS THAT? |
| 10:06:29 | 13 | A.   WELL, BECAUSE THEY ARE PROMOTING -- |
| 10:06:31 | 14 | THESE FIGHTS ARE ALL FIGHTS THAT GOLDEN BOY PROMOTED |
| 10:06:34 | 15 | OR SOMEHOW HAS IN THEIR P & L.  AND SO THAT WOULD -- |
| 10:06:38 | 16 | THAT WOULD BE A PART OF -- THEIR OVERALL BUSINESS IS |
| 10:06:43 | 17 | TO -- TO DEVELOP AND PROMOTE FIGHTERS. |
| 10:06:46 | 18 | Q.   AND THOSE WOULD BE FIGHTERS THAT ARE |
| 10:06:48 | 19 | UNDER CONTRACT TO THEM? |
| 10:06:50 | 20 | MR. CESTERO:  OBJECTION; MISSTATES THE |
| 10:06:51 | 21 | WITNESS'S TESTIMONY, AND -- |
| 10:06:52 | 22 | THE DEPONENT:  YEAH.  I DON'T -- |
| 10:06:52 | 23 | MR. CESTERO:  -- IT MISSTATES THE |
| 10:06:54 | 24 | DOCUMENT. |
| 10:06:55 | 25 | GO AHEAD. |

69



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:08:39 | 1 | MR. CESTERO: OBJECTION. THAT'S VAGUE |
| 10:08:41 | 2 | AND AMBIGUOUS. |
| 10:08:41 | 3 | BY MR. WOLFSON: |
| 10:08:41 | 4 | Q. -- IN 2015 AND 2016? |
| 10:08:43 | 5 | MR. CESTERO: IT'S STILL VAGUE AND |
| 10:08:44 | 6 | AMBIGUOUS. |
| 10:08:48 | 7 | THE DEPONENT: I DON'T KNOW THAT I |
| 10:08:49 | 8 | HAVE A SPECIFIC UNDERSTANDING AS TO ANY PARTICULAR |
| 10:08:50 | 9 | FIGHT CARD, AND WHO THE FIGHTERS WOULD BE ON THAT. |
| 10:08:53 | 10 | BUT AS A DERIVATIVE OF DOCTORS |
| 10:08:57 | 11 | KNEUPER'S -- DR. KNEUPER'S OPINION ON THE |
| 10:08:59 | 12 | ANTICOMPETITIVE BEHAVIOR, THEY'RE UNABLE TO -- TO |
| 10:09:01 | 13 | ATTRACT CHAMPIONSHIP-CALIBER FIGHTERS, EITHER UNDER |
| 10:09:04 | 14 | CONTRACT OR OTHERWISE. |
| 10:09:07 | 15 | AND ALSO -- AND ALSO HAVE BEEN IMPEDED |
| 10:09:11 | 16 | FROM THEIR BUSINESS PLAN, WHICH IS TO DEVELOP |
| 10:09:13 | 17 | FIGHTERS FROM NON-CHAMPIONSHIP CALIBER TO |
| 10:09:16 | 18 | CHAMPIONSHIP-CALIBER. |
| 10:09:21 | 19 | BY MR. WOLFSON: |
| 10:09:21 | 20 | Q. IS IT YOUR OPINION IN THIS CASE THAT |
| 10:09:22 | 21 | GOLDEN BOY HAS BEEN DAMAGED FROM ITS INABILITY TO |
| 10:09:28 | 22 | OBTAIN INCOME FROM CHAMPIONSHIP-CALIBER BOXERS THAT |
| 10:09:30 | 23 | ARE NOT UNDER CONTRACT FROM -- WITH GOLDEN BOY? |
| 10:09:33 | 24 | MR. CESTERO: OBJECTION. IT'S VAGUE |
| 10:09:34 | 25 | AND AMBIGUOUS. |

72



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:09:35 | 1 | IF YOU UNDERSTAND IT, YOU CAN ANSWER |
| 10:09:36 | 2 | IT. |
| 10:09:36 | 3 | THE DEPONENT:  YEAH.  IT IS. |
| 10:09:37 | 4 | BY MR. WOLFSON: |
| 10:09:37 | 5 | Q.  OKAY.  AND WHAT IS YOUR BASIS FOR |
| 10:09:43 | 6 | CLAIMING THOSE ARE DAMAGES TO GOLDEN BOY UNDER WHAT |
| 10:09:45 | 7 | YOU UNDERSTAND IS THEIR LIABILITY THEORY? |
| 10:09:47 | 8 | MR. CESTERO:  I'M SORRY.  CAN YOU READ |
| 10:09:48 | 9 | THAT QUESTION BACK, PLEASE. |
| 10:09:37 | 10 | (THE RECORD WAS READ AS FOLLOWS: |
| 10:09:37 | 11 | Q.  OKAY.  AND WHAT IS YOUR |
| 10:09:41 | 12 | BASIS FOR CLAIMING THOSE ARE |
| 10:09:44 | 13 | DAMAGES TO GOLDEN BOY UNDER WHAT |
| 10:09:45 | 14 | YOU UNDERSTAND IS THEIR LIABILITY |
| 10:09:47 | 15 | THEORY?) |
| 10:09:58 | 16 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 10:10:00 | 17 | AND AMBIGUOUS. |
| 10:10:01 | 18 | IF YOU UNDERSTAND IT, YOU CAN ANSWER |
| 10:10:02 | 19 | IT. |
| 10:10:02 | 20 | THE DEPONENT:  WELL, MY -- MY |
| 10:10:03 | 21 | CALCULATION AND MY BASIS FOR DAMAGES INCLUDES ALL |
| 10:10:05 | 22 | CHAMPIONSHIP-CALIBER, REGARDLESS OF CONTRACT OR NO |
| 10:10:08 | 23 | CONTRACT, AS WELL AS THE COST OF THE LOSSES ON THE |
| 10:10:12 | 24 | NON-CHAMPIONSHIP-CALIBER BOXERS. |
| 10:10:19 | 25 | AND THE -- AND THE BASIS FOR THAT IS |

73



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW  Document 664-11  Filed 06/15/19  Page 29 of 104
Case 2:15-cv-03700-FW-MRW  Document 522-5  Filed 01/06/21  Page 29 of 49  Page ID
#:21958

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:13:15 | 1 | MR. CESTERO:  WELL, OBJECTION.  IT'S |
| 10:13:16 | 2 | VAGUE AND AMBIGUOUS. |
| 10:13:19 | 3 | THE DEPONENT:  YEAH.  I DON'T -- I |
| 10:13:20 | 4 | DON'T RECALL THE SPECIFIC DOCUMENTATION UNDERNEATH |
| 10:13:22 | 5 | THE -- ANY PARTICULAR FIGHT THAT WAS A |
| 10:13:25 | 6 | NON-GOLDEN-BOY-CONTRACT FIGHTER. |
| 10:13:28 | 7 | BY MR. WOLFSON: |
| 10:13:28 | 8 | Q.  UH-HUH. |
| 10:13:29 | 9 | A.  BUT I -- BUT WHAT DROVE THE ANALYSIS |
| 10:13:31 | 10 | IS THE -- THE FACT THAT THAT NON-CONTRACT FIGHTER -- |
| 10:13:35 | 11 | NON-GOLDEN-BOY-CONTRACT FIGHTER SHOWS UP IN THE |
| 10:13:38 | 12 | GOLDEN BOY P & L. |
| 10:13:41 | 13 | Q.  SO, FOR EXAMPLE, IN YOUR 2014 DETAIL, |
| 10:13:47 | 14 | YOU HAVE FLOYD MAYWEATHER CONTRIBUTING 2.2 MILLION TO |
| 10:13:55 | 15 | GOLDEN BOY'S OPERATING INCOME FOR THE YEAR? |
| 10:13:58 | 16 | MR. CESTERO:  OH, IS THAT REALLY WHAT |
| 10:13:58 | 17 | THAT SAYS? |
| 10:14:00 | 18 | THE DEPONENT:  IT IS. |
| 10:14:01 | 19 | MR. CESTERO:  DOES IT SAY "2.2 |
| 10:14:02 | 20 | MILLION"? |
| 10:14:03 | 21 | THE DEPONENT:  IT'S THE -- IT'S THE |
| 10:14:03 | 22 | SECOND LINE, AND IT'S 2.216, I BELIEVE.  AND -- |
| 10:14:05 | 23 | MR. CESTERO:  OKAY. |
| 10:14:06 | 24 | THE DEPONENT:  AND SO THE WAY -- WELL, |
| 10:14:07 | 25 | I'M SURE YOU KNOW THIS -- |

77



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 30 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-5   Filed 01/06/21   Page 29 of 119   Page ID
#:21959

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:14:10 | 1 | BY MR. WOLFSON: |
| 10:14:10 | 2 | Q.   YEAH. |
| 10:14:10 | 3 | A.   -- BUT THE WAY TO THINK ABOUT THAT |
| 10:14:11 | 4 | IS -- YEAH, THAT IS INCLUDED IN THE 5,518,765 ON PAGE |
| 10:14:16 | 5 | 1. |
| 10:14:16 | 6 | Q.   OKAY.   SO YOU TAKE AWAY FLOYD |
| 10:14:18 | 7 | MAYWEATHER FROM THAT ROW, AND THE 5.5 NUMBER GOES |
| 10:14:23 | 8 | DOWN TO -- GOES DOWN BY 2.2 MILLION? |
| 10:14:26 | 9 | A.   RIGHT.   IT BECOMES 3.3 MILLION. |
| 10:14:29 | 10 | Q.   OKAY. |
| 10:14:30 | 11 | A.   THAT'S CORRECT. |
| 10:14:34 | 12 | Q.   AND A -- MARCOS MAIDANA, |
| 10:14:37 | 13 | HE CONTRIBUTED 646,525 DOLLARS TO GOLDEN BOY'S 2014 |
| 10:14:45 | 14 | OPERATING INCOME? |
| 10:14:46 | 15 | A.   THAT'S CORRECT. |
| 10:14:51 | 16 | Q.   AND SO YOU WOULD -- IF YOU TOOK OUT |
| 10:14:53 | 17 | MR. MAIDANA'S CONTRIBUTION FROM 2014, YOU WOULD |
| 10:14:57 | 18 | SUBTRACT 646,000 FROM THE 5.5 MILLION; RIGHT? |
| 10:15:01 | 19 | A.   THAT'S RIGHT.   AND YOU COULD LITERALLY |
| 10:15:03 | 20 | SORT THIS WORKBOOK TO SEE LITERALLY EACH -- EACH AND |
| 10:15:06 | 21 | EVERY FIGHTER -- |
| 10:15:07 | 22 | Q.   UH-HUH. |
| 10:15:07 | 23 | A.   -- THAT MADE THAT 5.5 MILLION. |
| 10:15:09 | 24 | Q.   NOW, IS IT YOUR OPINION THAT GOLDEN |
| 10:15:17 | 25 | BOY HAS BEEN PRECLUDED FROM DERIVING INCOME FROM THE |

78



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 31 of 104
Case 2:15-cv-01045-RFB-NW Document 521-95 Filed 01/06/21 Page 369 of 1091 Page ID
#:21960

DEPOSITION OF GENE DEETZ

10:16:26    1          A.    THAT'S CORRECT.

10:16:27    2          Q.    AND THEN IN 2015, MR. MAYWEATHER HAD

10:16:31    3   HIS RETIREMENT FIGHT AGAINST MANNY PACQUIAO; RIGHT?

10:16:36    4          MR. CESTERO:   OBJECTION.   THAT ASSUMES

10:16:37    5   FACTS, AND MISSTATES --

10:16:37    6          THE DEPONENT:   THE ONLY REASON --

10:16:38    7          MR. CESTERO:   -- THE EVIDENCE.

10:16:38    8          THE DEPONENT:   THE ONLY REASON I'M

10:16:39    9   GOING TO SAY HE FOUGHT HIM -- I KNOW HE FOUGHT HIM IN

10:16:42   10   '15.   I DON'T KNOWN IF IT WAS HIS RETIREMENT OR NOT,

10:16:45   11   BUT I KNOW HE FOUGHT MR. PACQUIAO IN '15.

10:16:49   12   BY MR. WOLFSON:

10:16:49   13          Q.    OKAY.   IS -- HAVE YOU SEEN ANYTHING IN

10:16:50   14   DR. KNEUPER'S REPORT SUGGESTING THAT FLOYD MAYWEATHER

10:16:54   15   CHOSE A DIFFERENT PROMOTER FOR THAT FIGHT DUE TO

10:16:59   16   ANTICOMPETITIVE ACTIVITIES HERE?

10:17:01   17          A.    I DON'T RECALL SPECIFICALLY WHETHER HE

10:17:01   18   MENTIONS THAT OR NOT.   I DON'T HAVE A SPECIFIC

10:17:04   19   RECOLLECTION THAT HE DOES.

10:17:06   20          Q.    ARE YOU AWARE THAT THE FLOYD

10:17:08   21   MAYWEATHER AND MANNY PACQUIAO FIGHT IN 2015 WAS

10:17:13   22   PROMOTED BY A COMPANY CALLED TOP RANK?

10:17:16   23          MR. CESTERO:   OBJECTION.   THAT

10:17:16   24   MISSTATES --

10:17:16   25          THE DEPONENT:   I -- I --

80


Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 32 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-5   Filed 01/06/21   Page 3395 of 1 Page ID
#:21961

## DEPOSITION OF GENE DEETZ

10:17:17   1               MR. CESTERO: ASSUMES FACTS, AND

10:17:18   2   MISSTATES THE RECORD.

10:17:20   3               THE DEPONENT: IT -- IT -- I'M AWARE

10:17:21   4   THAT THAT FIGHT IS NOT IN THE GOLDEN BOY P & L FOR

10:17:24   5   2015. SO I WOULD ASSUME IT WAS PROMOTED BY SOMEBODY,

10:17:26   6   ELSE BECAUSE IT'S NOT IN GOLDEN BOY'S P & L.

10:17:29   7   BY MR. WOLFSON:

10:17:29   8           Q. OKAY. AND IF TOP RANK PROMOTED OR

10:17:30   9   CO-PROMOTED THAT FIGHT, YOU HAVE NO OPINION WHETHER

10:17:33  10   THAT WAS ANTICOMPETITIVE OR NOT, DO YOU?

10:17:40  11               MR. CESTERO: OBJECTION. THAT'S VAGUE

10:17:41  12   AND AMBIGUOUS.

10:17:41  13               THE DEPONENT: YEAH. AGAIN, MY -- MY

10:17:41  14   OPINION FLOWS FROM MR. KNEUPER, AND THAT'S MY

10:17:43  15   ASSUMPTION.

10:17:44  16   BY MR. WOLFSON:

10:17:44  17           Q. OKAY. ARE YOU -- HAVE YOU SEEN ANY

10:17:46  18   DISCUSSION OF WHAT IS A, QUOTE, "LEGITIMATE PROMOTER"

10:17:49  19   IN THE BOXING INDUSTRY IN THIS CASE?

10:17:51  20               MR. CESTERO: OBJECTION. IT'S VAGUE

10:17:57  21   AND AMBIGUOUS.

10:17:58  22               THE DEPONENT: I -- I DON'T RECALL, AS

10:17:58  23   YOU SAID, QUOTE, "LEGITIMATE PROMOTER."

10:18:02  24           I DO RECALL VERY VAGUELY AND GENERALLY

10:18:04  25   THAT THAT'S DISCUSSED -- OR SOMETHING SIMILAR TO THAT

81


Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 33 of 104
Case 2:15-cv-03378-MRW   Document 22-5   Filed 01/06/21   Page 32 of 103   Page ID
#:21962

## DEPOSITION OF GENE DEETZ

```
10:18:07   1   MIGHT BE DISCUSSED -- IN THE -- DR. KNEUPER'S REPORT
10:18:09   2   AND MR. SHAW'S REPORT.
10:18:11   3   BY MR. WOLFSON:
10:18:11   4           Q.    AND IF TOP RANK EARNED THE MONEY OFF
10:18:18   5   OF PROMOTING OR CO-PROMOTING THE MAYWEATHER-PACQUIAO
10:18:25   6   FIGHT, IS IT YOUR OPINION THAT THAT DAMAGED GOLDEN
10:18:27   7   BOY, SUCH THAT HAYMON DEFENDANTS SHOULD PAY GOLDEN
10:18:30   8   BOY DAMAGES?
10:18:32   9           MR. CESTERO:  OBJECTION.  THAT'S VAGUE
10:18:34  10   AND AMBIGUOUS, MISSTATES THE WITNESS'S TESTIMONY.
10:18:38  11           THE DEPONENT:  LET ME MAKE SURE I
10:18:39  12   UNDERSTAND THE QUESTION.  I THINK THE ANSWER TO THAT
10:18:41  13   IS NO, BUT LET ME GIVE YOU WHAT I DID IN FRAMING
10:18:45  14   THAT.
10:18:46  15           SO MY DAMAGES CALCULATION LOOKS AT
10:18:48  16   ONLY THOSE ITEMS THAT ARE IN THE GOLDEN BOY P & L AND
10:18:53  17   COMPARES THOSE YEAR-OVER-YEAR.
10:18:55  18           SO IT DOESN'T INCLUDE ANOTHER FIGHT
10:18:56  19   THAT DIDN'T HAPPEN IN THE GOLDEN BOY P & L.
10:18:59  20           SO I THINK THE ANSWER TO YOUR QUESTION
10:19:00  21   WAS NO, IF I UNDERSTOOD IT CORRECTLY.
10:19:02  22   BY MR. WOLFSON:
10:19:02  23           Q.    OKAY.  SO HAVE -- DID YOU ANALYZE AT
10:19:03  24   ALL IN YOUR DAMAGES ANALYSIS WHAT IMPACT FLOYD
10:19:08  25   MAYWEATHER'S CHOICE TO GO WITH A DIFFERENT BOXING
```

82



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 34 of 104
Case 2:15-cv-05370-JFW-MRW   Document 522-5   Filed 01/06/21   Page 35 of 39   Page ID
#:21963

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:19:11 | 1 | PROMOTER HAD ON THE GOLDEN BOY'S P & L? |
| 10:19:14 | 2 | MR. CESTERO:  OBJECTION.  THAT ASSUMES |
| 10:19:17 | 3 | FACTS, MISSTATES THE RECORD. |
| 10:19:18 | 4 | THE DEPONENT:  WELL, MY ANALYSIS -- MY |
| 10:19:20 | 5 | ANALYSIS INCORPORATES THE 2000 -- JUST STICKING WITH |
| 10:19:22 | 6 | MR. MAYWEATHER, MY ANALYSIS INCORPORATES IN 2014, THE |
| 10:19:27 | 7 | OPERATING AND ALL OF THE COMPONENTS OF P & L, BUT THEN |
| 10:19:30 | 8 | FOR PURPOSES OF DISCUSSING THE OPERATING INCOME, |
| 10:19:34 | 9 | INCLUDES THE OPERATING INCOME FORM THE 2014 |
| 10:19:37 | 10 | MAYWEATHER FIGHTS THAT WERE IN THE -- THE GOLDEN BOY |
| 10:19:40 | 11 | P & L. |
| 10:19:41 | 12 | SO IT -- IT -- IT INCORPORATES THAT |
| 10:19:43 | 13 | AND IT LEAVES THAT -- THAT OPERATING INCOME IN MY |
| 10:19:45 | 14 | COMPARISON. |
| 10:19:46 | 15 | BY MR. WOLFSON: |
| 10:19:46 | 16 | Q.  OKAY.  AND DID YOU TRY TO CONTROL FOR |
| 10:19:49 | 17 | MR. MAYWEATHER'S DECISION TO GO WITH A DIFFERENT |
| 10:19:52 | 18 | BOXING PROMOTER AS TO WHAT EFFECT THAT WOULD HAVE ON |
| 10:19:55 | 19 | GOLDEN BOY'S FINANCES? |
| 10:19:56 | 20 | A.  WELL -- |
| 10:19:56 | 21 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 10:19:58 | 22 | AND AMBIGUOUS. |
| 10:19:58 | 23 | THE DEPONENT:  WELL, I DID -- I DID |
| 10:19:59 | 24 | CONSIDER IT.  AND A COUPLE OF THINGS ON THAT. |
| 10:20:05 | 25 | ONE, IN MY REPORT I POINT OUT IN 2013, |

83



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:24:26 | 1 | FROM, AGAIN, DR. KNEUPER'S LIABILITY THEORY, THAT |
| 10:24:29 | 2 | WE'VE GOT TYING OF THE PROMOTION AND MANAGEMENT AND |
| 10:24:32 | 3 | THE LOCKUP OF THE T.V. THAT'S IMPACTED THEIR BUSINESS |
| 10:24:35 | 4 | PLAN. |
| 10:24:36 | 5 | AND THAT'S THE BASIS FOR THAT |
| 10:24:37 | 6 | ASSUMPTION. |
| 10:24:38 | 7 | Q. DID YOU ANALYZE WHETHER FIGHTERS THAT |
| 10:24:39 | 8 | YOU HAVE NOW CHARACTERIZED AS CHAMPIONSHIP-CALIBER |
| 10:24:44 | 9 | BOXERS IN YOUR UPDATED EXHIBIT 3 UNDER DR. KNEUPER'S |
| 10:24:48 | 10 | CRITERIA SUDDENLY TURNED INTO |
| 10:24:50 | 11 | NON-CHAMPIONSHIP-CALIBER BOXERS IN 2015? |
| 10:24:53 | 12 | MR. CESTERO: OBJECTION. IT'S VAGUE |
| 10:24:55 | 13 | AND AMBIGUOUS. |
| 10:24:55 | 14 | THE DEPONENT: AND, I'M SORRY. COULD |
| 10:24:55 | 15 | I HAVE THE QUESTION BACK, PLEASE? |
| 10:24:58 | 16 | BY MR. WOLFSON: |
| 10:24:58 | 17 | Q. I'LL ASK IT IN PARTS. |
| 10:25:00 | 18 | YOU SAID THAT YOU APPLIED |
| 10:25:01 | 19 | DR. KNEUPER'S CRITERIA TO RUN YOUR ANALYSIS TO |
| 10:25:04 | 20 | DETERMINE WHO WAS CHAMPIONSHIP-CALIBER BOXERS IN |
| 10:25:08 | 21 | 2014; RIGHT? |
| 10:25:09 | 22 | A. THAT'S A -- |
| 10:25:10 | 23 | MR. CESTERO: WELL, I THINK THAT |
| 10:25:10 | 24 | MISSTATES HIS TESTIMONY, AND MISSTATES -- |
| 10:25:12 | 25 | THE DEPONENT: I APPLIED HIS -- |

88



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 36 of 104
Case 2:15-cv-03701-JFW-MRW   Document 522-34   Filed 01/06/21   Page 38 of 104   Page ID
#:21965

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:25:13 | 1 | MR. CESTERO: -- THE DOCUMENT. |
| 10:25:15 | 2 | THE DEPONENT: I'M -- I'M SORRY. |
| 10:25:16 | 3 | MR. CESTERO: GO AHEAD. |
| 10:25:16 | 4 | THE DEPONENT: I APPLIED DR. KNEUPER'S |
| 10:25:18 | 5 | CRITERIA TO THE FIGHTERS IN 2014 TO MAKE THE |
| 10:25:20 | 6 | DETERMINATION OF WHO WAS CHAMPIONSHIP-CALIBER AND NOT |
| 10:25:22 | 7 | CHAMPIONSHIP-CALIBER. |
| 10:25:24 | 8 | BY MR. WOLFSON: |
| 10:25:24 | 9 | Q.    DID YOU THEN RUN THAT SAME ANALYSIS ON |
| 10:25:27 | 10 | THOSE SAME FIGHTERS FOR 2015 TO DETERMINE WHETHER |
| 10:25:30 | 11 | THEY WERE STILL CONSIDERED CHAMPIONSHIP-CALIBER |
| 10:25:32 | 12 | BOXERS? |
| 10:25:34 | 13 | MR. CESTERO: RE- -- REGARDLESS OF |
| 10:25:34 | 14 | WHETHER THEY APPEARED ON GOLDEN BOY'S P & L; IS THAT -- |
| 10:25:37 | 15 | MR. WOLFSON: YES. |
| 10:25:38 | 16 | MR. CESTERO: -- YOUR QUESTION? |
| 10:25:38 | 17 | OKAY. |
| 10:25:39 | 18 | THE DEPONENT: TO THE EXTENT THEY'RE |
| 10:25:40 | 19 | IN GOLDEN BOY'S P & L, I DID. TO THE EXTENT THAT |
| 10:25:42 | 20 | THEY'RE NOT IN GOLDEN BOY'S P & L, I DID NOT. |
| 10:25:45 | 21 | BY MR. WOLFSON: |
| 10:25:45 | 22 | Q.    SO YOU DON'T KNOW WHETHER THOSE BOXERS |
| 10:25:49 | 23 | FOUGHT FOR OTHER PROMOTERS IN 2015 OR 2016? |
| 10:25:55 | 24 | MR. CESTERO: WELL, OBJECTION. I |
| 10:25:55 | 25 | THINK THAT MISSTATES THE WITNESS'S TESTIMONY. |

89



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com   www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 37 of 104
Case 2:15-cv-03378-RFB-MRW   Document 822-35   Filed 01/06/21   Page 36 of 39   Page ID
#:21966

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:25:57 | 1 | THE DEPONENT: I -- I MAY HAVE SOME |
| 10:25:58 | 2 | INFORMATION ABOUT THAT. |
| 10:25:59 | 3 | BUT AS I SIT HERE TODAY, I DID NOT DO |
| 10:26:01 | 4 | AN ANALYSIS OF THE FIGHTERS THAT -- THAT HAD LEFT THE |
| 10:26:06 | 5 | P & L, SO TO SPEAK, AND WHETHER THEY WERE CHAMPIONSHIP |
| 10:26:09 | 6 | OR NON-CHAMPIONSHIP CALIBER AFTER THEY -- AFTER THEY |
| 10:26:11 | 7 | WERE NO LONGER IN GOLDEN BOY'S P & L. |
| 10:26:13 | 8 | BY MR. WOLFSON: |
| 10:26:13 | 9 | Q.   NOW, YOU'VE SAID "FIGHTERS HAVE LEFT |
| 10:26:16 | 10 | THE P & L."  YOU MENTION THERE WERE 400-SOME-ODD |
| 10:26:19 | 11 | FIGHTERS ON THE '14 P & L? |
| 10:26:22 | 12 | A.   YEAH.  UNIQUELY, IT'S EXACTLY 400. |
| 10:26:24 | 13 | Q.   OKAY.  AND THEN THERE WERE LESS |
| 10:26:25 | 14 | FIGHTERS ON THE 2015 P & L? |
| 10:26:27 | 15 | A.   243. |
| 10:26:28 | 16 | Q.   AND LESS FIGHTERS ON THE 2016 P & L? |
| 10:26:31 | 17 | A.   AT JUNE 30TH, 155. |
| 10:26:34 | 18 | Q.   HAVE YOU ANALYZED HOW MANY FIGHTERS |
| 10:26:37 | 19 | WERE UNDER CONTRACT TO GOLDEN BOY AS WE'VE DEFINED |
| 10:26:38 | 20 | "CONTRACT" HERE TODAY? |
| 10:26:39 | 21 | A.   YES. |
| 10:26:40 | 22 | MR. CESTERO:  IN EACH -- IN EACH OF |
| 10:26:40 | 23 | THOSE YEARS? |
| 10:26:41 | 24 | MR. WOLFSON:  IN EACH OF THOSE YEARS, |
| 10:26:41 | 25 | YES. |

90


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 38 of 104
Case 2:15-cv-01045-RFB-BNW Document 522-54 Filed 01/06/21 Page 38 of 103 Page ID
#:21967

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:45:36 | 1 | THE DEPONENT: YEAH. AGAIN, AND I'M |
| 10:45:37 | 2 | SORRY. I KNOW I'M REPEATING MYSELF ON ALL THESE |
| 10:45:39 | 3 | QUESTIONS. |
| 10:45:40 | 4 | AGAIN, IT FLOWS FROM DR. KNEUPER'S |
| 10:45:43 | 5 | LIABILITY THEORY. |
| 10:45:45 | 6 | IT DOES CONTAIN -- IT DOES CONTAIN A |
| 10:45:45 | 7 | FIGHTER-BY-FIGHTER, FIGHT-BY-FIGHT ANALYSIS FOR EVERY |
| 10:45:49 | 8 | FIGHT FROM '15 -- '14, '15, AND '16, BUT IT FLOWS IN |
| 10:45:53 | 9 | TOTAL FROM HIS LIABILITY THEORY. |
| 10:45:54 | 10 | BY MR. WOLFSON: |
| 10:45:54 | 11 | Q. DOES YOUR DAMAGES ANALYSIS, THOUGH, |
| 10:45:56 | 12 | PICK OUT SPECIFIC BOXERS THAT GOLDEN BOY CLAIMS IT |
| 10:46:01 | 13 | WAS TIED OUT OR PREVENTED FROM PROMOTING? |
| 10:46:04 | 14 | MR. CESTERO: OBJECTION. THE -- THE |
| 10:46:05 | 15 | REPORT SPEAKS FOR ITSELF. IT'S VAGUE AND |
| 10:46:07 | 16 | AMBIGUOUS. |
| 10:46:11 | 17 | THE DEPONENT: IT -- IT -- IT SHOWS |
| 10:46:11 | 18 | ALL. I THINK THE ANSWER IS IT DOESN'T, BUT LET ME |
| 10:46:15 | 19 | JUST SAY WHAT IT DOES SHOW TO -- TO MAKE SURE. |
| 10:46:18 | 20 | I HAVE EVERY FIGHTER THAT'S IN GOLDEN |
| 10:46:20 | 21 | BOY'S P & L FOR ALL THREE PERIODS AND THE REVENUE, |
| 10:46:24 | 22 | WHERE LOST, GENERATED ON A FIGHT-BY-FIGHT, |
| 10:46:25 | 23 | FIGHTER-BY-FIGHTER BASIS. |
| 10:46:26 | 24 | SO THOSE WOULD BE THE FIGHTS THAT THEY |
| 10:46:26 | 25 | DID FIGHT IN, AND IT DOESN'T CONTAIN ANY OTHER |

103



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:46:30 | 1 | ANALYSIS BUT THAT. |
| 10:46:31 | 2 | BY MR. WOLFSON: |
| 10:46:31 | 3 | Q.  DOES YOUR ANALYSIS HAVE ANY ABILITY TO |
| 10:46:34 | 4 | ANALYZE THE PROFITS LOST FROM NOT BEING ABLE TO |
| 10:46:38 | 5 | PROMOTE SEAN PORTER? |
| 10:46:40 | 6 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 10:46:54 | 7 | AND AMBIGUOUS. |
| 10:46:54 | 8 | THE DEPONENT:  I'M GOING TO GIVE YOU |
| 10:46:55 | 9 | A -- A -- A -- A GENERAL ANSWER, AGAIN, WHAT IT DOES. |
| 10:46:57 | 10 | I DON'T KNOW ANY SPECIFIC FIGHT THAT |
| 10:46:58 | 11 | MR. PORTER WAS IN OR WASN'T IN, BUT LET ME GIVE YOU A |
| 10:47:02 | 12 | MORE GENERAL -- GENERAL ANSWER. |
| 10:47:04 | 13 | TO THE EXTENT THERE'S A FIGHTER IN ANY |
| 10:47:05 | 14 | CATEGORY IN 2014 THAT EITHER FIGHTS OR DOESN'T FIGHT |
| 10:47:10 | 15 | IN 2015 -- |
| 10:47:11 | 16 | BY MR. WOLFSON: |
| 10:47:11 | 17 | Q.  UH-HUH. |
| 10:47:12 | 18 | A.   -- THAT COMPARISON EITHER TO AN |
| 10:47:15 | 19 | OPERATING PROFIT BY FIGHTER IN '14 TO EITHER ZERO OR |
| 10:47:19 | 20 | SOME OTHER NUMBER IN '15 IS EMBEDDED IN THAT |
| 10:47:21 | 21 | ANALYSIS. |
| 10:47:22 | 22 | SO YOU COULD LITERALLY LOOK AND SEE |
| 10:47:25 | 23 | AS A SUBSET OF MY DAMAGES CALCULATION ON A |
| 10:47:29 | 24 | FIGHTER-BY-FIGHTER BASIS WHAT THEY CONTRIBUTED OR -- |
| 10:47:32 | 25 | OR DIDN'T CONTRIBUTE TO THE DAMAGE CALCULATION. |

104



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 40 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-54   Filed 01/06/21   Page 39 of 103   Page ID
#:21969

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:48:33 | 1 | PAPER AND LAY ALL OF THIS OUT FIGHTER-BY-FIGHTER," IT |
| 10:48:36 | 2 | COULD STILL ADD UP TO THESE SAME TOTALS. |
| 10:48:40 | 3 | BUT FOR PURPOSES OF THE ARITHMETIC, |
| 10:48:42 | 4 | I'VE -- I'VE DONE OFF THE TOTALS FOR EACH PERIOD. |
| 10:48:46 | 5 | Q.   OKAY.   AND IF GOLDEN BOY, THE |
| 10:48:47 | 6 | PLAINTIFFS IN THIS CASE, CLAIMS THAT THEY HAVE ONLY |
| 10:48:50 | 7 | BEEN TIED OUT FROM FIVE BOXERS, WOULD YOUR DAMAGES |
| 10:48:54 | 8 | ANALYSIS THEN HAVE TO BE REDUCED TO JUST THOSE FIVE |
| 10:48:58 | 9 | BOXERS FOR THE LOST PROFITS ON THOSE? |
| 10:49:00 | 10 | MR. CESTERO:  OBJECTION.  IT'S AN |
| 10:49:04 | 11 | INCOMPLETE HYPOTHETICAL.  IT ASSUMES FACTS NOT IN |
| 10:49:05 | 12 | EVIDENCE.  IT'S VAGUE AND AMBIGUOUS, AND IT'S CALLS |
| 10:49:06 | 13 | FOR A LEGAL CONCLUSION. |
| 10:49:08 | 14 | THE DEPONENT:  YEAH.  I'VE -- I'VE -- |
| 10:49:09 | 15 | I HAVE -- MY REPORT FLOWS TOTALLY FROM DR. KNEUPER, |
| 10:49:13 | 16 | AND I HAVEN'T CONSIDERED ANY OTHER -- ANY OTHER |
| 10:49:16 | 17 | ANALYSIS. |
| 10:49:17 | 18 | BY MR. WOLFSON: |
| 10:49:17 | 19 | Q.   HAVE YOU REVIEWED ANY DISCOVERY |
| 10:49:19 | 20 | RESPONSES FROM THE PLAINTIFFS IN THIS CASE? |
| 10:49:24 | 21 | A.   I HAVE PROBABLY LOOKED AT THEM.  BUT |
| 10:49:26 | 22 | AS I SIT HERE TODAY, I DON'T HAVE ANY SPECIFIC |
| 10:49:29 | 23 | RECOLLECTION OF ANY PARTICULAR RESPONSE. |
| 10:49:33 | 24 | BUT I -- IF THEY'RE LISTED IN MY |
| 10:49:37 | 25 | "MATERIALS RELIED UPON," I CERTAIN REVIEWED THEM AT |

106



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | |
|---|---|
| 10:49:39 | 1 | SOME POINT, BUT I DON'T RECALL ANY PARTICULAR |
| 10:49:41 | 2 | RESPONSE. |
| 10:49:42 | 3 | Q.   OKAY.   AND IF THEY'RE NOT LISTED IN |
| 10:49:44 | 4 | THERE, YOU DID NOT LOOK AT THEM? |
| 10:49:47 | 5 | A.   THAT'S CORRECT. |
| 10:50:09 | 6 | Q.   OKAY.   BUT IF THEY ARE LISTED, THEN |
| 10:50:10 | 7 | YOU DID REVIEW THEM? |
| 10:50:11 | 8 | A.   THAT'S CORRECT. |
| 10:50:11 | 9 | Q.   AND IF YOU HAD SEEN IN THERE |
| 10:50:12 | 10 | INFORMATION THAT PLAINTIFFS WERE ONLY CLAIMING THAT |
| 10:50:14 | 11 | THEY HAD BEEN TIED OUT FROM ACTUALLY FOUR PARTICULAR |
| 10:50:17 | 12 | BOXERS, HOW WOULD THAT HAVE AFFECTED THE WAY THAT YOU |
| 10:50:20 | 13 | CONDUCTED YOUR DAMAGES ANALYSIS? |
| 10:50:22 | 14 | A.   IT -- |
| 10:50:23 | 15 | MR. CESTERO:   OBJECTION.   IT'S AN |
| 10:50:24 | 16 | INCOMPLETE HYPOTHETICAL.   IT MISSTATES THE RECORD. |
| 10:50:26 | 17 | IT ASSUMES FACTS NOT IN EVIDENCE, AND IT'S VAGUE AND |
| 10:50:28 | 18 | AMBIGUOUS. |
| 10:50:28 | 19 | THE DEPONENT:   OKAY.   IT -- IT -- IT |
| 10:50:29 | 20 | WOULDN'T.   MY ANALYSIS FLOWS FROM DR. KNEUPER'S |
| 10:50:33 | 21 | OPINION. |
| 10:50:34 | 22 | BY MR. WOLFSON: |
| 10:50:34 | 23 | Q.   OKAY.   SO IF YOU LOOK AT PAGE -- IF GO |
| 10:50:35 | 24 | TO YOUR REPORT, IT'S GOING TO BE THE -- AND THIS IS, |
| 10:50:42 | 25 | WHAT, EXHIBIT 73? -- IT'S GOING TO BE THE BOLDED PAGE |

107



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 42 of 104
Case 2:15-cv-01045-RFB-(BNW) Document 522-5 Filed 01/06/25 Page 496 of 104 Page ID
#:21971

DEPOSITION OF GENE DEETZ

10:50:45  1  120 ON THE BOTTOM RIGHT THERE.

10:50:57  2          A.   I SEE THAT.

10:50:57  3          Q.   OKAY.  DO YOU SEE WHERE IT SAYS

10:50:58  4  "PLAINTIFFS' SUPPLEMENTAL RESPONSES TO DEFENDANTS,

10:50:59  5  HAYMON SPORTS, L.L.C., FIRST SET OF INTERROGATORIES?

10:51:00  6          AND THIS WOULD BE THE LAST ONE OF

10:51:03  7  THE -- OF THE BIG THICK ENTRIES FOR -- DATED AUGUST

10:51:05  8  25TH, 2016.

10:51:07  9          A.   I SEE THAT.

10:51:07 10          Q.   SO YOU DID REVIEW THAT --

10:51:08 11          A.   I DID --

10:51:08 12          Q.   -- FOR YOUR REPORT?

10:51:09 13          A.   I WOULD HAVE LOOKED AT THAT, YES.

10:51:11 14          Q.   OKAY.  AND IF THERE WAS A STATEMENT IN

10:51:13 15  THERE THAT THE PLAINTIFFS' CONTEND THEY'VE ONLY BEEN

10:51:21 16  PRECLUDED FROM ENTERING PROMOTIONAL CONTRACTS WITH

10:51:24 17  FOUR BOXERS, HOW DOES THAT AFFECT YOUR DAMAGES

10:51:27 18  ANALYSIS AT ALL, OR IF --

10:51:28 19          MR. CESTERO:  IT'S IN --

10:51:28 20  BY MR. WOLFSON:

10:51:28 21          Q.   -- AT ALL?

10:51:30 22          MR. CESTERO:  INCOMPLETE HYPOTHETICAL,

10:51:30 23  MISSTATES THE DOCUMENT.  IT ASSUMES FACTS NOT IN

10:51:31 24  EVIDENCE.  IT'S A MISREPRESENTATION OF THE RECORD.

10:51:35 25          THE DEPONENT:  IT -- IT -- IT DOESN'T

108



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 43 of 104
Case 2:15-cv-01045-RFB-NW   Document 522-34   Filed 01/06/21   Page 42 of 102   Page ID
#:21972

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:51:36 | 1 | IMPACT IT. |
| 10:51:38 | 2 | BY MR. WOLFSON: |
| 10:51:38 | 3 | Q.   NOT AT ALL? |
| 10:51:38 | 4 | A.   NOT AT ALL. |
| 10:51:39 | 5 | Q.   OKAY.   AND IF THE EVIDENCE SHOWS THAT |
| 10:51:52 | 6 | THE PLAINTIFFS WERE OFFERED A TIME BUY ON FOX |
| 10:51:57 | 7 | DEPORTES IN 2015 BUT TURNED THAT DOWN, HOW DOES THAT |
| 10:52:01 | 8 | AFFECT YOUR DAMAGES ANALYSIS? |
| 10:52:02 | 9 | MR. CESTERO:   OBJECTION; ASSUMES FACTS |
| 10:52:03 | 10 | NOT IN EVIDENCE, MISSTATES THE RECORD.   IT'S AN |
| 10:52:08 | 11 | INCOMPLETE HYPOTHETICAL. |
| 10:52:09 | 12 | YOU CAN ANSWER. |
| 10:52:10 | 13 | THE DEPONENT:   OKAY.   AND IT -- IT |
| 10:52:11 | 14 | WOULDN'T.   MY -- MY -- MY DAMAGE OPINIONS FLOWS FROM |
| 10:52:15 | 15 | DR. KNEUPER'S LIABILITY -- |
| 10:52:17 | 16 | BY MR. WOLFSON: |
| 10:52:17 | 17 | Q.   OKAY. |
| 10:52:17 | 18 | A.   -- OPINION. |
| 10:52:18 | 19 | Q.   AND -- AND PART OF YOUR OPINION IS |
| 10:52:20 | 20 | THAT THE -- WELL -- IS THAT DEFENDANTS HAVE BEEN -- |
| 10:52:24 | 21 | OR, I'M SORRY -- PLAINTIFFS HAVE BEEN PRECLUDED FROM |
| 10:52:29 | 22 | PROMOTING SHOWS ON, FOR EXAMPLE, FOX NETWORKS; RIGHT? |
| 10:52:31 | 23 | MR. CESTERO:   I'M SORRY. |
| 10:52:32 | 24 | CAN YOU REPEAT THE QUESTION?   READ THE |
| 10:52:33 | 25 | QUESTION BACK. |

109


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 44 of 104
Case 2:15-cv-03378-PW-MRW Document 622-3 Filed 01/06/21 Page 43 of 103 Page ID
#:21973

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:52:33 | 1 | THANK YOU. |
| 10:52:18 | 2 | (THE RECORD WAS READ AS FOLLOWS: |
| 10:52:18 | 3 | Q.    AND PART OF YOUR OPINION |
| 10:52:19 | 4 | IS THAT THE DEFENDANTS -- SORRY -- |
| 10:52:24 | 5 | PLAINTIFFS HAVE BEEN PRECLUDED |
| 10:52:28 | 6 | FROM PROMOTING SHOWS ON, FOR |
| 10:52:30 | 7 | EXAMPLE, FOX NETWORKS?) |
| 10:52:46 | 8 | MR. CESTERO:  YOU CAN ANSWER. |
| 10:52:47 | 9 | THE DEPONENT:  YEAH.  I DON'T THINK |
| 10:52:47 | 10 | THAT'S PART OF MY OPINION, BUT I THINK THAT FLOWS |
| 10:52:49 | 11 | FROM DR. KNEUPER'S OPINION TO MY DAMAGE |
| 10:52:52 | 12 | CALCULATION. |
| 10:52:52 | 13 | BY MR. WOLFSON: |
| 10:52:52 | 14 | Q.    AND PART OF YOUR DAMAGE CALCULATION IS |
| 10:52:54 | 15 | THEIR INABILITY UNDER WHAT DR. KNEUPER'S ASSUMES |
| 10:52:57 | 16 | THEIR INABILITY TO PROMOTE SHOWS ON FOX NETWORKS? |
| 10:53:05 | 17 | A.    THE ONLY REASON I'M GOING TO UNPACK |
| 10:53:07 | 18 | THAT A LITTLE BIT IS IT'S -- MY DAMAGE -- MY DAMAGE |
| 10:53:09 | 19 | OPINION IS -- IS IT'S A CAL- -- IT'S A CALCULATION, |
| 10:53:10 | 20 | AND IT'S A CALCULATION BASED ON THE DIFFERENCES IN |
| 10:53:14 | 21 | OPERATING INCOME YEAR-OVER-YEAR. |
| 10:53:17 | 22 | Q.    UH-HUH. |
| 10:53:17 | 23 | A.    AND SO -- SO THAT -- THAT CALCULATION |
| 10:53:21 | 24 | INCORPORATES DR. KNEUPER'S LIABILITY THEORY IN THAT. |
| 10:53:23 | 25 | SO THAT -- THAT WAS THE ONLY REASON FOR THE |

110



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 45 of 104
Case 2:15-cv-03378-MWF-MRW Document 522-3 Filed 01/06/21 Page 496 of 591 Page ID
#:21974

## DEPOSITION OF GENE DEETZ

10:53:25  1    CLARIFICATION.

10:53:27  2            Q.    OKAY.  YOU HAVE NO OPINION ON WHETHER

10:53:28  3    OR NOT THE PLAINTIFFS COULD HAVE PROFITABLY PUT A

10:53:33  4    SHOW ON FOX DEPORTES IN 2015 OR 2016, DO YOU?

10:53:36  5            A.    I DON'T HAVE ANY -- ANY OPINION

10:53:40  6    INDEPENDENT OF WHAT I'VE ALREADY STATED.

10:53:43  7            Q.    AND YOUR DAMAGES MODEL IS INCAPABLE OF

10:53:46  8    ADDRESSING THAT FACT BECAUSE IT'S ASSUMPTION IS THAT

10:53:49  9    THEY WERE INCAPABLE OF PROMOTING T.V. OR BOXING BOUTS

10:53:53  10   ON ANY FOX NETWORK --

10:53:55  11            MR. CESTERO:  OBJECTION.

10:53:56  12   BY MR. WOLFSON:

10:53:56  13            Q.    -- IN THAT TIME FRAME?

10:53:57  14            MR. CESTERO:  OBJECTION.  IT'S VAGUE

10:53:57  15   AND AMBIGUOUS.  IT MISSTATES THE REPORT.  IT

10:53:59  16   MISSTATES THE WITNESS'S TESTIMONY.

10:54:03  17            THE DEPONENT:  YEAH.  I -- I --

10:54:03  18   AGAIN, I HAVE A DAMAGE CALCULATION THAT FLOWS FROM

10:54:07  19   DR. KNEUPER.

10:54:09  20            I DON'T -- I DON'T RECALL HOW HE

10:54:10  21   CHARACTERIZES THE -- THE HARM AND THE -- FOR THE T.V.

10:54:13  22   COMPONENT, BUT IT FLOWS FROM THAT.

10:54:15  23   BY MR. WOLFSON:

10:54:15  24            Q.    OKAY.  BUT ONE OF THE COMPONENTS OF

10:54:16  25   YOUR DAMAGES ANALYSIS IS THAT IN 2014 AND THE FIRST

111



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 46 of 104
Case 2:15-cv-03378-JFW-MRW Document 522-34 Filed 01/06/21 Page 46 of 104 Page ID
#:21975

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:54:23 | 1 | HALF OF 2015, THERE WERE SHOWS ON FOX DEPORTES THAT |
| 10:54:28 | 2 | THE PLAINTIFFS PROMOTED, AND THEN THE FOX DEPORTES |
| 10:54:31 | 3 | SHOWS WENT AWAY? |
| 10:54:38 | 4 | MR. CESTERO: OBJECTION. I THINK THAT |
| 10:54:38 | 5 | MISSTATES THE REPORT, BUT GO -- |
| 10:54:38 | 6 | THE DEPONENT: NO, I -- |
| 10:54:38 | 7 | MR. CESTERO: -- AHEAD AND CLARIFY. |
| 10:54:40 | 8 | THE DEPONENT: WELL, I THINK IT'S -- I |
| 10:54:40 | 9 | THINK IT'S A -- ACTUALLY, I THINK IT IS A YES. THE |
| 10:54:41 | 10 | ONLY REASON I WANT TO CLARIFY IS I DON'T RECALL THE |
| 10:54:44 | 11 | SPECIFICS. |
| 10:54:44 | 12 | BUT TO THE EXTENT THERE'S FOX DEPORTES |
| 10:54:45 | 13 | REVENUE IN ONE PERIOD AND THEN THERE'S NO FOX |
| 10:54:50 | 14 | DEPORTES REVENUE IN ANOTHER, THEN THAT -- I WOULD |
| 10:54:50 | 15 | CAPTURE THAT DIFFERENCE. |
| 10:54:51 | 16 | BY MR. WOLFSON: |
| 10:54:51 | 17 | Q. AND THE ASSUMPTION IS THAT THAT'S |
| 10:54:53 | 18 | DAMAGE TO GOLDEN BOY BECAUSE, WHATEVER IT WAS, DUE TO |
| 10:54:55 | 19 | THE DEFENDANTS' ACTIVITIES? |
| 10:55:00 | 20 | A. YES. AGAIN, FLOWING FROM DR. |
| 10:55:02 | 21 | KNEUPER'S LIABILITY OPINION. |
| 10:55:03 | 22 | Q. OKAY. AND IF THE EVIDENCE IS THAT |
| 10:55:06 | 23 | PLAINTIFFS TURNED DOWN THE OPPORTUNITY TO CONTINUE |
| 10:55:09 | 24 | PROMOTING ON FOX DEPORTES FOR 2015 AND 2016, HOW DOES |
| 10:55:16 | 25 | THAT AFFECT YOUR DAMAGES ANALYSIS? |

112



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 47 of 104
Case 2:15-cv-03378-RFB-MRW   Document 522-39   Filed 01/06/21   Page 4806 of 109   Page ID
#:21976

## DEPOSITION OF GENE DEETZ

10:55:18  1          MR. CESTERO:  OBJECTION.  IT'S AN

10:55:19  2    INCOMPLETE HYPOTHETICAL.  IT ASSUMES FACTS NOT IN

10:55:22  3    EVIDENCE, AND IT MISSTATES THE RECORD.

10:55:24  4               GO AHEAD.

10:55:24  5               THE DEPONENT:  AND, AGAIN, IT WOULD --

10:55:25  6    IT WOULDN'T.  BECAUSE I -- MY OPINION FLOWS DIRECTLY

10:55:27  7    FROM DR. KNEUPER'S LIABILITY OPINION.

10:55:32  8    BY MR. WOLFSON:

10:55:32  9          Q.    OKAY.  NOW, WE'VE PREVIOUSLY TALKED

10:55:33  10   ABOUT HOW YOU RELY EXCLUSIVELY ON DR. KNEUPER'S

10:55:37  11   CRITERIA FOR CHAMPIONSHIP-CALIBER BOXERS; RIGHT?

10:55:40  12          A.    THAT'S CORRECT.

10:55:40  13          Q.    AND THAT YOU APPLIED THOSE CRITERIA

10:55:46  14   WHEN ESTABLISHING WHICH BOXERS YOU DID AND DID NOT

10:55:49  15   INCLUDE AS CHAMPIONSHIP-CALIBER BOXERS IN YOUR

10:55:52  16   ANALYSIS?

10:55:52  17          A.    I BELIEVE THAT'S CORRECT, YES.

10:55:59  18          Q.    OKAY.  IF THE EVIDENCE SHOWS THAT

10:56:00  19   GOLDEN BOY'S CRITERIA FOR CHAMPIONSHIP-CALIBER BOXERS

10:56:05  20   ARE NARROWER THAN THE ONES THAT DR. KNEUPER APPLIED,

10:56:09  21   HOW DOES THAT AFFECT YOUR DAMAGES ANALYSIS?

10:56:13  22          MR. CESTERO:  OBJECT.  IT VAGUE AND

10:56:14  23   AMBIGUOUS.  IT'S AN INCOMPLETE HYPOTHETICAL.  IT

10:56:18  24   ASSUMES FACTS NOT IN EVIDENCE.

10:56:20  25          THE DEPONENT:  AGAIN, I -- I DON'T

**113**



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 48 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-3   Filed 01/06/25   Page 49 of 104   Page ID
#:21977

## DEPOSITION OF GENE DEETZ

10:56:21  1    THINK IT WOULD.

10:56:22  2    BY MR. WOLFSON:

10:56:22  3             Q.    NOT AT ALL?

10:56:23  4             A.    AT ALL.   NOT AT ALL.

10:56:23  5             Q.    WHY NOT?

10:56:24  6             A.    IT FLOWS FROM DR. KNEUPER'S OPINION.

10:56:26  7             Q.    SO IF DR. KNEUPER'S OPINION ON

10:56:30  8    CHAMPIONSHIP-CALIBER BOXERS WAS REFUTED BY THE

10:56:36  9    EVIDENCE, IS YOUR DAMAGES MODEL CAPABLE OF ADJUSTING

10:56:40 10    TO WHAT THE EVIDENCE SHOWS ARE CHAMPIONSHIP-CALIBER

10:56:42 11    BOXERS?

10:56:43 12             MR. CESTERO:   WELL, I'LL OBJECT.   THE

10:56:44 13    QUESTION IS AN INCOMPLETE HYPOTHETICAL.   IT ASSUMES

10:56:46 14    FACTS NOT IN EVIDENCE.   IT'S ARGUMENTATIVE, AND IT'S

10:56:51 15    VAGUE AND AMBIGUOUS.

10:56:51 16             THE DEPONENT:   THE -- IF YOU'D TURN

10:57:00 17    TO -- IF WE COULD GO BACK TO THE AMENDED OR REVISED

10:57:03 18    EXHIBIT 3 FOR A SECOND --

10:57:04 19    BY MR. WOLFSON:

10:57:04 20             Q.    UH-HUH.

10:57:05 21             A.    -- AND LOOK AT THE SECOND PAGE.

10:57:11 22             SO THIS IS LINKED TO THE FIRST PAGE.

10:57:11 23    AND TO THE EXTENT -- TO THE EXTENT -- AND I -- I'M --

10:57:15 24    I'M NOT SUGGESTING THAT -- THAT -- THAT THIS IS MY

10:57:18 25    OPINION OR THAT ANY OTHER TESTIMONY THEN -- THEN

114


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 49 of 104
Case 2:15-cv-03378-PW-MRW Document 522-5 Filed 01/06/21 Page 486 19 of 1 Page ID
#:21978

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:57:20 | 1 | WHAT -- WHAT I'VE GOT FLOWS FROM DR. KNEUPER'S |
| 10:57:25 | 2 | LIABILITY OPINION. |
| 10:57:27 | 3 | BUT THE POINT IS, THAT TO THE EXTENT |
| 10:57:29 | 4 | YOU WERE TO CHANGE -- FOR WHATEVER REASON -- THE -- |
| 10:57:32 | 5 | THE X'S IN THE "RELATIVE CRITERIA" BOXES, THEN WHAT |
| 10:57:37 | 6 | WOULD HAPPENED -- |
| 10:57:37 | 7 | Q.    UH-HUH. |
| 10:57:38 | 8 | A.    -- IS THAT THE INTER-RELATIONSHIP OF |
| 10:57:41 | 9 | CHAMPIONSHIP-CALIBER AND NON-CHAMPIONSHIP-CALIBER |
| 10:57:45 | 10 | AMOUNTS WOULD CHANGE, BUT THE TOTAL AMOUNT THAT I USE |
| 10:57:48 | 11 | FOR DAMAGES WOULD STAY THE SAME. |
| 10:57:51 | 12 | Q.    UH-HUH.  AND ONE OF THE -- ONE OF THE |
| 10:57:52 | 13 | FUNDAMENTAL BASES FOR YOUR DAMAGES ANALYSIS IS THAT |
| 10:58:01 | 14 | INCOME WENT DOWN FROM 2014 TO 2015 AND 2016; RIGHT? |
| 10:58:05 | 15 | MR. CESTERO:  IT'S VAGUE AND |
| 10:58:06 | 16 | AMBIGUOUS. |
| 10:58:06 | 17 | THE DEPONENT:  YEAH.  AND I'M JUST -- |
| 10:58:07 | 18 | I -- THE INCOME FROM BOXING OPERATIONS WENT DOWN FROM |
| 10:58:09 | 19 | '14 TO '15 AND '15 TO '16. |
| 10:58:12 | 20 | BY MR. WOLFSON: |
| 10:58:12 | 21 | Q.    OKAY.  NOW, IF THE EVIDENCE SHOWED, |
| 10:58:17 | 22 | HOWEVER, THAT, FOR EXAMPLE, INCOME FROM |
| 10:58:19 | 23 | NON-CHAMPIONSHIP-CALIBER BOXERS IN 2014 WAS MUCH |
| 10:58:25 | 24 | HIGHER THAN WHAT YOU HAVE HERE AND WAS MUCH HIGHER IN |
| 10:58:31 | 25 | 2015 AND 2016, WHAT DOES THAT DO TO YOUR CONCLUSIONS |

115



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 50 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-34   Filed 01/06/20   Page 490 of 503   Page ID
#:21979

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:58:35 | 1 | ABOUT GOLDEN BOY'S DAMAGES? |
| 10:58:38 | 2 | MR. CESTERO:  I'M SORRY.  CAN YOU |
| 10:58:39 | 3 | REPEAT THAT QUESTION FOR ME, PLEASE. |
| 10:58:12 | 4 | (THE RECORD WAS READ AS FOLLOWS: |
| 10:58:12 | 5 | Q.   OKAY.  NOW, IF THE EVIDENCE |
| 10:58:16 | 6 | SHOWED, HOWEVER, THAT, FOR EXAMPLE, |
| 10:58:18 | 7 | INCOME FROM NON-CHAMPIONSHIP-CALIBER |
| 10:58:23 | 8 | BOXERS IN 2014 WAS MUCH HIGHER |
| 10:58:26 | 9 | THAN WHAT YOU HAVE HERE AND WAS |
| 10:58:29 | 10 | MUCH HIGHER IN 2015 AND 2016, WHAT |
| 10:58:33 | 11 | DOES THAT DO TO YOUR CONCLUSIONS |
| 10:58:35 | 12 | ABOUT GOLDEN BOY'S DAMAGES?) |
| 10:58:59 | 13 | MR. CESTERO:  OBJECT.  IT AN |
| 10:58:59 | 14 | INCOMPLETE HYPOTHETICAL.  IT ASSUMES FACTS NOT IN |
| 10:59:02 | 15 | EVIDENCE, AND IT'S VAGUE AND AMBIGUOUS. |
| 10:59:04 | 16 | THE DEPONENT:  I -- I -- I THINK IT'S |
| 10:59:05 | 17 | A TWO-PART ANSWER. |
| 10:59:07 | 18 | ONE, I HAVEN'T CONSIDERED ANY OTHER |
| 10:59:09 | 19 | ANALYSIS OTHER THAN THE ONE THAT -- THAT'S BASED ON |
| 10:59:12 | 20 | DR. KNEUPER'S CRITERIA. |
| 10:59:14 | 21 | BY MR. WOLFSON: |
| 10:59:14 | 22 | Q.   OKAY. |
| 10:59:15 | 23 | A.   SO I -- I WOULDN'T HAVE -- I HAVEN'T |
| 10:59:16 | 24 | DONE ANOTHER ANALYSIS TO HAVE ANOTHER -- ANOTHER |
| 10:59:19 | 25 | OPINION, OTHER THAN THE ONE I PRESENTED. |

116



Kelli Norden and Associates
Court  Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 51 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-33   Filed 01/06/21   Page 500 of 503   Page ID
#:21980

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 10:59:21 | 1 | Q.   OKAY.  AND -- AND TWO? |
| 10:59:23 | 2 | A.   TWO, IS THAT THE DAMAGE AMOUNTS ARE |
| 10:59:28 | 3 | BASED ON THE TOTAL INCOME FROM BOXING OPERATIONS -- |
| 10:59:32 | 4 | Q.   AND -- |
| 10:59:33 | 5 | A.   -- WHICH IS NOT GOING TO CHANGE. |
| 10:59:34 | 6 | Q.   AND THEY'RE NOT BASED ON ANY |
| 10:59:37 | 7 | DIVISIONS BETWEEN CHAMPIONSHIP-CALIBER BOXERS AND |
| 10:59:39 | 8 | NON-CHAMPIONSHIP-CALIBER BOXERS? |
| 10:59:42 | 9 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 10:59:44 | 10 | AND AMBIGUOUS. |
| 10:59:45 | 11 | THE DEPONENT:  IT'S CONTAINS THOSE |
| 10:59:45 | 12 | DIFFERENCES, BUT THOSE ARE ALL SUBPARTS OF THE |
| 10:59:48 | 13 | TOTAL. |
| 10:59:51 | 14 | BY MR. WOLFSON: |
| 10:59:51 | 15 | Q.   AND YOUR UNDERSTANDING IS THAT -- |
| 10:59:56 | 16 | OKAY.  STRIKE THAT. |
| 11:00:00 | 17 | SO NO MATTER HOW BOXERS ARE DEFINED -- |
| 11:00:04 | 18 | CHAMPIONSHIP-CALIBER BOXERS VERSUS |
| 11:00:05 | 19 | NON-CHAMPIONSHIP-CALIBER BOXERS -- YOUR DAMAGES |
| 11:00:06 | 20 | NUMBERS REMAIN THE SAME? |
| 11:00:08 | 21 | MR. CESTERO:  OBJECTION.  THAT'S VAGUE |
| 11:00:08 | 22 | AND AMBIGUOUS AND AN INCOMPLETE HYPOTHETICAL. |
| 11:00:10 | 23 | THE DEPONENT:  YEAH.  I HAVEN'T |
| 11:00:11 | 24 | CONSIDERED ANY OTHER ANALYSIS THAN THE ONE THAT I |
| 11:00:15 | 25 | PRESENTED YOU THAT FLOWS FROM DR. KNEUPER'S.  AND SO |

117


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 52 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-3   Filed 01/06/21   Page 53 of 104   Page ID
#:21981

## DEPOSITION OF GENE DEETZ

| Time | Line | Text |
|---|---|---|
| 11:00:19 | 1 | I DON'T HAVE ANY OTHER OPINION THAN THIS ONE. |
| 11:00:20 | 2 | BY MR. WOLFSON: |
| 11:00:20 | 3 | Q.   SO IN EXHIBIT 3 HERE, THE UPDATED |
| 11:00:24 | 4 | EXHIBIT 3, NO MATTER HOW THE ROW NUMBERS CHANGE -- |
| 11:00:28 | 5 | CHANGE, YOUR FINAL DAMAGES CONCLUSIONS WILL REMAIN |
| 11:00:36 | 6 | THE SAME? |
| 11:00:37 | 7 | MR. CESTERO:  OBJECTION.  THAT'S VAGUE |
| 11:00:38 | 8 | AND AMBIGUOUS. |
| 11:00:43 | 9 | THE DEPONENT:  I HAVEN'T CONSIDERED |
| 11:00:44 | 10 | ANY OTHER -- ANY OTHER ALTERNATIVE BUT THE ONE THAT'S |
| 11:00:49 | 11 | DRIVEN BY DR. KNEUPER'S ASSUMPTION, SO I WOULDN'T |
| 11:00:51 | 12 | HAVE ANY OTHER OPINION THAN THE ONE I'VE GOT BASED ON |
| 11:00:54 | 13 | THIS REPORT. |
| 11:00:54 | 14 | BY MR. WOLFSON: |
| 11:00:54 | 15 | Q.   OKAY.  AND WOULD -- I'M -- |
| 11:00:56 | 16 | SPECIFICALLY, THOUGH, MY QUESTION HERE IS:  NO MATTER |
| 11:00:59 | 17 | HOW THE NUMBERS IN THESE ROWS AS YOU'VE DEFINED THEM |
| 11:01:01 | 18 | CHANGE, IT IS YOUR OPINION THAT THE ULTIMATE DAMAGES |
| 11:01:03 | 19 | NUMBERS -- THE 7 TO 8.4 MILLION OR THE 20 MILLION -- |
| 11:01:09 | 20 | THEY REMAIN THE SAME? |
| 11:01:10 | 21 | A.   NO.  MY TESTIMONY IS THAT THAT |
| 11:01:12 | 22 | ANALYSIS THAT I'VE DONE IS THE ONE I'VE PRESENTED, |
| 11:01:14 | 23 | AND THAT'S WHAT MY OPINION IS BASED ON.  I HAVEN'T |
| 11:01:17 | 24 | CONSIDERED ANY OTHER -- ANY OTHER ANALYSIS OR |
| 11:01:20 | 25 | ALTERNATIVE DAMAGES CALCULATION. |

118


Kelli Norden and Associates
Court  Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 53 of 104
Case 2:15-cv-03378-FMO-MRW   Document 622-5   Filed 01/06/21   Page 52 of 103   Page ID
#:21982

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:04:38 | 1 | Q.   GOT IT. |
| 11:04:38 | 2 | A.   THAT WAS THE REASON FOR THE |
| 11:04:40 | 3 | CONFUSION. |
| 11:04:40 | 4 | Q.   GOT IT.   OKAY. |
| 11:04:47 | 5 | AND IF YOU FLIP TO THE SECOND PAGE -- |
| 11:04:48 | 6 | JUST WE'RE GOING TO GO THROUGH THIS 2014 DETAIL ONE |
| 11:04:52 | 7 | MORE TIME. |
| 11:04:54 | 8 | A.   OKAY. |
| 11:04:54 | 9 | Q.   WE'VE ALREADY TALKED ABOUT ALFREDO |
| 11:04:57 | 10 | ANGULO, DEVON ALEXANDER, SAKIO BIKA. |
| 11:05:00 | 11 | IF YOU GO DOWN, DO YOU SEE "DIERRY |
| 11:05:02 | 12 | JEAN?   IT'S WITH A J-E-N [SIC]. |
| 11:05:06 | 13 | A.   "DIERRY" WITH A "D"? |
| 11:05:09 | 14 | Q.   UH-HUH. |
| 11:05:11 | 15 | A.   J-E-A-N.   I DO SEE THAT. |
| 11:05:11 | 16 | Q.   UH-HUH.   AND SINCE THERE'S AN "X" |
| 11:05:13 | 17 | IN THE COLUMN "INCREMENTAL CHAMPIONSHIP-CALIBER," |
| 11:05:17 | 18 | THAT MEANS THAT HE IS NOW BEING CONSIDERED A |
| 11:05:15 | 19 | CHAMPIONSHIP-CALIBER BOXER FOR YOUR ANALYSIS, BUT |
| 11:05:20 | 20 | PREVIOUSLY WAS NOT? |
| 11:05:21 | 21 | A.   THAT'S CORRECT. |
| 11:05:22 | 22 | Q.   AND INCLUDING MR. DIERRY JEAN IN |
| 11:05:28 | 23 | YOUR -- IN YOUR DAMAGES ANALYSIS DID NOT CHANGE YOUR |
| 11:05:29 | 24 | ULTIMATE CONCLUSIONS ABOUT GOLDEN BOY'S DAMAGES? |
| 11:05:33 | 25 | A.   IT DID NOT. |

123


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 54 of 104
Case 2:15-cv-03378-WMWV Document 822-34 Filed 01/06/21 Page 53 of 50.9 Page ID
#:21983

DEPOSITION OF GENE DEETZ

11:05:35  1          Q.   OKAY.   AND WOULD IT SURPRISE YOU

11:05:36  2    TO UNDER- -- TO LEARN THAT MR. JEAN IS NOT INCLUDED

11:05:40  3    IN MR. KNEUPER'S LIST OF CHAMPIONSHIP-CALIBER

11:05:42  4    BOXERS?

11:05:43  5                MR. CESTERO:   VAGUE AS TO TIME.

11:05:44  6                THE DEPONENT:   AGAIN, THIS IS -- THIS

11:05:45  7    IS -- IT -- IT WOULDN'T SURPRISE ME BECAUSE THIS IS

11:05:47  8    AN ANALYSIS AS OF 2014.   AND I'M NOT SURE WHAT PERIOD

11:05:50  9    DR. KNEUPER'S ANALYZING.

11:05:57  10   BY MR. WOLFSON:

11:05:57  11         Q.   OKAY.   EZEKIEL BROOK -- IF YOU GO

11:06:00  12   DOWN.

11:06:00  13         A.   I'M GONNA -- I'VE GOT -- I'VE GOT IT.

11:06:01  14         Q.   OKAY.   IN THE COLUMN FOR "INCREMENTAL

11:06:02  15   CHAMPIONSHIP-CALIBER BOXERS," HE IS NOW INCLUDED.

11:06:04  16         A.   I SEE THAT.

11:06:05  17         Q.   WOULD IT SURPRISE YOU TO UNDERSTAND

11:06:07  18   THAT MR. BROOK WAS NOT INCLUDED DR. KNEUPER'S LIST OF

11:06:11  19   CHAMPIONSHIP-CALIBER BOXERS?

11:06:13  20         A.   AGAIN -- AGAIN, IT'S GOING TO HAVE

11:06:14  21   THE -- THIS -- THIS -- NO, IT -- IT WOULDN'T, FOR THE

11:06:16  22   REASONS I'VE TESTIFIED ALREADY.

11:06:18  23         Q.   OKAY.   AND INCLUDING MR. BROOK IN YOUR

11:06:21  24   CHAMPIONSHIP-CALIBER NUMBERS DID NOT AFFECT YOUR

11:06:24  25   ULTIMATE CONCLUSIONS ABOUT GOLDEN BOY'S DAMAGES;

124


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 55 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-3   Filed 01/06/21   Page 549 of 559   Page ID
#:21984

## DEPOSITION OF GENE DEETZ

11:06:27  1    RIGHT?

11:06:28  2            A.   THAT'S CORRECT.

11:06:32  3            Q.   IF YOU DO DOWN -- IT'S A LITTLE OVER

11:06:33  4    HALFWAY DOWN TO SOMEONE NAMED NIHITO ARAKAWA.  I KNOW

11:06:37  5    IT'S SMALL -- SMALL TEXT.

11:06:47  6            A.   ABOVE OR BELOW RICARDO ALVAREZ?

11:06:53  7            MR. CESTERO:   BELOW.   ABOUT TEN BELOW

11:06:56  8    HIM.

11:07:14  9            (DOCUMENT REVIEWED BY THE DEPONENT.)

11:07:14  10           THE DEPONENT:   I'M SORRY.  I'M JUST

11:07:15  11   NOT PICKING IT UP.  GIVE ME A SECOND.

11:07:17  12   BY MR. WOLFSON:

11:07:17  13           Q.   UH-HUH.

11:07:18  14           A.   "ARAKAWA"?

11:07:19  15           Q.   YES.

11:07:19  16           A.   I HAVE IT.

11:07:20  17           Q.   OKAY.  SO IN THE COLUMN FOR

11:07:22  18   "INCREMENTAL CHAMPIONSHIP-CALIBER," THIS MEANS --

11:07:23  19   THERE'S AN "X" THERE, MEANING HE'S, FOR THIS

11:07:27  20   ANALYSIS, BEING INCLUDED AS CHAMPIONSHIP-CALIBER BUT

11:07:29  21   PREVIOUSLY WAS NOT?

11:07:30  22           A.   THAT'S CORRECT.

11:07:31  23           Q.   OKAY.  AND WOULD IT SURPRISE YOU

11:07:32  24   TO LEARN THAT MR. ARAKAWA IS NOT INCLUDED IN MR. --

11:07:37  25   DR. KNEUPER'S LIST OF CHAMPIONSHIP-CALIBER BOXERS?

125



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 56 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-34   Filed 01/06/21   Page 56 of 104   Page ID
#:21985

## DEPOSITION OF GENE DEETZ

11:07:39   1          A.    AGAIN, NO, IT WOULDN'T, FOR THE

11:07:41   2    REASONS WE'VE -- WE'VE -- OR I'VE TESTIFIED TO

11:07:44   3    PREVIOUSLY.

11:07:45   4          Q.    OKAY.  AND THE INCLUSION NOW OF

11:07:46   5    MR. ARAKAWA DOES NOT CHANGE YOUR CONCLUSIONS ABOUT

11:07:50   6    THE DAMAGES TO GOLDEN BOY?

11:07:51   7          A.    THAT'S CORRECT.

11:07:52   8          Q.    IF YOU GO DOWN TO THE VERY --

11:07:56   9    THIRD-TO-LAST BOXER NAMED MARCO PERIBAN?

11:08:01  10          A.    I SEE THAT.

11:08:02  11          Q.    OR PERIBAN.

11:08:04  12                THIS IS ALSO BECAUSE HE'S MARKED IN

11:08:07  13    THE "INCREMENTAL CHAMPIONSHIP-CALIBER" COLUMN, A

11:08:09  14    NEW -- A BOXER THAT IS NOW BEING CONSIDERED A

11:08:12  15    CHAMPIONSHIP-CALIBER, WHEREAS PREVIOUSLY HE WAS NOT.

11:08:14  16          A.    I SEE THAT.

11:08:15  17          Q.    AND WOULD IT SURPRISE YOU THAT

11:08:17  18    MR. PERIBAN WAS NOT INCLUDED IN DR. KNEUPER'S LIST OF

11:08:21  19    CHAMPIONSHIP-CALIBER BOXERS?

11:08:22  20          A.    NO, IT WOULD NOT.  AGAIN, FOR THE SAME

11:08:23  21    REASON I'VE TESTIFIED TO.

11:08:24  22          Q.    AND CAN I -- AM I RIGHT TO ASSUME THAT

11:08:27  23    HIS INCLUSION NOW AS A CHAMPIONSHIP-CALIBER BOXER

11:08:30  24    DOES NOT CHANGE YOUR ULTIMATE DAMAGES CONCLUSIONS

11:08:33  25    EITHER?

126



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 57 of 104
Case 2:15-cv-03378-JFW-MRW Document 22-34 Filed 01/06/21 Page 58 of 109 Page ID
#:21986

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:08:33 | 1 | A. IT DOES NOT. |
| 11:09:18 | 2 | Q. ACTUALLY, IF YOU COULD KEEP THAT IN |
| 11:09:20 | 3 | FRONT OF YOU AND TURN TO THE 2015 DETAIL. |
| 11:09:22 | 4 | A. SURE. |
| 11:09:23 | 5 | Q. IT'LL WOULD BE PAGE 8 OF YOUR NEW |
| 11:09:25 | 6 | EXHIBIT 3. |
| 11:09:26 | 7 | A. 8 OF 11? |
| 11:09:28 | 8 | Q. UH-HUH. |
| 11:09:34 | 9 | A. I HAVE THAT. |
| 11:09:35 | 10 | Q. OKAY. THIS -- THE EASIER WAY ANA- -- |
| 11:09:38 | 11 | WAY TO FIND THIS WILL BE BY LOOKING AT THE FIRST "X" |
| 11:09:41 | 12 | IN THE "INCREMENTAL CHAMPIONSHIP-CALIBER" ROW? |
| 11:09:45 | 13 | A. I HAVE THAT. |
| 11:09:46 | 14 | Q. THAT'S FOR A BOXER NAMED ALFONSO |
| 11:09:48 | 15 | GOMEZ? |
| 11:09:49 | 16 | A. I SEE THAT. |
| 11:09:50 | 17 | MR. CESTERO: I'M SORRY. I'M SORRY. |
| 11:09:50 | 18 | WHICH ROW ARE YOU TALKING ABOUT? |
| 11:09:53 | 19 | MR. WOLFSON: WELL, I'M TALKING ABOUT |
| 11:09:53 | 20 | THE COLUMN. |
| 11:09:55 | 21 | MR. CESTERO: OH. |
| 11:09:56 | 22 | MR. WOLFSON: BASICALLY, IF YOU GO |
| 11:09:56 | 23 | DOWN TO THE FIRST BOXER THAT THIS TIME IS BEING |
| 11:09:59 | 24 | INCLUDED AS A -- AS A CHAMPIONSHIP-CALIBER. |
| 11:10:06 | 25 | MR. CESTERO: IN THE "INCREMENTAL" |

127


Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW  Document 664-11  Filed 06/15/19  Page 58 of 104
Case 2:15-cv-01045-RFB-BNW  Document 522-34  Filed 01/06/22  Page 59 of 104  Page ID
#:21987

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:10:10 | 1 | COLUMN? |
| 11:10:10 | 2 | MR. WOLFSON:  YES.  IT'S A BOXER NAMED |
| 11:10:12 | 3 | ALFONZO GOMEZ. |
| 11:10:14 | 4 | MR. CESTERO:  THAT'S NOT WHAT MINE'S |
| 11:10:14 | 5 | SHOWING IN 2015. |
| 11:10:16 | 6 | MR. WOLFSON:  2015? |
| 11:10:16 | 7 | THE DEPONENT:  YEAH, PAGE 8. |
| 11:10:16 | 8 | MR. WOLFSON:  OR PAGE 8, THAT'S WHAT |
| 11:10:18 | 9 | IT IS. |
| 11:10:18 | 10 | THE DEPONENT:  PAGE 8 OF 11, IF YOU |
| 11:10:18 | 11 | LOOK AT THE -- |
| 11:10:18 | 12 | MR. CESTERO:  OH, I'M SORRY. |
| 11:10:19 | 13 | SO IT'S THE SECOND PAGE OF PAGE 8. |
| 11:10:21 | 14 | OKAY. |
| 11:10:21 | 15 | MR. WOLFSON:  UH-HUH. |
| 11:10:21 | 16 | MR. CESTERO:  OKAY.  FINE.  I |
| 11:10:22 | 17 | UNDERSTAND.  I WAS ON THE FIRST PAGE.  SORRY. |
| 11:10:34 | 18 | I STILL DON'T THINK THAT'S THE RIGHT |
| 11:10:34 | 19 | GUY.  OH, MAYBE IT IS. |
| 11:10:34 | 20 | I'M LOOKING UNDER THE WRONG COLUMN -- |
| 11:10:34 | 21 | COLUMN. |
| 11:10:34 | 22 | OH, YEAH.  THERE YOU GO.  GOT IT. |
| 11:10:34 | 23 | OKAY. |
| 11:10:35 | 24 | BY MR. WOLFSON: |
| 11:10:35 | 25 | Q.  SO MR. -- THIS IS AN ANALYSIS THAT YOU |

128


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11355 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 59 of 104
Case 2:15-cv-01045-RFB-BNW Document 522-3 Filed 01/06/17 Page 59 of 104 Page ID
#:21988

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:10:37 | 1 | UPDATED BASED ON THE CRITERIA FROM DR. KNEUPER; |
| 11:10:39 | 2 | RIGHT? |
| 11:10:40 | 3 | A.   THAT'S CORRECT. |
| 11:10:40 | 4 | Q.   FOR 2015? |
| 11:10:42 | 5 | A.   THAT'S CORRECT. |
| 11:10:42 | 6 | Q.   AND WOULD IT SURPRISE YOU TO KNOW |
| 11:10:44 | 7 | THAT -- AND FEEL FREE TO LOOK -- THAT MR. GOMEZ IS |
| 11:10:48 | 8 | NOT INCLUDED AS A CHAMPIONSHIP-CALIBER BOXER IN |
| 11:10:50 | 9 | DR. KNEUPER'S LIST OF CHAMPIONSHIP-CALIBER BOXERS? |
| 11:10:54 | 10 | A.   IT -- IT WOULD NOT, FOR THE REASONS |
| 11:10:56 | 11 | WE'VE ALL -- I'VE PREVIOUSLY TESTIFIED TO. |
| 11:10:58 | 12 | Q.   WHY WOULD THAT NOT SURPRISE YOU? |
| 11:11:01 | 13 | A.   THERE'S TWO REASONS. |
| 11:11:02 | 14 | ONE IS THAT -- THAT THERE -- I DON'T |
| 11:11:05 | 15 | KNOW OF ANY OTHER -- I DON'T KNOW THE EXACT TIME |
| 11:11:08 | 16 | FRAME THAT DR. KNEUPER'S OPINING ON -- |
| 11:11:11 | 17 | Q.   UH-HUH. |
| 11:11:12 | 18 | A.   -- IS ONE. |
| 11:11:15 | 19 | AND THAT EVEN IF WE WERE IN THE |
| 11:11:18 | 20 | SAME -- HYPOTHETICALLY LINING UP IN SAME TIME PERIOD |
| 11:11:24 | 21 | WHEN YOU'RE LOOKING AT -- OH -- WHEN YOU'RE LOOKING |
| 11:11:26 | 22 | AT SEVERAL HUNDRED FIGHTERS IN MAKING THAT |
| 11:11:29 | 23 | DETERMINATION, IT WOULDN'T SURPRISE ME IF THERE WAS |
| 11:11:31 | 24 | ONE OR TWO DIFFERENCES IN INTERPRETING THE DATA THAT |
| 11:11:35 | 25 | WOULD -- THAT WOULD RESULT IN THAT DETERMINATION. |

129



Kelli Norden and Associates
Court Reporters
310.820.7755 phone 310.820.7955 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 60 of 104
Case 2:15-cv-03378-RGK-MRW   Document 522-34   Filed 01/06/25   Page 590 of 909   Page ID
#:21989

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:11:38 | 1 | BECAUSE I DID THIS COMPLETELY INDEPENDENTLY. |
| 11:11:42 | 2 | Q.   WELL, WHAT GIVES YOU THE QUALIFICATION |
| 11:11:44 | 3 | TO DO THIS INDEPENDENTLY IF -- |
| 11:11:45 | 4 | A.   WELL, BECAUSE -- |
| 11:11:47 | 5 | Q.   -- IF IT'S DR. KNEUPER'S CRITERIA AND |
| 11:11:49 | 6 | ANALYSIS? |
| 11:11:50 | 7 | A.   WELL, I'M -- |
| 11:11:50 | 8 | MR. CESTERO:   OBJECTION.   IT'S VAGUE |
| 11:11:51 | 9 | AND AMBIGUOUS. |
| 11:11:52 | 10 | GO AHEAD. |
| 11:11:52 | 11 | THE DEPONENT:   THE CRITERIA ARE CLEAR, |
| 11:11:53 | 12 | AND IT'S -- IT'S -- IT IS A DEFINITION OF A |
| 11:11:57 | 13 | U.S.-BASED MANAGER OR PROMOTER, IT'S A RANKING |
| 11:12:01 | 14 | CRITERIA, AND A TELEVISION CRITERIA, OR A |
| 11:12:07 | 15 | WORLD-CHAMPION CRITERIA, IF I REMEMBER ALL OF THEM |
| 11:12:10 | 16 | CORRECTLY. |
| 11:12:10 | 17 | AND I'M APPLYING THOSE CRITERIA AND -- |
| 11:12:12 | 18 | AND CREATING THAT LIST BASED ON THOSE CRITERIA. |
| 11:12:15 | 19 | BY MR. WOLFSON: |
| 11:12:15 | 20 | Q.   BUT YOU ARE SAYING THEY'RE |
| 11:12:16 | 21 | CHAMPIONSHIP-CALIBER BOXERS FOR YOUR ANALYSIS; |
| 11:12:18 | 22 | RIGHT? |
| 11:12:18 | 23 | A.   THAT'S CORRECT. |
| 11:12:19 | 24 | Q.   AND THAT IS THE TERMINOLOGY THAT |
| 11:12:20 | 25 | DR. KNEUPER IS USING? |

130



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 61 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-5   Filed 01/06/21   Page 61 of 104 Page ID
#:21990

DEPOSITION OF GENE DEETZ

11:12:22  1            A.   AND I'M ADOPT -- I'M ADOPTING THAT

11:12:23  2  TERMINOLOGY AND HIS CRITERIA BASED ON HIS REPORT.

11:12:27  3            Q.   HIS CRITERIA AND HIS METHODOLOGY FOR

11:12:28  4  DETERMINING WHAT IS A CHAMIPONSHIP-CALIBER BOXER?

11:12:30  5            MR. CESTERO:  OBJECTION.  THAT'S VAGUE

11:12:31  6  AND AMBIGUOUS.

11:12:34  7            THE DEPONENT:  WELL, THE CRITERIA --

11:12:35  8  I -- I THINK THE ANSWER IS YES.

11:12:38  9            THE CRITERIA DETERMINED THE OUTCOME.

11:12:39  10  SO WHEN I APPLY THE CRITERIA, I EITHER HAVE OR DON'T

11:12:40  11  HAVE A CHAMPIONSHIP-CALIBER BOXER.

11:12:43  12  BY MR. WOLFSON:

11:12:43  13            Q.   AND HE -- BUT THERE ARE INSTANCES

11:12:45  14  WHERE YOU'RE SAYING THAT, BASED ON HIS CRITERIA, YOU

11:12:48  15  AND HE ARE DISAGREEING AS TO WHICH BOXERS ARE AND ARE

11:12:53  16  NOT CHAMPIONSHIP-CALIBER BOXERS.

11:12:53  17            A.   AND THAT WASN'T MY --

11:12:55  18            (SPEAKING SIMULTANEOUSLY.)

11:12:55  19            MR. CESTERO:  OBJECTION.  THAT

11:12:55  20  MISSTATES THE WITNESS'S --

11:12:55  21            THE DEPONENT:  -- MY TESTIMONY.

11:12:56  22            MR. CESTERO:  -- TESTIMONY.

11:12:56  23            THE DEPONENT:  NO.

11:12:56  24  BY MR. WOLFSON:

11:12:56  25            Q.   BUT ISN'T -- ISN'T THAT RIGHT ON THE

131


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 62 of 104
Case 2:15-cv-01045-RFB-BNW Document 622-34 Filed 01/06/21 Page 63 of 104 Page ID
#:21991

## DEPOSITION OF GENE DEETZ

11:12:57  1    PAGE?

11:12:58  2         A.    NO, NOT AT ALL.

11:13:01  3               MR. CESTERO:  NO.

11:13:02  4    BY MR. WOLFSON:

11:13:02  5         Q.    OKAY.  SO LET'S GO TO -- LET'S GO BACK

11:13:03  6    A PAGE THEN.  PAGE 7 OF EXHIBIT 3.

11:13:06  7         A.    RIGHT.

11:13:06  8         Q.    DO YOU UNDERSTAND THAT DR. KNEUPER'S

11:13:09  9    ANALYSIS IS FROM JANUARY 1ST, 2015, THROUGH THE

11:13:12 10    PRESENT?

11:13:13 11               MR. CESTERO:  WELL, OBJECTION.  THE

11:13:13 12    DOCUMENT SPEAKS FOR ITSELF.

11:13:15 13               THE DEPONENT:  YEAH.  I DON'T HAVE A

11:13:16 14    SPECIFIC UNDERSTANDING OF -- OF HIS ANALYSIS OR AS OF

11:13:20 15    WHAT DATES HE'S MAKING ANY PARTICULAR DETERMINATION

11:13:22 16    OF A CHAMPIONSHIP-CALIBER BOXER.

11:13:24 17    BY MR. WOLFSON:

11:13:24 18         Q.    IF HE IS MAKING AN ASSUMPTION OR

11:13:27 19    MAKING AN ANALYSIS OF WHO IS A CHAMPIONSHIP-CALIBER

11:13:31 20    BOXER FROM JANUARY 1ST, 2015, THROUGH THE PRESENT,

11:13:34 21    THEN SHOULDN'T YOUR DETERMINATION OF THAT -- OF WHO

11:13:39 22    IS A CHAMPIONSHIP-CALIBER BOXER LINE UP WITH HIS?

11:13:43 23               MR. CESTERO:  WELL, OBJECTION.  THAT'S

11:13:44 24    VAGUE AND AMBIGUOUS, AND IT MISSTATES THE WITNESS'S

11:13:47 25    TESTIMONY.

132



Kelli Norden and Associates
Court  Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 63 of 104
Case 2:15-cv-01045-RFB-NW   Document 521-5   Filed 01/06/21   Page 209 of 339   Page ID
#:21992

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:13:48 | 1 | I THINK -- IS YOUR QUESTION ABOUT |
| 11:13:49 | 2 | EXHIBIT -- THE EXHIBITS 3 AND 4 IN DR. KNEUPER'S |
| 11:13:51 | 3 | REPORT? |
| 11:13:52 | 4 | MR. WOLFSON:  UH-HUH. |
| 11:13:53 | 5 | MR. CESTERO:  SPECIFICALLY ABOUT THOSE |
| 11:13:54 | 6 | TWO LISTS? |
| 11:13:55 | 7 | MR. WOLFSON:  YEAH. |
| 11:13:56 | 8 | MR. CESTERO:  AND YOU'RE ASSUMING THAT |
| 11:13:56 | 9 | THOSE TWO LISTS INCLUDE EVERYBODY FROM JANUARY 1, |
| 11:14:00 | 10 | 2015, THROUGH THE PRESENT WHO HAS QUALIFIED AS A |
| 11:14:05 | 11 | CHAMPIONSHIP BOXER AT ANY TIME DURING THAT TIME? |
| 11:14:07 | 12 | THAT'S YOUR ASSUMPTION OF WHAT |
| 11:14:08 | 13 | EXHIBITS 3 AND 4 ARE REFLECTING? |
| 11:14:10 | 14 | BY MR. WOLFSON: |
| 11:14:10 | 15 | Q.  WHAT IS YOUR UNDERSTANDING -- |
| 11:14:11 | 16 | A.  OKAY. |
| 11:14:11 | 17 | Q.  -- OF DR. KNEUPER'S CRITERIA FOR HOW |
| 11:14:14 | 18 | HE DETERMINES CHAMPIONSHIP-CALIBER BOXERS? |
| 11:14:15 | 19 | MR. CESTERO:  OBJECTION; ASKED AND |
| 11:14:16 | 20 | ANSWERED. |
| 11:14:18 | 21 | THE DEPONENT:  YEAH.  I -- I -- HE -- |
| 11:14:19 | 22 | IT -- IT HAS TO HAVE A RANKING WITHIN A PARTICULAR |
| 11:14:22 | 23 | TIME PERIOD; IT HAS TO BE ON TELEVISION; AND IT HAS |
| 11:14:25 | 24 | TO HAVE U.S.-BASED MANAGER OR PROMOTER. |
| 11:14:28 | 25 | AND I APPLIED THOSE CRITERIA IN THOSE |

133


Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 64 of 104
Case 2:15-cv-01045-RFB-PMW   Document 522-34   Filed 01/06/21   Page 306 of 1   Page ID
#:21993

DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:14:30 | 1 | TIME PERIODS, TO THE -- THE -- THE FIGHTERS THAT WERE |
| 11:14:33 | 2 | IN THE P & L AT THAT PARTICULAR POINT IN TIME. |
| 11:14:38 | 3 | BY MR. WOLFSON: |
| 11:14:38 | 4 | Q.   OKAY.   SO APPLYING DR. -- AND ARE YOU |
| 11:14:43 | 5 | AWARE THAT DR. KNEUPER'S LOOKED AT THE BOXERS IN |
| 11:14:48 | 6 | GOLDEN BOY'S P & L, AS WELL?   OR DO YOU KNOW WHETHER HE |
| 11:14:50 | 7 | DID OR NOT? |
| 11:14:51 | 8 | MR. CESTERO:   OBJECTION.   IT CALLS FOR |
| 11:14:53 | 9 | SPECULATION. |
| 11:14:54 | 10 | THE DEPONENT:   YEAH.   I DON'T KNOW HOW |
| 11:14:55 | 11 | HE DETERMINED HIS LIST OF -- OF BOXERS. |
| 11:14:58 | 12 | BY MR. WOLFSON: |
| 11:14:58 | 13 | Q.   UH-HUH. |
| 11:14:58 | 14 | A.   BUT I APPLIED HIS CRITERIA TO THE LIST |
| 11:15:02 | 15 | OF BOXERS THAT WERE IN GOLDEN BOY'S P & L. |
| 11:15:04 | 16 | SO I DON'T KNOW HOW HE DETERMINED THE |
| 11:15:06 | 17 | LIST THAT HE WAS ANALYZING.   BUT MY LIST IS DRIVEN BY |
| 11:15:10 | 18 | WHO -- WHO'S RESIDENT IN GOLDEN BOY'S P & L. |
| 11:15:24 | 19 | Q.   OKAY.   SO LET'S LOOK AT THE FIRST PAGE |
| 11:15:26 | 20 | OF THE 2015 DETAIL, WHICH IS PAGE 7 OF EXHIBIT 3 -- |
| 11:15:30 | 21 | THE UPDATED EXHIBIT 3. |
| 11:15:33 | 22 | A.   OKAY. |
| 11:15:37 | 23 | Q.   THERE IS A BOXER TOWARDS THE TOP HERE |
| 11:15:38 | 24 | NAMED JAMES KIRKLAND. |
| 11:15:40 | 25 | DO YOU SEE HIM? |

134


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 65 of 104
Case 2:15-cv-03378-JFW-MRW Document 522-36 Filed 01/06/25 Page 65 of 104 Page ID
#:21994

DEPOSITION OF GENE DEETZ

11:15:44  1          A.    I SEE THAT.

11:15:45  2          Q.    AND IN THE "INCREMENTAL

11:15:50  3   CHAMPIONSHIP-CALIBER" COLUMN, THERE'S AN "X"; RIGHT?

11:15:52  4          A.    I SEE THAT.

11:15:53  5          Q.    AND MR. KIRKLAND THEN, FOR THE

11:15:53  6   PURPOSES OF YOUR DAMAGES ANALYSIS, IS CONSIDERED A

11:15:56  7   CHAMPIONSHIP-CALIBER BOXER; RIGHT?

11:15:59  8                MR. CESTERO:   IN 2015?

11:16:02  9   BY MR. WOLFSON:

11:16:02  10         Q.    IN 2015.

11:16:02  11         A.    THAT'S CORRECT.

11:16:02  12         Q.    AND THIS IS BASED ON DR. KNEUPER'S

11:16:05  13  CRITERIA?

11:16:05  14         A.    THAT'S CORRECT.

11:16:05  15         Q.    THE CRITERIA THAT YOU JUST SAID TO ME

11:16:08  16  ON THE RECORD A COUPLE MINUTES AGO?

11:16:10  17         A.    MY -- FROM MY RECOLLECTION, YES.

11:16:12  18         Q.    OKAY.  WOULD IT SURPRISE YOU TO KNOW

11:16:13  19  THAT DR. KNEUPER DOES NOT LIST JAMES KIRKLAND AS A

11:16:19  20  CHAMPIONSHIP-CALIBER BOXER IN EITHER OF HIS EXHIBIT 3

11:16:21  21  OR EXHIBIT 4, WHICH WERE HIS LISTS OF

11:16:28  22  CHAMPIONSHIP-CALIBER BOXERS?

11:16:28  23         A.    NO, IT DOESN'T.

11:16:30  24         Q.    OKAY.  NOW, AS -- AS WE LOOK AT THE

11:16:32  25  OPERATING INCOME THAT MR. KIRKLAND CONTRIBUTED TO

135



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 66 of 104
Case 2:15-cv-03378-JFW-MRW Document S22-34 Filed 01/06/21 Page 66 of 104 Page ID
#:21995

### DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:16:36 | 1 | GOLDEN BOY, IT APPEARS TO BE 213,352 DOLLARS FOR |
| 11:16:46 | 2 | 2015; RIGHT? |
| 11:16:47 | 3 | A. THAT'S CORRECT. |
| 11:16:51 | 4 | Q. SO IN EXHIBIT 3 ITSELF, SINCE |
| 11:16:55 | 5 | MR. KIRKLAND IS NOT LISTED AS UNDER CONTRACT WITH |
| 11:17:02 | 6 | GOLDEN BOY, THAT 213,352 WENT IN THE FIRST ROW OF THE |
| 11:17:14 | 7 | 2015 METRICS; RIGHT? |
| 11:17:15 | 8 | A. IT WOULD BE PART OF THE 573,830 -- |
| 11:17:19 | 9 | -883 DOLLARS, YES. |
| 11:17:20 | 10 | Q. NOW, IF INSTEAD MR. KIRKLAND WAS -- |
| 11:17:24 | 11 | WAS LISTED AS A NON-CHAMPIONSHIP-CALIBER BOXER, THEN |
| 11:17:33 | 12 | YOU WOULD TAKE THAT 213,000 OUT OF THE FIRST ROW IN |
| 11:17:37 | 13 | THE 2015 METRIC AND PUT IT -- AND ADD IT INTO THE |
| 11:17:40 | 14 | SECOND ROW; RIGHT? |
| 11:17:41 | 15 | A. THAT'S CORRECT. YOUR 573- INCOME |
| 11:17:43 | 16 | WOULD BE REDUCED AND YOUR LOSS OF 730,070 WOULD BE |
| 11:17:48 | 17 | REDUCED AS WELL. |
| 11:17:49 | 18 | Q. OKAY. TO THE BEST OF YOUR KNOWLEDGE, |
| 11:17:52 | 19 | WHY IS THERE A DIFFERENCE HERE IN HOW YOU ARE |
| 11:17:59 | 20 | CHARACTERIZING MR. KIRKLAND IN TERMS OF |
| 11:18:04 | 21 | CHAMPIONSHIP-CALIBER AND DR. KNEUPER IS |
| 11:18:07 | 22 | CHARACTERIZING HIM AS -- WELL -- OR HE'S NOT |
| 11:18:08 | 23 | CHARACTERIZING HIM AT ALL? |
| 11:18:09 | 24 | A. WELL -- |
| 11:18:10 | 25 | MR. CESTERO: OBJECTION; VAGUE AND |

136



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 67 of 104
Case 2:15-cv-03378-VAP-MRW   Document S22-3   Filed 01/06/21   Page 68 of 109   Page ID
#:21996

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:18:11 | 1 | AMBIGUOUS. |
| 11:18:11 | 2 | THE DEPONENT:  IT WOULD -- |
| 11:18:13 | 3 | MR. CESTERO:  IT MISSTATES THE |
| 11:18:14 | 4 | DEPONENT'S TESTIMONY. |
| 11:18:16 | 5 | THE DEPONENT:  YEAH.  SO I APPLIED -- |
| 11:18:17 | 6 | I APPLIED DR. KNEUPER'S CRITERIA TO THE DATA THAT WAS |
| 11:18:20 | 7 | IN GOLDEN BOY'S P & L AT A PARTICULAR POINT IN TIME. |
| 11:18:23 | 8 | BY MR. WOLFSON: |
| 11:18:23 | 9 | Q.   UH-HUH. |
| 11:18:24 | 10 | A.   AND TO THE EXTENT THAT THAT DOESN'T |
| 11:18:25 | 11 | SHOW UP -- AND I FORGET IF IT'S EXHIBIT 3 OR EXHIBIT |
| 11:18:28 | 12 | 4 IN HIS REPORT -- I DON'T HAVE ANY SPECIFIC |
| 11:18:31 | 13 | EXPLANATION, OTHER THAN TO SAY THAT HE -- HE -- HE -- |
| 11:18:36 | 14 | THERE MAY BE OTHER REASONS THAT HE HAS THAT IT'S NOT |
| 11:18:39 | 15 | THERE BASED ON THE TIME OF HIS ANALYSIS. |
| 11:18:42 | 16 | AND OTHER THAN THAT, I WOULDN'T KNOW. |
| 11:18:44 | 17 | I DIDN'T -- I DIDN'T CROSS-CHECK THOSE. |
| 11:18:46 | 18 | BY MR. WOLFSON: |
| 11:18:46 | 19 | Q.   BECAUSE YOU DID IT YOURSELF? |
| 11:18:47 | 20 | A.   I DID IT MYSELF. |
| 11:19:12 | 21 | Q.   SO JUST TO BE CLEAR -- PERFECTLY CLEAR |
| 11:19:14 | 22 | HERE:  YOU HAVE NOT CROSS-CHECKED YOUR DETERMINATIONS |
| 11:19:15 | 23 | OF WHICH BOXERS ARE CHAMPIONSHIP-CALIBER AGAINST |
| 11:19:17 | 24 | DR. KNEUPER'S DETERMINES OF WHICH BOXERS ARE |
| 11:19:19 | 25 | CHAMPIONSHIP -- CHAMPIONSHIP-CALIBER? |

137



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 68 of 104
Case 2:15-cv-03378-JFW-MRW Document 522-34 Filed 01/06/25 Page 69 of 89 Page ID
#:21997

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 11:31:46 | 1 | BY MR. WOLFSON: |
| 11:31:46 | 2 | Q. DOES YOUR DAMAGES MODEL ASSUME |
| 11:31:50 | 3 | THAT GOLDEN BOY -- |
| 11:31:51 | 4 | (THE DEPONENT COUGHED.) |
| 11:31:51 | 5 | THE DEPONENT: EXCUSE ME. I'M |
| 11:31:52 | 6 | SORRY. |
| 11:31:52 | 7 | BY MR. WOLFSON: |
| 11:31:52 | 8 | Q. IT'S OKAY. |
| 11:31:53 | 9 | DOES YOUR DAMAGES MODEL ASSUME THAT |
| 11:31:55 | 10 | GOLDEN BOY WAS DAMAGED BY THE HAY- -- HAYMON SPORTS |
| 11:32:02 | 11 | CONTRACT WITH A.B.C. TO SHOW BOXING PROGRAMMING ON |
| 11:32:08 | 12 | A.B.C.? |
| 11:32:08 | 13 | MR. CESTERO: OBJECTION. IT'S VAGUE |
| 11:32:09 | 14 | AND AMBIGUOUS. IT'S AN INCOMPLETE HYPOTHETICAL. |
| 11:32:11 | 15 | THE DEPONENT: AGAIN, IT'S NOT |
| 11:32:12 | 16 | SPECIFIC TO ANY -- IT COVERS ALL THE NETWORKS THAT |
| 11:32:15 | 17 | THEY HAD AND REVENUE FROM ALL THE -- AND I'M SAYING |
| 11:32:18 | 18 | NETWORK, CABLE, AND ALL SOURCES. |
| 11:32:19 | 19 | BY MR. WOLFSON: |
| 11:32:19 | 20 | Q. UN-HUH. |
| 11:32:20 | 21 | A. AND THEN THAT DECLINE. |
| 11:32:28 | 22 | SO -- SO TO THE EXTENT THAT -- THAT |
| 11:32:28 | 23 | THERE'S ANY PARTICULAR REVENUE OR LACK OF REVENUE |
| 11:32:30 | 24 | FROM ANY PARTICULAR NETWORK, IT'S CAPTURED IN MY |
| 11:32:33 | 25 | ANALYSIS. |

150



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 69 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-35   Filed 01/26/21   Page 69 of 104   Page ID
#:21998

DEPOSITION OF GENE DEETZ

11:32:34  1          Q.    NOW, IF DATA, THOUGH, SHOWED THAT --
11:32:37  2   WELL -- SO YOU'RE NOT PROVIDING ANY OPINION ABOUT
11:32:39  3   WHICH NETWORKS GOLDEN BOY SHOULD HAVE HAD ACCESS
11:32:42  4   TO?
11:32:44  5          MR. CESTERO:   OBJECTION.   THAT'S VAGUE
11:32:45  6   AND AMBIGUOUS.
11:32:46  7          THE DEPONENT:   NO, I'M -- I'M NOT.
11:32:48  8   IT'S FLOWING FROM DR. KNEUPER'S LIABILITY OPINION.
11:32:52  9   BY MR. WOLFSON:
11:32:52 10          Q.    IT'S ENTIRELY DEPENDANT UPON
11:32:53 11   DR. KNEUPER; RIGHT?
11:32:55 12          A.    YES.
11:32:56 13          Q.    AND DOES YOUR ANALYSIS -- WELL, STRIKE
11:33:05 14   THAT.
11:33:06 15          IF THE DATA SHOWED THAT GOLDEN BOY
11:33:11 16   PROMOTED PROFITABLE FIGHTS THAT WERE NOT ON BROADCAST
11:33:14 17   NETWORKS, WOULDN'T THAT IMPLY THAT NETWORK TIME-SLOT
11:33:19 18   AVAILABILITY IS NOT REQUIRED TO PROMOTE SUCCESSFUL
11:33:22 19   EVENTS?
11:33:22 20          MR. CESTERO:   OBJECTION.   IT'S VAGUE
11:33:26 21   AND AMBIGUOUS, AND IT'S AN INCOMPLETE HYPOTHETICAL,
11:33:31 22   AND IT MISSTATES THE DOCUMENT.
11:33:34 23          BUT GO AHEAD.
11:33:35 24          THE DEPONENT:   OKAY.   AGAIN, I -- I
11:33:36 25   MY -- MY DAMAGES ANALYSIS FLOWS FROM DR. KNEUPER'S

151


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 70 of 104
Case 2:15-cv-01045-RFB-BNW Document 822-36 Filed 01/06/21 Page 69 of 103 Page ID
#:21999

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 12:13:03 | 1 | AND AMBIGUOUS, LACKS -- |
| 12:13:05 | 2 | THE DEPONENT:  AND EXCLUDING THE -- |
| 12:13:05 | 3 | MR. CESTERO:  -- LACKS FOUNDATION. |
| 12:13:07 | 4 | GO AHEAD. |
| 12:13:07 | 5 | DEPOSITION OFFICER:  PLEASE HOLD ON. |
| 12:13:07 | 6 | THE DEPONENT:  YEAH.  NO.  ALL I |
| 12:13:07 | 7 | CAN -- I EXCLUDED THE INTERNATIONAL REVENUE EXPENSES |
| 12:13:10 | 8 | AND OPERATING PROFIT OR LOSS. |
| 12:13:12 | 9 | BY MR. WOLFSON: |
| 12:13:12 | 10 | Q.   DOES THIS INCLUDE FIGHTS THAT WERE |
| 12:13:14 | 11 | PROMOTED IN MEXICO? |
| 12:13:15 | 12 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 12:13:16 | 13 | AND AMBIGUOUS. |
| 12:13:16 | 14 | THE DEPONENT:  YEAH.  I DON'T -- I |
| 12:13:17 | 15 | DON'T HAVE -- I DON'T HAVE ANY SPECIFIC RECOLLECTION |
| 12:13:18 | 16 | OF ANY OF THE COUNTRIES OR ANY OF THE FIGHTERS. |
| 12:13:32 | 17 | BY MR. WOLFSON: |
| 12:13:32 | 18 | Q.   SO GOING BACK TO WHAT "INCOME FROM |
| 12:13:35 | 19 | BOXING OPERATIONS IS," IT DOES NOT INCLUDE |
| 12:13:36 | 20 | INTERNATIONAL FIGHTS AND IT DOES NOT INCLUDE |
| 12:13:37 | 21 | CORPORATE OVERHEAD? |
| 12:13:37 | 22 | IS THAT WHAT YOU SAID? |
| 12:13:38 | 23 | A.   THAT'S HOW I GENERALLY DESCRIBE IT, |
| 12:13:41 | 24 | YES. |
| 12:13:41 | 25 | Q.   WHY WAS CORPORATE OVERHEAD EXCLUDED? |

186



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

12:13:43  1          A.   BECAUSE ALL OF THE -- ALL OF THE

12:13:45  2   DIRECT EXPENSES OF THE FIGHT ARE INCLUDED IN THE

12:13:49  3   FIGHTER -- IN THE FIGHT P & L, THE EVENT P & L, AND THE

12:13:50  4   FIGHTER-BY-FIGHTER P & L.

12:13:52  5          AND IT'S A VERY DETAILED CALCULATION.

12:13:57  6   SO TO THE EXTENT THERE WOULD BE A PARTICULAR PIECE OF

12:14:00  7   CORPORATE OVERHEAD, I EXCLUDED THAT IN ALL PERIODS.

12:14:05  8   SO I'M DEALING WITH THE ACTUAL FIGHTER OPERATIONS OF

12:14:08  9   GOLDEN BOY -- DOMESTIC FIGHTER OPERATIONS OF GOLDEN

12:14:11 10   BOY.

12:14:11 11          Q.   SO "INCOME FROM BOXING OPERATIONS"

12:14:13 12   ISN'T THE ACTUAL PROFIT THAT GOLDEN BOY RECEIVED IN

12:14:18 13   EACH OF THESE YEARS, IS IT?

12:14:19 14          MR. CESTERO:  OBJECTION.  THAT'S VAGUE

12:14:22 15   AND AMBIGUOUS.

12:14:22 16          THE DEPONENT:  THEY HAVE -- IF YOU

12:14:23 17   LOOK AT THEIR FINANCIAL STATEMENTS OR IF YOU LOOK AT

12:14:25 18   THE DETAILED WORKBOOKS, THERE IS CORPORATE OVERHEAD

12:14:32 19   THAT IS -- THAT IS -- THAT WOULD REDUCE THESE NUMBERS

12:14:36 20   THAT I HAVE EXCLUDED, AND I'M FOCUSING JUST ON THE

12:14:40 21   FIGHTING OPERATIONS.

12:14:41 22   BY MR. WOLFSON:

12:14:41 23          Q.   SO INCOME FROM BOXING OPERATIONS IS

12:14:42 24   NOT NET INCOME, IS IT?

12:14:45 25          MR. CESTERO:  OBJECTION.  IT'S VAGUE

187


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 72 of 104
Case 2:15-cv-05370-FW-MRW   Document S22-9   Filed 01/06/21   Page 199 of 231   Page ID
#:22001

## DEPOSITION OF GENE DEETZ

| | |
|---|---|
| 12:14:46 1 | AND AMBIGUOUS. |
| 12:14:49 2 | THE DEPONENT:  IT'S -- IT'S -- IT'S |
| 12:14:50 3 | THE -- IT'S THE NET INCOME -- IT'S THE NET FROM |
| 12:14:52 4 | BOXING OPERATIONS, BUT IT WOULD NOT BE NET INCOME IF |
| 12:14:54 5 | YOU'RE REFERRING TO A -- A MEASURE THAT WOULD -- THAT |
| 12:14:57 6 | WOULD -- FROM THAT THAT WOULD DEDUCT CORPORATE |
| 12:14:59 7 | OVERHEAD. |
| 12:14:59 8 | BY MR. WOLFSON: |
| 12:14:59 9 | Q.   SO -- AND WHEN I'M REFERRING TO "NET |
| 12:15:02 10 | INCOME," I'M REFERRING TO IT IN THE STATE -- IN THE |
| 12:15:05 11 | CONTEXT OF A -- OF A FINANCIAL STATEMENT WHERE THE |
| 12:15:10 12 | COMPANY'S NET INCOME IS DEFINED AS THAT. |
| 12:15:16 13 | INCOME FROM BOXING OPERATIONS IS NOT |
| 12:15:19 14 | NET INCOME AS IT IS DESCRIBED IN GOLDEN BOY'S OWN |
| 12:15:21 15 | FINANCIAL STATEMENTS, IS IT? |
| 12:15:23 16 | MR. CESTERO:  WELL, OBJECTION.  THAT'S |
| 12:15:24 17 | VAGUE AND AMBIGUOUS. |
| 12:15:31 18 | THE DEPONENT:  I'D -- I'D HAVE TO |
| 12:15:31 19 | LOOK, BUT I BELIEVE YOU'RE CORRECT. |
| 12:15:33 20 | I THINK THERE IS A -- THE "NET INCOME" |
| 12:15:35 21 | LINE IN THEIR -- CERTAINLY IN THEIR AUDITED FINANCIAL |
| 12:15:37 22 | STATEMENTS, THE "NET INCOME" LINE WOULD BE AFTER |
| 12:15:39 23 | REDUCING IT FOR CORPORATE OVERHEAD. |
| 12:15:59 24 | BY MR. WOLFSON: |
| 12:15:59 25 | Q.   AND IF GOLDEN BOY'S NET INCOME FOR |

188



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 73 of 104
Case 2:15-cv-03378-JFW-MRW Document 522-34 Filed 01/06/21 Page 206 of 391 Page ID
#:22002

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 12:16:03 | 1 | 2015 INCLUDED THE 14 MILLION DOLLARS IN PAYMENTS IT |
| 12:16:08 | 2 | RECEIVED FROM THE HAYMON ENTITIES, IS THERE ANY |
| 12:16:13 | 3 | REASON THAT YOU DID NOT INCLUDE THAT IN YOUR |
| 12:16:16 | 4 | ANALYSIS? |
| 12:16:16 | 5 | MR. CESTERO: OBJECTION. IT'S VAGUE |
| 12:16:17 | 6 | AND AMBIGUOUS, LACKS FOUNDATION, CALLS FOR |
| 12:16:22 | 7 | SPECULATION, MISSTATES THE RECORD, AND ASSUMES FACTS |
| 12:16:24 | 8 | NOT IN EVIDENCE. |
| 12:16:31 | 9 | THE DEPONENT: SO THE -- THE REASON -- |
| 12:16:32 | 10 | AND I PUT IN PARAGRAPH 49 THE REASONS WHY I DIDN'T |
| 12:16:35 | 11 | INCLUDE THE 14 MILLION THAT GOLDEN BOY RECEIVED IN MY |
| 12:16:38 | 12 | ANALYSIS. |
| 12:16:39 | 13 | BY MR. WOLFSON: |
| 12:16:39 | 14 | Q. UH-HUH. AND IS IT CORRECT, THEN, THAT |
| 12:16:43 | 15 | YOUR DAMAGES ANALYSIS DOES NOT REDUCE YOUR DAMAGES |
| 12:16:48 | 16 | CONCLUSIONS IN ANY WAY BY THE 14 MILLION DOLLARS THAT |
| 12:16:52 | 17 | GOLDEN BOY RECEIVED IN JANUARY AND MARCH 2015 FOR THE |
| 12:17:02 | 18 | TERMINATION OF CERTAIN EXCLUSIVE PROMOTIONAL RIGHTS |
| 12:17:05 | 19 | TO THOSE 22 TO 23 HAYMON BOXERS? |
| 12:17:10 | 20 | MR. CESTERO: OBJECTION. IT MISSTATES |
| 12:17:15 | 21 | THE WITNESS'S TESTIMONY. IT MISSTATES THE DOCUMENT. |
| 12:17:15 | 22 | IT MISSTATES THE RECORD. |
| 12:17:17 | 23 | GO AHEAD. |
| 12:17:17 | 24 | THE DEPONENT: IT DOESN'T INCLUDE THE |
| 12:17:18 | 25 | 14 MILLION. |

189



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 74 of 104
Case 2:15-cv-03378-VAP-MRW   Document 522-54   Filed 01/06/21   Page 73 of 103   Page ID
#:22003

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 12:17:20 | 1 | BY MR. WOLFSON: |
| 12:17:20 | 2 | Q. IT DOESN'T REDUCE IT IN ANY WAY BASED |
| 12:17:22 | 3 | ON THE 14 MILLION? |
| 12:17:24 | 4 | A. IT DOES NOT. |
| 12:17:25 | 5 | Q. AND YOUR INCOME FROM BOXING OPERATIONS |
| 12:17:27 | 6 | DOES NOT IN ANY WAY REFLECT A REDUCTION BASED ON THE |
| 12:17:31 | 7 | 14-MILLION-DOLLAR PAYMENTS; RIGHT? |
| 12:17:32 | 8 | MR. CESTERO: WELL, OBJECT. |
| 12:17:33 | 9 | CAN YOU READ THAT -- |
| 12:17:33 | 10 | MR. WOLFSON: ACTUALLY, LET ME STRIKE |
| 12:17:35 | 11 | THAT. |
| 12:17:35 | 12 | MR. CESTERO: OKAY. |
| 12:17:36 | 13 | BY MR. WOLFSON: |
| 12:17:36 | 14 | Q. YOUR -- YOUR 2015 INCOME FROM BOXING |
| 12:17:39 | 15 | OPERATIONS DOES NOT REFLECT ANY INCREASES BASED ON |
| 12:17:42 | 16 | THE 14 MILLION DOLLARS THAT THEY RECEIVED FROM THE |
| 12:17:47 | 17 | HAYMON SPORTS ENTITY; RIGHT? |
| 12:17:48 | 18 | MR. CESTERO: OBJECTION. IT'S VAGUE |
| 12:17:49 | 19 | AND AMBIGUOUS. IT MISSTATES THE WITNESS'S TESTIMONY, |
| 12:17:51 | 20 | MISSTATES THE DOCUMENTS. |
| 12:17:53 | 21 | GO AHEAD. |
| 12:17:53 | 22 | THE DEPONENT: YEAH. THE -- THE -- |
| 12:17:55 | 23 | IT'S NOT CONSIDERED AND IT'S NOT INCLUDED IN THE |
| 12:17:57 | 24 | CALCULATION. |
| 12:18:06 | 25 | / / / |

190



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 75 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-36   Filed 01/06/21   Page 746 of 759   Page ID
#:22004

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 14:39:14 | 1 | DAMAGES THAT GOLDEN BOY HAS ALREADY INCURRED? |
| 14:39:16 | 2 | A.   THAT'S CORRECT. |
| 14:39:19 | 3 | Q.   AND THEN IF YOU GO TO THE NEXT COLUMN, |
| 14:39:20 | 4 | IT SAYS "DECEMBER 31ST, 2016"? |
| 14:39:22 | 5 | A.   THAT'S CORRECT. |
| 14:39:23 | 6 | Q.   AND SO THOSE ARE THE DAMAGES FROM |
| 14:39:25 | 7 | JUNE 30TH THROUGH -- OR JUNE -- JULY 1ST -- STRIKE |
| 14:39:29 | 8 | THAT QUESTION. |
| 14:39:30 | 9 | SO THOSE DAMAGES ARE YOUR ESTIMATES |
| 14:39:31 | 10 | FOR JULY 1ST THROUGH DECEMBER 31ST, 2016? |
| 14:39:35 | 11 | A.   THAT'S CORRECT. |
| 14:39:37 | 12 | Q.   AND THEN THE NEXT COLUMN IS 2017? |
| 14:39:40 | 13 | A.   THAT'S CORRECT. |
| 14:39:40 | 14 | Q.   AND SO THOSE ARE YOUR ESTIMATES FOR |
| 14:39:43 | 15 | DAMAGES IN 2017? |
| 14:39:44 | 16 | A.   THAT'S CORRECT. |
| 14:39:44 | 17 | Q.   AND THEN THE NEXT COLUMN IS 2018? |
| 14:39:48 | 18 | A.   THAT'S CORRECT. |
| 14:39:49 | 19 | Q.   AND THAT IS YOUR DAMAGE ESTIMATES FOR |
| 14:39:50 | 20 | THE YEAR 2018? |
| 14:39:52 | 21 | A.   THAT'S CORRECT. |
| 14:39:52 | 22 | Q.   AND THEN THE FINAL IS "FUTURE |
| 14:39:54 | 23 | PERIODS"? |
| 14:39:55 | 24 | A.   THAT'S CORRECT. |
| 14:39:55 | 25 | Q.   AND YOUR DAMAGES ESTIMATE THERE IS FOR |

233


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 76 of 104
Case 2:15-cv-03378-FW-MRW Document 522-3 Filed 01/06/21 Page 730 of 1091 Page ID
#:22005

## DEPOSITION OF GENE DEETZ

14:39:58  1    FUTURE PERIODS OF UNSPECIFIED YEARS?
14:40:01  2         A.    RIGHT.
14:40:05  3         Q.    OKAY.  THE NEXT COLUMN, THEN, IS THE
14:40:07  4    RAW NUMBERS AS YOU ADD UP EACH OF THE PRECEDING
14:40:11  5    COLUMNS; IS THAT RIGHT?
14:40:12  6         A.    THAT'S RIGHT.  IN -- IN ASCENDING
14:40:13  7    ORDER FROM -- FROM THE -- THE 2016 PERIOD, THEN 2017
14:40:19  8    PERIOD ADDED, THEN THE 2018 PERIOD, AND THEN THE
14:40:24  9    EXTENDED PERIOD.
14:40:26 10         Q.    OKAY.  GOT IT.
14:40:27 11               AND THEN THE NEXT COLUMN IS:
14:40:29 12               "DAMAGES ADJUSTED FOR DISCOUNTING
14:40:30 13          AND FORECAST INDUSTRY GROWTH"?
14:40:33 14         A.    THAT'S CORRECT.
14:40:33 15         Q.    SO WHAT -- WHAT IS THAT COLUMN
14:40:35 16    SHOWING?
14:40:35 17         A.    WELL, THAT TAKES INTO ACCOUNT THAT
14:40:42 18    EVEN THOUGH MY REPORTS AT SEPTEMBER 16TH, IT TAKES
14:40:45 19    INTO ACCOUNT AS IF JUNE 30TH.
14:40:47 20               SO THERE'S TWO THINGS THAT HAPPENED
14:40:47 21    THERE.  ONE IS THAT I'M CONVERTING THOSE TO A
14:40:51 22    JUNE 30TH DATE.
14:40:52 23         Q.    UH-HUH.
14:40:52 24         A.    AND THEN I'M ALSO ADJUSTING THEM FOR
14:40:54 25    INDUSTRY GROWTH OR INDUSTRY DECLINE FROM THE

234



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 77 of 104
Case 2:15-cv-03378-WMRW Document 22-9 Filed 01/06/21 Page 709 of 109 Page ID
#:22006

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 15:44:43 | 1 | UNDERSTANDING ONE WAY OR ANOTHER, OTHER THAN WHAT'S |
| 15:44:45 | 2 | LISTED HERE. |
| 15:44:46 | 3 | BY MR. WOLFSON: |
| 15:44:46 | 4 | Q.   OKAY.  AND IN APPENDIX 4, WHEN YOU |
| 15:44:47 | 5 | REFER TO "BROADCASTING NETWORKS" AS "FOX" -- |
| 15:44:49 | 6 | DO YOU SEE THAT? |
| 15:44:49 | 7 | A.   YES. |
| 15:44:50 | 8 | Q.   -- THAT WOULD BE YOUR UNDERSTANDING OF |
| 15:44:51 | 9 | WHICH ENTITY THAT HAYMON BROAD -- OR HAYMON HAD A |
| 15:44:55 | 10 | CONTRACT WITH? |
| 15:44:56 | 11 | MR. CESTERO:  OBJECTION.  THAT'S VAGUE |
| 15:44:57 | 12 | AND AMBIGUOUS. |
| 15:44:58 | 13 | THE DEPONENT:  YEAH.  WITHIN THE -- |
| 15:44:59 | 14 | WITHIN WHAT MAY BE THE GLOBAL FOX ENTITIES, I DON'T |
| 15:45:03 | 15 | HAVE ANY SPECIFIC UNDERSTANDING. |
| 15:45:04 | 16 | BY MR. WOLFSON: |
| 15:45:04 | 17 | Q.   OKAY.  DO YOU KNOW WHETHER THE |
| 15:45:06 | 18 | CONTRACT THAT HAYMON HAD WITH A FOX ENTITY WAS |
| 15:45:11 | 19 | WITH -- WELL, STRIKE THAT. |
| 15:45:12 | 20 | DO YOU KNOW WHETHER HAYMON HAD A |
| 15:45:13 | 21 | CONTRACT WITH A DIFFERENT FOX ENTITY THAN GOLDEN BOY |
| 15:45:17 | 22 | DID? |
| 15:45:18 | 23 | A.   I -- I DON'T KNOW. |
| 15:45:26 | 24 | Q.   OKAY.  DO YOU KNOW WHETHER HAYMON'S |
| 15:45:27 | 25 | CONTRACT WITH FOX PRECLUDED GOLDEN BOY FROM |

296



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

15:45:32  1    CONTINUING ITS CONTRACTS WITH FOX SPORTS EN

15:45:34  2    ESPANOL?

15:45:41  3                  MR. CESTERO:  OBJECTION.  IT CALLS FOR

15:45:42  4    A LEGAL CONCLUSION.

15:45:42  5                  THE DEPONENT:  YEAH.  I -- I --

15:45:42  6                  MR. CESTERO:  GO AHEAD.

15:45:42  7                  THE DEPONENT:  I DON'T -- I DON'T

15:45:44  8    KNOW.

15:45:46  9    BY MR. WOLFSON:

15:45:46  10             Q.    OKAY.

15:45:46  11             A.    I DON'T KNOW IF IT EXCLUDES THAT OR

15:45:46  12   NOT.

15:45:46  13             Q.    DID YOU ASK ANYONE AT GOLDEN BOY THEIR

15:45:48  14   UNDERSTANDING OF THAT ISSUE?

15:45:50  15             A.    I DON'T RECALL DOING THAT, NO.

15:46:06  16             Q.    NOW, IS YOUR DAMAGES MODEL ABLE TO

15:46:09  17   ASSESS WHETHER GOLDEN BOY WAS PRECLUDED FROM

15:46:15  18   PROMOTING SPECIFIC FIGHTS ON ANY OF THE NETWORKS

15:46:19  19   LISTED IN PARAGRAPH 33?

15:46:21  20             MR. CESTERO:  OBJECTION.  IT'S VAGUE

15:46:22  21   AND AMBIGUOUS.

15:46:30  22             THE DEPONENT:  THE DAMAGES MODEL DEALS

15:46:32  23   WITH THE RECORDS THAT ARE IN THE GOLDEN BOY FINANCIAL

15:46:37  24   INFORMATION FOR BOXING OPERATIONS, THE L.L.C. OR THE

15:46:40  25   INC., THAT WE'VE -- WE'VE DISCUSSED ABOUT.

297



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 79 of 104
Case 2:15-cv-03378-RFB-MRW Document 22-35 Filed 01/06/21 Page 78 of 103 Page ID
#:22008

## DEPOSITION OF GENE DEETZ

15:46:42   1            SO THE MODEL DEALS WITH WHAT'S THERE

15:46:44   2   AND WHAT'S BEEN RECORDED FOR REVENUE AND INCOME FROM

15:46:49   3   BOXING OPERATIONS.

15:46:50   4            AND SO THAT WOULD BE THE BASIS ON THE

15:46:51   5   DAMAGE CALCULATIONS, ON WHAT'S IN THERE.

15:46:54   6            SO I THINK THE QUESTION INCLUDED THE

15:46:55   7   WORD "PRECLUDED." AND SO IT DOESN'T -- IT DOESN'T --

15:47:00   8   IT DOESN'T CALCULATE -- MAKE THE CALCULATION BASED ON

15:47:04   9   ANYTHING OTHER THAN WHAT'S ACTUALLY IN THE RECORDS OF

15:47:06   10   THE COMPANY.

15:47:15   11   BY MR. WOLFSON:

15:47:15   12          Q.    ARE YOU AWARE -- YOU SAID THAT YOU'VE

15:47:16   13   REVIEWED THE TOP RANK SETTLEMENT WITH THE HAYMON

15:47:19   14   ENTITIES?

15:47:19   15          A.    I'VE READ IT, YES.

15:47:19   16          Q.    AND YOU'VE READ THE -- THE CLAUSE IN

15:47:22   17   THAT SETTLEMENT THAT SAYS HAYMON WILL REMOVE ITS

15:47:24   18   EXCLUSIVITY PROVISIONS WITH -- IN ITS NETWORK

15:47:27   19   CONTRACTS?

15:47:27   20          MR. CESTERO:   I'LL OBJECT.   THE

15:47:28   21   DOCUMENT SPEAKS FOR ITSELF, AND THAT MISSTATES THE

15:47:31   22   RECORD.

15:47:32   23          GO AHEAD.

15:47:33   24          THE DEPONENT:   I -- I -- I -- I'VE

15:47:35   25   READ THE DOCUMENT, AND I HAVE A GENERAL RECOLLECTION

298



Kelli Norden and Associates
Court Reporters
310.820.7753 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 80 of 104
Case 2:15-cv-01045-RFB-BNW Document 522-3 Filed 01/06/21 Page 790 of 803 Page ID
#:22009

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 15:50:26 | 1 | SIR? |
| 15:50:28 | 2 | THE DEPONENT: CAN I HAVE IT BACK, |
| 15:50:30 | 3 | PLEASE, RICHARD? |
| 15:50:30 | 4 | MR. CESTERO: YES. |
| 15:50:31 | 5 | (DOCUMENT HANDED TO THE DEPONENT.) |
| 15:50:31 | 6 | THE DEPONENT: EXCUSE ME. |
| 15:50:31 | 7 | THE DIFFERENCE BETWEEN SCENARIO 3 AND |
| 15:50:34 | 8 | SCENARIO 4 IS THAT THE DAMAGES EXTEND BEYOND 2018. |
| 15:50:38 | 9 | BY MR. KUMAR: |
| 15:50:38 | 10 | Q. AND WHAT IS THE BASIS FOR YOUR |
| 15:50:40 | 11 | ASSUMPTION THAT THE DAMAGES CAN EXTEND PAST 2018 IN |
| 15:50:43 | 12 | SCENARIO 4? |
| 15:50:45 | 13 | MR. CESTERO: OBJECTION. THE DOCUMENT |
| 15:50:46 | 14 | SPEAKS FOR ITSELF. |
| 15:50:46 | 15 | MR. WOLFSON: IT DOESN'T. |
| 15:50:47 | 16 | BY MR. WOLFSON: |
| 15:50:47 | 17 | Q. GO AHEAD. |
| 15:50:48 | 18 | A. OKAY. GIVE ME JUST A SECOND, |
| 15:50:49 | 19 | PLEASE. |
| 15:50:49 | 20 | Q. UH-HUH. |
| 15:50:49 | 21 | MR. CESTERO: IT DOES. |
| 15:50:50 | 22 | MR. WOLFSON: WELL, HE'S CONTRADICTING |
| 15:50:52 | 23 | WHAT IT SAYS, SO LET'S GO. |
| 15:50:54 | 24 | MR. CESTERO: THAT'S OKAY. |
| 15:51:06 | 25 | THE DEPONENT: SO IN -- AND I'M JUST |

302



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

### DEPOSITION OF GENE DEETZ

| Time | Line | |
|------|------|--|
| 15:51:07 | 1 | GOING TO READ THIS, AND THEN I'LL -- I THINK THAT'S |
| 15:51:08 | 2 | THE ANSWER, BUT: |
| 15:51:11 | 3 | "SCENARIO 4 COMBINES ALL |
| 15:51:11 | 4 | OF THE EFFECTS SUMMARIZED IN |
| 15:51:14 | 5 | SCENARIOS 2 AND 3, BUT ALSO |
| 15:51:16 | 6 | CONSIDERS THE POSSIBILITY THAT |
| 15:51:18 | 7 | EITHER HAYMON DOES NOT CEASE |
| 15:51:19 | 8 | HIS ANTICOMPETITIVE CONDUCT, OR |
| 15:51:21 | 9 | THERE IS A PERMANENT CHANGE IN |
| 15:51:23 | 10 | GOLDEN BOY'S RELATIONSHIP WITH |
| 15:51:27 | 11 | THE MAJOR T.V. NETWORKS; ALL |
| 15:51:31 | 12 | BUT H.B.O. CONTINUE NOT TO PAY |
| 15:51:33 | 13 | LICENSING FEES; AND THAT THE |
| 15:51:34 | 14 | COST STRUCTURE IN THE AMOUNTS |
| 15:51:35 | 15 | PAID TO BOXERS REMAINS AT AN |
| 15:51:38 | 16 | INCREMENTAL LEVEL, AN INCREASED |
| 15:51:40 | 17 | LEVEL; AND EVEN WITH GOLDEN |
| 15:51:42 | 18 | BOY'S BEST EFFORTS IN OTHER |
| 15:51:44 | 19 | AVAILABLE AREAS TO MAKE |
| 15:51:46 | 20 | ADDITIONAL PROFIT, THEY DO NOT |
| 15:51:48 | 21 | RETURN TO A NORMAL LEVEL OF |
| 15:51:50 | 22 | PROFITABILITY." |
| 15:51:53 | 23 | "THIS DAMAGE CALCULATION |
| 15:51:56 | 24 | CONSIDERS THE DAMAGE TO GOLDEN |
| 15:51:57 | 25 | BOY TO BE PERMANENT IN NATURE." |

303



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 82 of 104
Case 2:15-cv-03378-WMW-BNW   Document 822-3   Filed 01/06/21   Page 83 of 109   Page ID
#:22011

## DEPOSITION OF GENE DEETZ

15:52:00  1    BY MR. WOLFSON:
15:52:00  2         Q.   DO YOU KNOW THAT SPIKE IS CURRENTLY
15:52:02  3    PAYING LICENSE FEES?
15:52:07  4              DO YOU KNOW THAT?
15:52:07  5         A.   I DON'T HAVE A SPECIFIC RECOLLECTION
15:52:09  6    ONE WAY OR THE OTHER.
15:52:10  7         Q.   DO YOU KNOW THAT SHOWTIME CURRENTLY
15:52:12  8    PAYS LICENSE FEES?
15:52:14  9         A.   I -- I -- I DON'T HAVE A SPECIFIC
15:52:17  10   RECOLLECTION ONE WAY OR THE OTHER.
15:52:18  11        Q.   OKAY.  WOULD THOSE FACTS CHANGE YOUR
15:52:20  12   DAMAGES NUMBERS HERE?
15:52:23  13        A.   THEY WOULDN'T.
15:52:23  14        Q.   NOT AT ALL?
15:52:23  15        A.   NOT AT ALL.
15:52:24  16        Q.   OKAY.  SO YOU'RE SAYING -- OKAY.
15:52:31  17             EVEN THOUGH ONE OF THE ASSUMPTIONS
15:52:31  18   HERE FOR THIS PERMANENT CHANGE IS THAT ALL NETWORKS
15:52:35  19   BUT H.B.O. CONTINUE NOT TO PAY LICENSING FEES?
15:52:39  20        A.   THE -- THE REASON I SAY THAT -- AND I
15:52:41  21   TIE IT BACK TO -- TO THE DR. KNEUPER -- IS THAT THIS
15:52:47  22   SAYS THAT IF THERE IS A PERMANENT CHANGE IN THE
15:52:50  23   STRUCTURE THAT GOLDEN BOY HAS TO OPERATE IN -- A
15:52:53  24   PERMANENT CHANGE, WHICH MAY OR MAY NOT BE THE CASE.
15:52:55  25             BUT IF -- IF THERE IS A PERMANENT

304


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:09:14 | 1 | MAYBE NONE OF THEM -- CHANGE THEIR RELATIONSHIP; |
| 16:09:18 | 2 | DON'T CHANGE THEIR RELATIONSHIP. |
| 16:09:21 | 3 | ALL THAT'S GOING TO HAVE AN IMPACT, |
| 16:09:21 | 4 | BOTH ECONOMICALLY AND UNDER THE LAW -- WHICH I'M |
| 16:09:23 | 5 | DEFINITELY NOT OPINING ON. |
| 16:09:26 | 6 | BUT AT THE END OF THE DAY -- AND YOU |
| 16:09:26 | 7 | MIGHT HAVE A DIFFERENT PERMANENT RELATIONSHIP WITH |
| 16:09:28 | 8 | HOW YOU HAVE TO CONTRACT WITH YOUR BOXERS -- ALL OF |
| 16:09:32 | 9 | THAT GOES INTO THE FACT THAT THERE COULD BE ONE OR |
| 16:09:37 | 10 | ALL OF THOSE COMPONENTS THAT RESIDES PERMANENTLY AS A |
| 16:09:40 | 11 | RESULT OF HAYMON'S ACTION. |
| 16:09:49 | 12 | AND MAYBE -- MAYBE IT GOES AWAY |
| 16:09:49 | 13 | QUICKLY, LIKE I HAVE IN SCENARIO 1 AND SCENARIO 2. |
| 16:09:50 | 14 | AND MAYBE THERE'S A RESIDUE THAT THAT'S EMBEDDED |
| 16:09:50 | 15 | IN -- IN GOLDEN BOY FOR A LONGER PERIOD OF TIME. |
| 16:09:52 | 16 | SO IT'S -- IT'S -- IT'S ALL OF THOSE |
| 16:09:53 | 17 | TOGETHER. |
| 16:09:54 | 18 | Q.   AND YOUR DAMAGES ANALYSIS DOES NOT |
| 16:09:56 | 19 | BREAK OUT THE COMPONENTS THAT ARE ATTRIBUTABLE TO |
| 16:10:00 | 20 | EACH OF THOSE ASPECTS OF THIS ALTERNATIVE? |
| 16:10:05 | 21 | MR. CESTERO:   OBJECTION; VAGUE AND |
| 16:10:06 | 22 | AMBIGUOUS. |
| 16:10:06 | 23 | THE DEPONENT:   YEAH.   IT SAYS THAT IT |
| 16:10:07 | 24 | COULD COME FROM ALL OF THOSE OR SOME SUBSET OF |
| 16:10:11 | 25 | THOSE. |

312


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 84 of 104
Case 2:15-cv-03378-MWF-JPR Document 522-34 Filed 01/06/21 Page 305 of 391 Page ID
#:22013

## DEPOSITION OF GENE DEETZ

16:10:12  1    BY MR. WOLFSON:

16:10:12  2              Q.    HOW DOES IT BREAK OUT?

16:10:15  3              SO WHAT IF T.V. NETWORKS GO BACK TO

16:10:18  4    PAYING LICENSING FEES, DOES YOUR DAMAGES ANALYSIS IN

16:10:21  5    SCENARIO 4 TAKE INTO ACCOUNT THAT?

16:10:23  6              MR. CESTERO:    OBJECTION; VAGUE AND

16:10:24  7    AMBIGUOUS, INCOMPLETE HYPOTHETICAL.

16:10:25  8              THE DEPONENT:    THE ASSUMPTION IN THIS

16:10:30  9    ANALYSIS IS DRIVEN FROM THE DAMAGES THAT ARE -- THAT

16:10:31  10   ARE IN THE YEARS THAT WE HAVE AND CARRIES US INTO THE

16:10:34  11   FUTURE.

16:10:35  12             AND THE ASSUMPTION IS THAT THE -- THE

16:10:39  13   TOTAL MIX OF -- OF -- OF THESE PARTICULAR FACTORS

16:10:41  14   RESULT IN THESE DAMAGES.

16:10:45  15             Q.    AND ONE OF THOSE FACTORS IS THAT ALL

16:10:47  16   BUT H.B.O. CONTINUE TO NOT PAY LICENSE FEES; RIGHT?

16:10:54  17             A.    I -- THAT'S WHAT IT SAYS HERE, YES.

16:10:55  18             Q.    OKAY.   AND DOES YOUR DAMAGES ANALYSIS

16:10:58  19   BREAK OUT OR ACCOUNT FOR WHAT HAPPENS IF SOME

16:11:00  20   NETWORKS DO START GOING BACK TO PAYING LICENSING

16:11:03  21   FEES?

16:11:03  22             A.    IT -- IT -- AND THAT ASSUMPTION IS

16:11:04  23   THAT THE COUNTER-BALANCING EFFECT OF ALL THESE

16:11:07  24   RESULTS IN THE DAMAGES THAT I'VE -- I'VE LISTED

16:11:08  25   HERE.

313



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

16:11:09  1          Q.    OKAY.   SO ALL OF THESE ARE NECESSARY

16:11:10  2    FACTORS IN ORDER TO GET TO THE NUMBERS LISTED AT THE

16:11:15  3    END OF SCENARIO 4?

16:11:16  4              MR. CESTERO:   OBJECTION; VAGUE AND

16:11:16  5    AMBIGUOUS, MISSTATES THE WITNESS'S TESTIMONY.

16:11:19  6              THE DEPONENT:   NO, I -- NO.   THE --

16:11:20  7    THE -- THAT INTERACTION OF ALL THEM, IT RESULTS IN

16:11:23  8    THESE AMOUNTS.

16:11:23  9    BY MR. WOLFSON:

16:11:23 10          Q.    SO IF -- IF SHOWTIME, FOX, AND N.B.C.

16:11:30 11    ARE WILLING TO PAY A LICENSING FEES FOR GOLDEN

16:11:35 12    BOY-PROMOTED FIGHTS, BUT GOLDEN BOY HAS TO PAY

16:11:40 13    INCREASED AMOUNTS TO BOXERS DUE TO THE HAYMON

16:11:46 14    DEFENDANTS' ACTIVITIES, HOW DOES THIS DAMAGES

16:11:48 15    ANALYSIS ACCOUNT FOR THAT SITUATION?

16:11:51 16              MR. CESTERO:   OBJECTION.   IT'S VAGUE

16:11:52 17    AND AMBIGUOUS, AND IT'S --

16:11:52 18              THE DEPONENT:   IN -- IN --

16:11:54 19              MR. CESTERO:   -- AN INCOMPLETE

16:11:54 20    HYPOTHETICAL.

16:11:54 21              GO AHEAD.

16:11:55 22              THE DEPONENT:   ALL RIGHT.   IN THIS

16:11:56 23    ANALYSIS, IT ASSUMED THAT THE NET RESULT OF THAT IS

16:11:59 24    THESE DAMAGES.

16:12:00 25    / / /

314


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

DEPOSITION OF GENE DEETZ

16:12:00  1    BY MR. WOLFSON:
16:12:00  2          Q.    NO MATTER WHAT THE ACTUAL FACTS END UP
16:12:03  3    BEING WITHIN THESE VARIOUS DIFFERENT FACTORS?
16:12:05  4                MR. CESTERO:   OBJECTION; VAGUE AND
16:12:06  5    AMBIGUOUS.
16:12:06  6                THE DEPONENT:   THAT'S CORRECT.   IT --
16:12:07  7    IT -- IT IMPLIES -- IT -- THE -- THE ASSUMPTION IS
16:12:09  8    THAT THE END RESULT OF A PERMANENT CHANGE IS MEASURED
16:12:13  9    BY THIS -- THESE AMOUNTS.
16:12:18 10    BY MR. WOLFSON:
16:12:18 11          Q.    ARE YOU OPINING THAT THERE HAS BEEN
16:12:19 12    ANY PERMANENT CHANGE?
16:12:26 13          A.    NO.
16:12:27 14                I'M OPINING THAT I DON'T KNOW IF THERE
16:12:29 15    HAS BEEN OR HASN'T.   AND I PROVIDED A RANGE OF
16:12:32 16    DAMAGES STARTING WITH JUNE 30TH OF '16 -- WHICH IS IN
16:12:35 17    OUR REAR-VIEW MIRROR -- THROUGH ONE THAT'S MORE
16:12:38 18    PERMANENT IN NATURE.   AND I DID MY BEST TO DESCRIBE
16:12:40 19    WHAT THAT MIGHT LOOK LIKE.
16:13:21 20          Q.    IS YOUR DAMAGES ANALYSIS ABLE TO BREAK
16:13:23 21    OUT THE HARM TO GOLDEN BOY FROM ITS INABILITY TO
16:13:33 22    OBTAIN NETWORK TIMESLOT AVAILABILITY --
16:13:33 23                DEPOSITION OFFICER:   ONE MORE TIME.   I
16:13:33 24    COULDN'T HEAR YOU.
16:13:33 25    / / /

315


Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11355 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 87 of 104
Case 2:15-cv-09376-MWF Document 22-3 Filed 01/06/21 Page 86 of 109 Page ID
#:22016

## DEPOSITION OF GENE DEETZ

16:13:33  1    BY MR. WOLFSON:

16:13:33  2          Q.    IS YOUR DAMAGES ANALYSIS ABLE TO BREAK

16:13:36  3    OUT THE HARM GOLDEN BOY SUFFERED FROM ITS INABILITY

16:13:39  4    TO GET NETWORK TIMESLOT AVAILABILITY VERSUS ITS

16:13:43  5    INABILITY TO PROMOTE CHAMPIONSHIP-CALIBER BOXERS?

16:13:48  6          MR. CESTERO:    OBJECTION.    IT'S VAGUE

16:13:49  7    AND AMBIGUOUS.    IT'S INCOMPLETE HYPOTHETICAL.

16:13:54  8          THE DEPONENT:    THE -- THE DAMAGE

16:13:55  9    ANALYSIS LOOKS AT THE TOTAL SOURCES OF REVENUE AND

16:13:58  10   EXPENSE IN THE -- IN THE '14 BASE YEAR COMPARED TO

16:14:02  11   '15 AND '16.

16:14:03  12         SO THAT WOULD BE A COMPONENT PART OF

16:14:06  13   ALL OF THE ACTUAL INCOME AND EXPENSES IN '14 MEASURED

16:14:10  14   AGAINST '15 AND '16.

16:14:12  15   BY MR. WOLFSON:

16:14:12  16         Q.    SO THE ANSWER'S "NO"?

16:14:13  17         MR. CESTERO:    OBJECTION; MISSTATES THE

16:14:15  18   WITNESS'S TESTIMONY, AND IT'S ARGUMENTATIVE.

16:14:26  19         THE DEPONENT:    IT -- IT INCORPORATES

16:14:27  20   EVERYTHING.    SO TO -- IN THAT -- THAT EXTENT, IF

16:14:29  21   IT'S -- IF IT'S AN ITEM OF REVENUE OR EXPENSE, I'VE

16:14:32  22   CAPTURED IT.

16:14:33  23         BUT I HAVEN'T LISTED OR ATTEMPTED TO

16:14:35  24   LIST ANY PARTICULAR INDIVIDUAL ITEM AND COMPARE IT TO

16:14:38  25   ANY OTHER INDIVIDUAL ITEM.

316



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

16:14:40  1    BY MR. WOLFSON:

16:14:40  2         Q.    SO MY QUESTION IS:   IF THE -- SO, FOR

16:14:43  3    EXAMPLE, IF THERE HAS BEEN NO EXCLUSIVITY ON NETWORKS

16:14:51  4    FOR BOXING PROGRAMMING SINCE MAY 2016, IS YOUR

16:14:59  5    DAMAGES ANALYSIS ABLE TO ACCOUNT FOR THAT FACT?

16:15:02  6         MR. CESTERO:   OBJECTION.   INCOMPLETE

16:15:04  7    HYPOTHETICAL, ASSUMES FACTS.

16:15:07  8         THE DEPONENT:   IT -- IT -- IT WOULD

16:15:09  9    TAKE YOU -- TWO THINGS.

16:15:12  10        THIS DAMAGES ANALYSIS FOCUSES ON

16:15:13  11   KNEUPER'S DAMAGE THEORY, WHICH HAS ALL OF THE

16:15:16  12   COMPONENTS OF THE ANTICOMPETITIVE BEHAVIOR IN IT.

16:15:20  13        AND THAT -- THAT HYPOTHETICAL WOULD

16:15:21  14   REQUIRE ALL OF THE ELEMENTS OF INCOME AND EXPENSE,

16:15:25  15   AND ALL OF THE DYNAMICS THAT MIGHT GO INTO HOW IT

16:15:28  16   WOULD IMPACT OTHER AREAS OF BOXING OPERATIONS.

16:15:31  17        SO I WOULDN'T HAVE AN OPINION ON

16:15:32  18   THAT.

16:15:32  19   BY MR. WOLFSON:

16:15:32  20        Q.    OKAY.   SO -- BUT MY QUESTION IS, SIR,

16:15:35  21   THAT YOUR DAMAGES ANALYSIS IS NOT ABLE TO ACCOUNT FOR

16:15:40  22   THE WORLD AS IT IS IF THE FACTS ARE THAT THERE WAS NO

16:15:44  23   NETWORK EXCLUSIVITY AS OF MAY 2016?

16:15:53  24        MR. CESTERO:   OBJECTION; VAGUE AND

16:15:53  25   AMBIGUOUS, MISSTATES THE FACTS.

317



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 89 of 104
Case 2:15-cv-03378-RFB-MRW Document 522-34 Filed 01/06/21 Page 88 of 103 Page ID
#:22018

## DEPOSITION OF GENE DEETZ

16:15:55  1          THE DEPONENT:  AND I APOLOGIZE.

16:15:56  2          COULD YOU READ IT BACK REAL QUICK.

16:15:32  3    (THE RECORD WAS READ AS FOLLOWS:

16:15:32  4    Q.   OKAY.  SO -- BUT MY QUESTION

16:15:34  5    IS, SIR, THAT YOUR DAMAGES

16:15:36  6    ANALYSIS IS NOT ABLE TO ACCOUNT

16:15:38  7    FOR THE WORLD AS IT IS IF THE FACTS

16:15:42  8    ARE THAT THERE WAS NO NETWORK

16:15:44  9    EXCLUSIVITY AS OF MAY 2016?)

16:16:27  10         THE DEPONENT:  ONE MORE TIME.

16:15:32  11   (THE RECORD WAS READ AS FOLLOWS:

16:15:32  12   Q.   OKAY.  SO -- BUT MY QUESTION

16:15:34  13   IS, SIR, THAT YOUR DAMAGES

16:15:36  14   ANALYSIS IS NOT ABLE TO ACCOUNT

16:15:38  15   FOR THE WORLD AS IT IS IF THE FACTS

16:15:42  16   ARE THAT THERE WAS NO NETWORK

16:15:44  17   EXCLUSIVITY AS OF MAY 2016?)

16:16:28  18         THE DEPONENT:  I'M SORRY.  THE WORLD

16:16:29  19   AS IT IS?  THAT'S WHAT I WAS STRUGGLING WITH.

16:16:32  20         I APOLOGIZE.

16:16:32  21         I HAVE THE ACTUAL RESULTS FOR '14,

16:16:33  22   '15, '16.

16:16:34  23   BY MR. WOLFSON:

16:16:34  24   Q.   UH-HUH.

16:16:34  25   A.   SO THE WORLD -- THAT'S THE WORLD AS IT

318



Kelli Norden and Associates
Court  Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 90 of 104
Case 2:15-cv-03378-JFW-MRW Document 22-34 Filed 01/06/21 Page 90 of 104 Page ID
#:22019

## DEPOSITION OF GENE DEETZ

16:16:37  1    IS.

16:16:37  2            Q.   AND IF -- BUT IN UNDERPINNING YOUR

16:16:41  3    OPINING THAT GOLDEN BOY HAS BEEN DAMAGED IS THAT

16:16:45  4    THERE WERE EXCLUSIVE NETWORK CONTRACTS THAT PREVENTED

16:16:48  5    IT FROM OBTAINING NETWORK TIMESLOT AVAILABILITY?

16:16:56  6            MR. CESTERO:   OBJECTION; MISSTATES THE

16:16:56  7    WITNESS'S TESTIMONY, ASKED AND ANSWERED.

16:16:57  8            THE DEPONENT:   IT -- IT -- IT'S DRIVEN

16:16:58  9    BY KNEUPER'S OPINION ON LIABILITY.

16:17:00 10    BY MR. WOLFSON:

16:17:00 11            Q.   AND IF KNEUPER'S OPINION IS THAT THE

16:17:03 12    EXCLUSIVE NETWORK CONTRACTS CAUSED GOLDEN BOY DAMAGE

16:17:08 13    AND THE FACT IS INCORRECT, THEN YOUR DAMAGES ANALYSIS

16:17:13 14    CANNOT ACCOUNT FOR THAT INCORRECTNESS?

16:17:22 15            MR. CESTERO:   ARE YOU GOING TO

16:17:23 16    WITHDRAW THAT ONE OR ARE YOU --

16:17:24 17            MR. WOLFSON:   LET ME -- LET ME PULL

16:17:24 18    THAT BACK.

16:17:24 19            MR. CESTERO:   I WISH WE HAD YOU ON

16:17:25 20    CAMERA ON THAT ONE.

16:17:27 21            MR. WOLFSON:   WEBSTER'S MIGHT -- MIGHT

16:17:29 22    BLUSH AT THAT ONE.

16:17:31 23    BY MR. WOLFSON:

16:17:31 24            Q.   THE -- IF DR. KNEUPER'S WRONG THAT

16:17:36 25    THERE WAS DAMAGE TO GOLDEN BOY DUE TO EXCLUSIVE

319



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:17:39 | 1 | CONTRACTS BECAUSE THERE WERE NO EXCLUSIVE CONTRACTS |
| 16:17:41 | 2 | AFTER MAY 2016, IS IT ALSO CORRECT THAT YOUR DAMAGE |
| 16:17:49 | 3 | ANALYSIS CANNOT ACCOUNT FOR THE LACK OF |
| 16:17:53 | 4 | EXCLUSIVITY? |
| 16:17:54 | 5 | MR. CESTERO: OBJECTION. THAT'S AN |
| 16:17:54 | 6 | INCOMPLETE HYPOTHETICAL, AND IT'S VAGUE AND |
| 16:17:56 | 7 | AMBIGUOUS. |
| 16:18:02 | 8 | THE DEPONENT: THE -- THE -- AGAIN, |
| 16:18:03 | 9 | THE DAMAGE -- THE DAMAGE MODEL THAT I'VE DONE, AND I |
| 16:18:04 | 10 | HAVE AN OPINION ON, ASSUMES KNEUPER'S THEORY OF |
| 16:18:09 | 11 | LIABILITY. |
| 16:18:10 | 12 | AND I WOULD HAVE TO UNDERSTAND THE |
| 16:18:11 | 13 | FULL CIRCUMSTANCES OF ANY CHANGE IN HIS OPINION |
| 16:18:13 | 14 | BEFORE I COULD RESPOND TO THAT. |
| 16:18:14 | 15 | BY MR. WOLFSON: |
| 16:18:14 | 16 | Q. AND IF THE -- HIS OPINION HAD TO |
| 16:18:15 | 17 | CHANGE BECAUSE THERE WAS NO EXCLUSIVITY IN HAYMON'S |
| 16:18:20 | 18 | NETWORK CONTRACTS AS OF MAY 2016, YOU WE HAVE TO |
| 16:18:25 | 19 | REVISE YOUR DAMAGES ESTIMATES; ISN'T THAT RIGHT? |
| 16:18:27 | 20 | MR. CESTERO: OBJECTION; MISSTATES THE |
| 16:18:28 | 21 | WITNESS'S TESTIMONY. IT'S AN INCOMPLETE |
| 16:18:31 | 22 | HYPOTHETICAL. |
| 16:18:31 | 23 | THE DEPONENT: YEAH. I WOULD HAVE TO |
| 16:18:32 | 24 | SEE WHAT THAT LOOKED LIKE IN -- IN A COMPREHENSIVE |
| 16:18:34 | 25 | SENSE. |

320


Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 92 of 104
Case 2:15-cv-03378-RFB-PAL   Document 522-34   Filed 01/06/25   Page 9 of 16.1   Page ID
#:22021

## DEPOSITION OF GENE DEETZ

16:18:35  1          AND AS I SIT HERE TODAY, I WOULDN'T
16:18:37  2  HAVE AN OPINIONS ONE WAY OR THE OTHER.
16:18:40  3  BY MR. WOLFSON:
16:18:40  4          Q.   OKAY.  YOU DON'T KNOW AS OF TODAY?
16:18:42  5          A.   THAT'S RIGHT.
16:19:18  6          Q.   COULD YOU TURN TO PAGE -- PARAGRAPH
16:19:19  7  20.  YOU SEE HERE, YOU SAY:
16:19:22  8          "IN 2015 AND 2016, GOLDEN
16:19:26  9          BOY EXPERIENCED A DECLINE IN
16:19:27  10         THE NUMBER OF GOLDEN
16:19:29  11         BOY-PROMOTED
16:19:29  12         CHAMPIONSHIP-CALIBER- BOXER
16:19:31  13         BROADCAST TELEVISION EVENTS AND
16:19:33  14         ASSOCIATED REVENUES, AND A
16:19:38  15         DECLINE IN THE NUMBER OF
16:19:40  16         CHAMPIONSHIP-CALIBER BOXERS ON
16:19:41  17         TELEVISED EVENTS."
16:19:43  18         DO YOU SEE THAT?
16:19:43  19         A.   YES.
16:19:44  20         Q.   AND IS THE BASIS FOR THIS -- THIS
16:19:49  21  OPINION EXHIBIT 1, WHICH YOU UPDATED TODAY?
16:19:52  22         A.   I BELIEVE IT IS IN PART.  IT CERTAINLY
16:19:54  23  IN PART IS.
16:19:55  24         MR. WOLFSON:  OKAY.  I'LL NOTE FOR THE
16:19:56  25  RECORD THAT WE RECEIVED THE UPDATE OF EXHIBIT 1

321



Kelli Norden and Associates
Court Reporters
310.820.7753 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 93 of 104
Case 2:15-cv-03378-w-MRW   Document 522-84 Filed 01/06/21   Page 920 of 33.9   Page ID
#:22022

## DEPOSITION OF GENE DEETZ

16:19:58  1    DURING THE DEPOSITION.

16:20:05  2    BY MR. WOLFSON:

16:20:05  3         Q.    IN -- IN THIS PARAGRAPH, YOU ONLY

16:20:07  4    REFER TO GOLDEN BOY'S PERFORMANCE IN 2015 AND 2016

16:20:10  5    WITH RESPECT TO PROMOTION OF, QUOTE,

16:20:11  6    "CHAMPIONSHIP-CALIBER BOXERS."

16:20:13  7              DO YOU SEE THAT?

16:20:14  8         A.    CHAMPIONSHIP-CALIBER BOXER --

16:20:16  9    BROADCAST TELEVISION EVENTS AND CHAMPIONSHIP-CALIBER

16:20:18  10   BOXERS.  YES, I DO.

16:20:19  11             THANK YOU.

16:20:21  12        Q.    WHY DO YOU MENTION ONLY PROMOTION OF

16:20:24  13   CHAMPIONSHIP-CALIBER BOXERS HERE?

16:20:33  14        A.    JUST -- JUST TO PUT THE -- JUST TO

16:20:33  15   DEMONSTRATE THE DECLINE IN THE T.V. REVENUE, AND THE

16:20:38  16   DECLINE IN THE NUMBER OF EVENTS ON T.V., AND THE

16:20:40  17   DECLINE IN THE CHAMPIONSHIP-CALIBER BOXERS.

16:20:43  18        Q.    WELL, DID YOU BELIEVE AT THE TIME YOU

16:20:44  19   WROTE YOUR REPORT THAT THE PROPER ANALYSIS FOR

16:20:46  20   DETECTING THE IMPACT ON GOLDEN BOY FROM THE ALLEGED

16:20:50  21   ANTICOMPETITIVE CONDUCT WAS GOLDEN BOY'S FINANCIAL

16:20:54  22   PERFORMANCE WITH RESPECT TO PROMOTING

16:20:57  23   CHAMPIONSHIP-CALIBER BOXERS?

16:20:59  24             MR. CESTERO:  OBJECTION.  IT'S VAGUE

16:21:03  25   AND AMBIGUOUS.

322



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

16:21:03   1          THE DEPONENT:  AS I -- AS I TESTIFIED

16:21:03   2   THIS MORNING, I THINK THE PROPER DAMAGE CALCULATION

16:21:07   3   ENCOMPASSES BOTH CHAMPIONSHIP-CALIBER AND

16:21:09   4   NON-CHAMPIONSHIP-CALIBER BOXERS COMPARING '14 TO '15

16:21:12   5   AND '15 TO '16.

16:21:13   6   BY MR. WOLFSON:

16:21:13   7          Q.   OKAY.  AND -- AND WHY DO YOU BELIEVE

16:21:14   8   THAT'S THE PROPER ANALYSIS?

16:21:16   9          MR. CESTERO:  OBJECTION; ASKED AND

16:21:17  10   ANSWERED.

16:21:19  11          THE DEPONENT:  BECAUSE THE -- BECAUSE

16:21:22  12   KNEUPER OPINES THE IMPACT OF THE TYING OF THE

16:21:28  13   PROMOTION AND THE MANAGEMENT AND THE LOCKUP OF THE

16:21:32  14   T.V.'S HARMS GOLDEN BOY AND ITS ABILITY TO GET YOUNG

16:21:37  15   PROSPECTS THROUGH THE PROCESS OF DEVELOPING THEM INTO

16:21:41  16   CHAMPIONSHIP-CALIBER BOXERS.

16:21:43  17   BY MR. WOLFSON:

16:21:43  18          Q.   UH-HUH.

16:21:43  19          A.   AND SO I'VE CONSIDERED AND -- AND IN

16:21:48  20   ADDITION, WE'VE TOUCHED ON THIS AS WELL.  THAT'S PART

16:21:50  21   OF IT, ATTRACTING CHAMPIONSHIP-CALIBER BOXERS, AND

16:21:52  22   THE IMPORTANCE OF OPPONENTS ALL GO INTO THOSE FOUR

16:21:56  23   CATEGORIES THAT I'VE BROKEN OUT IN EXHIBIT 3.

16:22:03  24          Q.   BUT YOU'RE NOT OPINING THAT GOLDEN BOY

16:22:05  25   ACTUALLY WAS UNABLE TO ATTRACT YOUNG PROSPECTS THAT

323



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:22:07 | 1 | IT COULD THEN DEVELOP INTO CHAMPIONSHIP-CALIBER |
| 16:22:10 | 2 | BOXERS? |
| 16:22:11 | 3 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 16:22:12 | 4 | AND AMBIGUOUS. |
| 16:22:13 | 5 | THE DEPONENT:  LITERALLY UNABLE, I'M |
| 16:22:14 | 6 | NOT OPINING ON THAT. |
| 16:22:16 | 7 | WHAT I'M OPINING ON IS THEY'VE BEEN |
| 16:22:18 | 8 | DAMAGED IN THEIR ABILITY TO ATTRACT THOSE, AND I -- |
| 16:22:23 | 9 | I -- I SEE THAT IN THE DECLINE IN THE NUMBER OF |
| 16:22:25 | 10 | BOXERS FROM '14 TO '15 AND '15 TO '16. |
| 16:22:27 | 11 | BY MR. WOLFSON: |
| 16:22:27 | 12 | Q.   YOU ARE OPINING ON THE ASSUMPTION THAT |
| 16:22:31 | 13 | THEY WERE UNABLE TO; RIGHT?  OR ARE YOU OPINING THAT |
| 16:22:33 | 14 | THEY ACTUALLY WERE UNABLE TO ATTRACT THESE YOUNG |
| 16:22:37 | 15 | BOXERS? |
| 16:22:37 | 16 | A.   NO.  I'M -- I'M RELYING ON KNEUPER'S |
| 16:22:42 | 17 | OPINION FOR THE DAMAGES. |
| 16:22:42 | 18 | Q.   AND NOT ONLY DAMAGES, BUT FOR THE |
| 16:22:44 | 19 | THEORY OF LIABILITY FOR YOUR DAMAGES ANALYSIS? |
| 16:22:47 | 20 | A.   THAT'S CORRECT. |
| 16:22:57 | 21 | Q.   PARAGRAPH 22? |
| 16:22:58 | 22 | A.   YOU SAY YOU EVALUATED GOLDEN BOY'S |
| 16:23:00 | 23 | DAMAGES BASED ON THE HYPOTHETICAL BUT-FOR ANALYSIS |
| 16:23:03 | 24 | WHERE HAYMON ONLY ACTS AS A MANAGER. |
| 16:23:12 | 25 | IF THE FACTS SHOW THAT HAYMON DID ONLY |

324



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 96 of 104
Case 2:15-cv-03378-JFW-MRW   Document 522-5   Filed 01/06/21   Page 96 of 104   Page ID
#:22025

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:24:03 | 1 | SOME PORTION OF HIS OPINION, THEN I WOULDN'T -- I |
| 16:24:05 | 2 | WOULDN'T HAVE AN OPINION ON WHAT THE IMPACT OF THAT |
| 16:24:05 | 3 | WOULD BE ON MY DAMAGES. |
| 16:24:09 | 4 | MY DAMAGES CONSIDERS HIS OPINION IN |
| 16:24:10 | 5 | TOTAL, AND IT DRIVES THE DAMAGES IN TOTAL. |
| 16:24:13 | 6 | Q.   YOUR DAMAGES OPINION -- THE BUT-FOR |
| 16:24:16 | 7 | WORLD, THE WORLD AS IT SHOULD HAVE BEEN -- IS ONE IN |
| 16:24:19 | 8 | WHICH HAYMON ACTED ONLY AS A MANAGER; RIGHT? |
| 16:24:25 | 9 | A.   YES. |
| 16:24:26 | 10 | Q.   AND IF IT'S PROVEN THAT HAYMON ACTED |
| 16:24:27 | 11 | ONLY AS A MANGER IN THE WORLD AS IT IS, IS IT CORRECT |
| 16:24:31 | 12 | THAT YOU -- YOU WOULD HAVE TO CONCLUDE THERE ARE NO |
| 16:24:33 | 13 | DAMAGES TO GOLDEN BOY? |
| 16:24:35 | 14 | MR. CESTERO:  OBJECTION.  IT'S AN |
| 16:24:36 | 15 | INCOMPLETE HYPOTHETICAL. |
| 16:24:37 | 16 | THE DEPONENT:  NO. |
| 16:24:38 | 17 | THERE'S SEVERAL FACTORS HERE I |
| 16:24:40 | 18 | WOULDN'T HAVE AN OPINION ON, BECAUSE THERE'S A TYING |
| 16:24:46 | 19 | OF THE PROMOTION AND MANAGEMENT AND LOCKOUT ON |
| 16:24:48 | 20 | TELEVISION, AND POSSIBLY OTHER STUFF THAT KNEUPER |
| 16:24:51 | 21 | BUILDS INTO HIS -- HIS LIABILITY THEORY. |
| 16:24:54 | 22 | BY MR. WOLFSON: |
| 16:24:54 | 23 | Q.   UH-HUH. |
| 16:24:54 | 24 | A.   AND SO TO THE EXTENT THAT ONE OF |
| 16:25:03 | 25 | THOSE -- IN A HYPOTHETICAL -- ONE OF THOSE IS FOUND |

326



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:35:56 | 1 | GO AHEAD. |
| 16:35:56 | 2 | THE DEPONENT: THAT -- THAT ROSTER DID |
| 16:35:57 | 3 | CHANGE. AND THE -- THE -- I THINK THAT THE NET |
| 16:36:01 | 4 | CHANGE IS ALLEGED TO BE HARM FROM THE ANTICOMPETITIVE |
| 16:36:02 | 5 | BEHAVIOR. |
| 16:36:02 | 6 | BY MR. WOLFSON: |
| 16:36:02 | 7 | Q. YOU'RE NOT AWARE OF THE FACTS OF |
| 16:36:09 | 8 | SPECIFIC BOXERS THAT GOLDEN BOY WAS PRECLUDED FROM |
| 16:36:10 | 9 | PROMOTING IN 2015? |
| 16:36:12 | 10 | MR. CESTERO: OBJECTION; VAGUE AND |
| 16:36:13 | 11 | AMBIGUOUS. |
| 16:36:13 | 12 | THE DEPONENT: I'M NOT AWARE OF |
| 16:36:18 | 13 | ANYTHING IN A LITERAL, SPECIFIC-BOXER SENSE THAT -- |
| 16:36:21 | 14 | THAT -- THAT SAYS THAT. |
| 16:36:22 | 15 | BY MR. WOLFSON: |
| 16:36:22 | 16 | Q. IN DR. KNEUPER'S REPORT, ARE YOU AWARE |
| 16:36:23 | 17 | OF ANY SPECIFIC BOXERS THAT HE CLAIMS GOLDEN BOY WAS |
| 16:36:27 | 18 | PRECLUDED FROM PROMOTING IN 2015 OR 2016? |
| 16:36:36 | 19 | MR. CESTERO: OBJECTION; VAGUE AND |
| 16:36:36 | 20 | AMBIGUOUS. |
| 16:36:36 | 21 | THE DEPONENT: YEAH. I -- I AM NOT. |
| 16:36:38 | 22 | IT'S 60 PAGES. BUT AS I SIT HERE, I DON'T RECALL A |
| 16:36:45 | 23 | SPECIFIC BOXER. |
| 16:36:46 | 24 | BY MR. WOLFSON: |
| 16:36:46 | 25 | Q. IN DR. KNEUPER'S REPORT, ARE YOU AWARE |

338



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11855 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW   Document 664-11   Filed 06/15/19   Page 98 of 104
Case 2:15-cv-01045-RFB-BNW   Document 522-34   Filed 01/06/21   Page 940 of 1041   Page ID
#:22027

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:36:48 | 1 | OF ANY SPECIFIC BOUTS OR FIGHTS THAT HE CLAIMS WERE |
| 16:36:51 | 2 | PRECLUDED DUE TO THE HAYMON ENTITIES' ANTICOMPETITIVE |
| 16:36:59 | 3 | ACTIVITIES? |
| 16:37:00 | 4 | MR. CESTERO:  OBJECTION.  IT'S VAGUE |
| 16:37:01 | 5 | AND AMBIGUOUS. |
| 16:37:01 | 6 | THE DEPONENT:  YEAH.  AS I SIT HERE |
| 16:37:02 | 7 | TODAY, I DON'T RECALL ANY. |
| 16:37:04 | 8 | BY MR. WOLFSON: |
| 16:37:04 | 9 | Q.   IS THERE ANYTHING IN DR. SMITH'S |
| 16:37:07 | 10 | REBUTTAL REPORT THAT YOU DISAGREE WITH? |
| 16:37:13 | 11 | MR. CESTERO:  OBJECTION; VAGUE AND |
| 16:37:14 | 12 | AMBIGUOUS. |
| 16:37:14 | 13 | THE DEPONENT:  I'M JUST HESITATING |
| 16:37:14 | 14 | BECAUSE I WAS TRYING -- FOR SOME REASON I HAVE GARY |
| 16:37:14 | 15 | SHAW STUCK IN MY HEAD. |
| 16:37:19 | 16 | SO YOU MEAN THE DR. SMITH -- DR. SMITH |
| 16:37:19 | 17 | THAT WROTE THE REBUTTAL REPORT TO MY OPINION? |
| 16:37:49 | 18 | BY MR. WOLFSON: |
| 16:37:49 | 19 | Q.   YES. |
| 16:37:50 | 20 | A.   SORRY ABOUT THAT. |
| 16:37:51 | 21 | Q.   THAT'S OKAY. |
| 16:37:51 | 22 | A.   YEAH.  I DISAGREE WITH SEVERAL THINGS |
| 16:38:07 | 23 | IN HIS REPORT. |
| 16:38:08 | 24 | Q.   OKAY.  WHAT DO YOU DISAGREE WITH IN |
| 16:38:10 | 25 | HIS REPORT? |

339



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | | |
|---|---|---|
| 16:39:54 | 1 | ANY OPINIONS THAT I -- THAT I HELD WHEN I ORIGINALLY |
| 16:39:57 | 2 | DID THIS REPORT. |
| 16:40:01 | 3 | AND THEN I CAN GO PARAGRAPH BY |
| 16:40:02 | 4 | PARAGRAPH IF YOU'D LIKE, OR WE CAN DO IT BY MAJOR |
| 16:40:05 | 5 | TOPIC. |
| 16:40:06 | 6 | I DON'T WANT TO -- I -- I'M NOT |
| 16:40:06 | 7 | SURE THAT I CAN START AT PARAGRAPH 5 AND GO THROUGH |
| 16:40:08 | 8 | THE ENTIRE REPORT OR -- |
| 16:40:10 | 9 | BY MR. WOLFSON: |
| 16:40:10 | 10 | Q.   I GUESS I'D BE CURIOUS ABOUT MAJOR |
| 16:40:12 | 11 | TOPICS THAT YOU -- THAT YOU DISAGREE WITH. |
| 16:40:16 | 12 | A.   OKAY.   AND IF I MISS ANYTHING, THEN I |
| 16:40:19 | 13 | WANT TO SAY THERE WAS NOTHING IN HERE THE CAUSED ME |
| 16:40:21 | 14 | TO CHANGE OPINIONS -- |
| 16:40:22 | 15 | Q.   CHANGE YOUR OPINION? |
| 16:40:24 | 16 | A.   -- CHANGE MY OPINIONS.   OKAY? |
| 16:40:25 | 17 | Q.   UH-HUH. |
| 16:40:26 | 18 | A.   SO METHODOLOGICALLY, I -- I THINK I |
| 16:40:27 | 19 | DID PROPERLY APPLY THE BUT-FOR METHODOLOGY. |
| 16:40:30 | 20 | I DO THINK THAT THERE'S -- AND LET ME |
| 16:40:31 | 21 | SLOW DOWN SO I CAN DO THIS AND GET IT ON THE RECORD |
| 16:40:33 | 22 | CLEARLY. |
| 16:40:37 | 23 | I DO THINK THAT THERE'S A PROPER |
| 16:40:38 | 24 | CAUSAL LINK IN -- EXPRESSED IN DR. KNEUPER'S REPORT |
| 16:40:42 | 25 | THAT I'M RELYING ON FOR MY DAMAGES. |

341



Kelli Norden and Associates
C o u r t   R e p o r t e r s
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

16:40:46  1          AND I -- I CONSIDER Y-'14 AS A PROPER

16:40:48  2   BASE YEAR --

16:40:48  3          Q.    UH-HUH.

16:40:49  4          A.    -- AND I THINK IT'S -- FOR THE REASONS

16:40:50  5   WE'VE DISCUSSED.

16:40:56  6          I DON'T THINK THAT THERE'S A TREND

16:40:56  7   THAT IN ANY OF THE PRE-EXISTING YEARS THAT WOULD

16:41:00  8   CAUSE ME -- IT DOESN'T CAUSE ME TO WANT TO CHANGE MY

16:41:09  9   OPINION.

16:41:10  10         I THINK THAT '14 IS THE APPROPRIATE

16:41:11  11  BASE YEAR.

16:41:12  12         I THINK THAT THE -- THE DIFFERENCE OF

16:41:18  13  OPINIONS WE HAVE IS ALSO IN HIS CRITICISM OF ME FOR

16:41:21  14  NOT REMOVING MR. MAYWEATHER -- AND I'M -- I'M GOING

16:41:24  15  TO GENERALIZE HIS DISCUSSION OF IT.   BUT I THINK I

16:41:27  16  HAVE A FAIR HANDLE ON IT -- FOR NOT REMOVING

16:41:33  17  MR. MAYWEATHER FROM 2014 BASE YEAR.

16:41:38  18         AND WE'VE DISCUSS WHY -- I THINK IN A

16:41:39  19  FAIRLY DETAILED WAY -- WHY I THINK THAT THAT SHOULD

16:41:43  20  STAY IN.

16:41:44  21         WE DISCUSSED MY REASONING ON

16:41:45  22  MR. SCHAEFER AND THE EXECUTIVES LEAVING.

16:41:49  23         AND WE'VE DISCUSSED THE DIFFERENT

16:41:50  24  VIEWS THAT HE AND I HAVE ON WHETHER OR NOT THE 14

16:41:53  25  MILLION DOLLARS THAT WAS PAID AS PART OF THE

342



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

DEPOSITION OF GENE DEETZ

16:41:54   1   SETTLEMENT, IN MY OPINION, SHOULD NOT BE CONSIDERED

16:42:00   2   AND OFFSET TO DAMAGES.

16:42:05   3           AND SO I THINK FROM A -- AND I ALSO

16:42:10   4   DON'T THINK THAT DAMAGES SHOULD BE LIMITED TO

16:42:12   5   CHAMPIONSHIP-CALIBER BOXERS, AND WE'VE DISCUSSED

16:42:16   6   THAT.

16:42:17   7           AND THAT MY MODEL -- DAMAGE MODEL,

16:42:18   8   WHICH I THINK IS PROPER METHODOLOGY, ADDRESSES ALL OF

16:42:25   9   THE KNEUPER LIABILITY THEORY.

16:42:30   10          AND -- AND HE CRITICIZES ME FOR NOT

16:42:32   11   PROVIDING A MODEL THAT WOULD ALLOW -- AND YOU HAD

16:42:45   12   SOME QUESTIONS ALONG THOSE LINES WITH ME TODAY

16:42:48   13   THAT -- NOT ALLOWING ME TO BE ABLE TO LOOK AT

16:42:51   14   DIFFERENT COMPONENTS OF THAT.

16:42:53   15          AND MY RESPONSE, I WOULD STATE, IS

16:42:54   16   I -- I -- I ADOPTED KNEUPER IN TOTAL, AND I'D HAVE TO

16:42:58   17   SEE ALL THE FACTS AND CIRCUMSTANCES IN A DIFFERENT

16:43:02   18   REPORT BY DR. KNEUPER, OR SOME OTHER INSTRUCTION,

16:43:04   19   THAT GAVE ME ALL THE FACTS AND CIRCUMSTANCES TO

16:43:07   20   CONSIDER CHANGING THAT.

16:43:10   21          I DID SAY TODAY ALSO ON THAT POINT,

16:43:14   22   THOUGH, THAT WHAT WE DO HAVE IS A COMPREHENSIVE

16:43:16   23   FIGHTER-BY-FIGHTER, EVENT-BY-EVENT MODEL.

16:43:21   24          AND SO TO THAT EXTENT, AS AN EXAMPLE,

16:43:26   25   WE LOOKED AT THE NUMBERS ON -- ON MR. MAYWEATHER THIS

343



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

## DEPOSITION OF GENE DEETZ

| | |
|---|---|
| 16:43:28 | 1 |
| 16:43:28 | 2 |
| 16:43:32 | 3 |
| 16:43:36 | 4 |
| 16:43:41 | 5 |
| 16:43:44 | 6 |
| 16:43:49 | 7 |
| 16:43:53 | 8 |
| 16:43:56 | 9 |
| 16:43:57 | 10 |
| 16:44:03 | 11 |
| 16:44:06 | 12 |
| 16:44:09 | 13 |
| 16:44:12 | 14 |
| 16:44:13 | 15 |
| 16:44:15 | 16 |
| 16:44:19 | 17 |
| 16:44:21 | 18 |
| 16:44:24 | 19 |
| 16:44:26 | 20 |
| 16:44:37 | 21 |
| 16:44:39 | 22 |
| 16:44:41 | 23 |
| 16:44:44 | 24 |
| 16:44:45 | 25 |

1  MORNING, AND WE WENT THROUGH SOME -- SOME -- SOME
2  CALCULATION ON THE 2.2. MILLION THAT MAYWEATHER --
3  BOTH FIGHTS FOR MAYWEATHER WERE IN THE 2014 P & L.
4           AND WE TALKED ABOUT THE ABILITY TO
5  MAYBE CRITICIZE THE -- THE METRIC FOR THE
6  CHAMPIONSHIP-CALIBER BOXER.  AND THE MODEL IS --
7  IS -- IT CAN HANDLE THAT, AND IT CAN HANDLE IT VERY
8  EFFICIENTLY.
9           BUT -- BUT THE -- BUT MY POINT IS IS
10  THAT THAT MODEL, WHICH I THINK'S APPROPRIATE, ADOPTS
11  KNEUPER'S LIABILITY THEORY IN TOTAL, BUT IT ALSO HAS
12  A TREMENDOUS AMOUNT OF FUNCTIONALITY AND GAVE ME A
13  TREMENDOUS AMOUNT OF INSIGHT INTO THE DETAILED
14  FINANCIAL OPERATIONS OF THE COMPANY.
15           WE'VE TALKED ABOUT THE FACT THAT I
16  DON'T IDENTIFY A SPECIFIC EVENT -- AND WHY I DON'T
17  IDENTIFY A SPECIFIC EVENT -- TODAY.  AND I DISAGREE
18  THAT YOU DON'T HAVE TO DO THAT OR SHOULD BE ABLE TO
19  DO THAT.
20           YOU CAN'T DO WHAT I'VE DONE, IN TERMS
21  OF -- OF -- OF THE ASSUMPTIONS.
22           AND WHILE -- I'VE GIVEN YOU THE
23  ASSUMPTIONS I'M USING IN THE MODEL BASED ON KNEUPER'S
24  LIABILITY THEORY.
25           WE'VE TALKED ABOUT THE -- I DON'T KNOW

344



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-1 Filed 06/15/19 Page 103 of 104
Case 2:15-cv-03702-JFW-MRW Document 622-8 Filed 01/06/17 Page 102 of 103 Page ID
#:22032

## DEPOSITION OF GENE DEETZ

16:44:47 1  IF YOU ASKED ABOUT THE YARDSTICK.  WE TALKED ABOUT

16:44:49 2  THE YARDSTICK, THE BUT-FOR.

16:44:53 3              AND I DO THINK I HAVE AN ACCEPTED

16:44:54 4  METHODOLOGY, AM VERY EXPERIENCED IN THIS, AND I THINK

16:44:56 5  IT'S THE RIGHT METHOD AND THE RIGHT APPROACH.

16:45:02 6              MY BUT-FOR PERIOD IS A RELIABLE

16:45:03 7  PREDICTOR.  WE'VE TALKED ABOUT THAT.

16:45:08 8              WE'VE TALKED Y-'14 IS A REASONABLE

16:45:11 9  BASE YEAR.

16:45:11 10             TALKED ABOUT WHY I DON'T BELIEVE

16:45:13 11 THERE'S A TREND THAT'S -- THAT -- THAT WOULD CAUSE

16:45:18 12 ANY ADJUSTMENT.

16:45:20 13             AND I THINK WHEN WE GET IN -- I'M BACK

16:45:21 14 NOW ON PAGE 11, AS AN EXAMPLE.  AND WE GET INTO:

16:45:29 15 I'VE FAILED TO CONTROL FOR FACTORS.

16:45:35 16             WE'VE TALKED ABOUT MR. SCHAEFER.  AND

16:45:36 17 I THINK THE ONE HE POINTS -- BUT HE -- HE POINTS MORE

16:45:42 18 STATISTICALLY TO, WHEN HE COMPUTES, IN HIS VIEW WHAT

16:45:45 19 WOULD MAKE MY DAMAGES ZERO IS THE -- THE -- THE 2.2

16:45:49 20 MILLION FOR MAYWEATHER AND THE 14 MILLION -- MR.

16:45:54 21 MAYWEATHER -- AND AT THE 14 MILLION FOR THE

16:45:57 22 SETTLEMENT.

16:46:01 23             AND -- AND WITHOUT -- I GUESS I

16:46:03 24 COULD -- I THINK THE -- JUST PAUSE THERE.

16:46:04 25             AND TO THE BEST OF MY ABILITY, THAT'S

345



Kelli Norden and Associates
Court Reporters
310.820.7733 phone 310.820.7933 fax
11355 W. Olympic Boulevard Suite 680E
Los Angeles, California 90064
kna@kellinorden.com www.kellinorden.com

Case 2:15-cv-01045-RFB-BNW Document 664-11 Filed 06/15/19 Page 104 of 104
Case 2:13-cv-05370-MWF-MRW Document 522-30 Filed 01/06/17 Page 189 of 193 Page ID
#:22033

## DEPOSITION OF GENE DEETZ

```
 1   STATE OF CALIFORNIA       )
                               )  .SS
 2   COUNTY OF LOS ANGELES     )

 3

 4        I, TRACY M. FOX, CERTIFIED SHORTHAND

 5   REPORTER, CERTIFICATE NUMBER 10449, FOR THE STATE

 6   OF CALIFORNIA, HEREBY CERTIFY:

 7        THE FOREGOING PROCEEDINGS WERE TAKEN

 8   BEFORE ME AT THE TIME AND PLACE THEREIN SET FORTH,

 9   AT WHICH TIME THE DEPONENT WAS PLACED UNDER OATH

10   BY ME;

11        THE TESTIMONY OF THE DEPONENT AND ALL

12   OBJECTIONS MADE AT THE TIME OF THE EXAMINATION

13   WERE RECORDED STENOGRAPHICALLY BY ME AND WERE

14   THEREAFTER TRANSCRIBED;

15        THE FOREGOING TRANSCRIPT IS A TRUE AND

16   CORRECT TRANSCRIPT OF MY SHORTHAND NOTES SO TAKEN;

17        I FURTHER CERTIFY THAT I AM NEITHER

18   COUNSEL FOR NOR RELATED TO ANY PARTY TO SAID

19   ACTION, NOR IN ANY WAY INTERESTED IN THE OUTCOME

20   THEREOF.

21        IN WITNESS WHEREOF, I HAVE HEREUNTO

22   SUBSCRIBED MY NAME THIS 24TH DAY OF OCTOBER, 2016.

23

24

25        _____
```

350



Kelli Norden and Associates
Court Reporters
310.820.7733 phone  310.820.7933 fax
11855 W. Olympic Boulevard  Suite 680E
Los Angeles, California 90064
kna@kellinorden.com  www.kellinorden.com