# EXHIBIT C

**Parties' Combined Exhibit List with Zuffa Sealing Positions**

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| JCCX1 | Joint | ** | GBP000001 | | Seal | Golden Boy has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| JCCX2 | Joint | ** | GBP000002 | | Seal | Golden Boy has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| JCCX3 | Joint | ** | SBPCL00002101 | | Seal | Bellator has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| JCCX4 | Joint | ** | WAR-000009 | | Public | |
| JCCX5 | Joint | ** | ZFL-000003 | | Seal | Financials |
| JCCX6 | Joint | ** | ZFL-0000064 | | Public | |
| JCCX7 | Joint | ** | ZFL-0105053 | | Redact | Contract |
| JCCX8 | Joint | ** | ZFL-0895314 | | Seal | Financials |
| JCCX9 | Joint | ** | ZFL-0997899 | | Public | |
| JCCX10 | Joint | ** | ZFL-1381761 | | Public | |
| JCCX11 | Joint | ** | ZFL-1472337 | | Public | |
| JCCX12 | Joint | ** | ZFL-1472338 | | Seal | Financials |
| JCCX13 | Joint | ** | ZFL-1514712 | | Public | |
| JCCX14 | Joint | ** | ZFL-1514769 | | Public | |
| JCCX15 | Joint | ** | ZFL-1514836 | | Public | |
| JCCX16 | Joint | ** | ZFL-1514870 | | Public | |
| JCCX17 | Joint | ** | ZFL-1514900 | | Public | |
| JCCX18 | Joint | ** | ZFL-1514933 | | Public | |
| JCCX19 | Joint | ** | ZFL-1514944 | | Public | |
| JCCX20 | Joint | ** | ZFL-1833347 | | Public | |
| JCCX21 | Joint | ** | ZFL-2458186 | | Public | |
| JCCX22 | Joint | ** | ZFL-2479576 | | Public | |
| JCCX23 | Joint | ** | ZFL-2603702 | | Seal | Financials |
| JCCX24 | Joint | ** | ZFL-2698896 | | Seal | Financials |
| JCCX25 | Joint | ** | ZFL-2764797 | | Seal | Financials |
| JCCX26 | Joint | ** | ZFL-2764800 | | Seal | Financials |
| JCCX27 | Joint | ** | ZUF-00140642 | | Public | |
| JCCX28 | Joint | ** | ZUF-00296713 | | Public | |
| JCCX29 | Joint | * | ZUF-00421380 | | Public | |
| JCCX30 | Joint | * | ZUF-00447547 | | Public | |
| JCCX31 | Joint | ** | | "Andrew Luck Contract Details, Salary Cap Breakdowns, Salaries, Bonuses," Spotrac.com, availble at http://www.spotrac.com/nfl/indianapolis-colts/andrew-luck-981 | Public | |
| JCCX32 | Joint | ** | | ABA Section of Antitrust Law, *Proving Antitrust Damages* (2nd ed. 2010) | Public | |
| JCCX33 | Joint | ** | | Alan Manning, *Monopsony in Motion* (Princeton University Press, 2003) | Public | |
| JCCX34 | Joint | ** | | Barry T. Hirsch & Edward J. Schumacher, *Monopsony Power and Relative Wages in the Labor Market for Nurses* , Journal of Health Economics (1995) | Public | |
| JCCX35 | Joint | ** | | Barry T. Hirsch and Edward J. Schumacher, *Classic or New Monopsony? Searching for Evidence in Nursing Labor Markets* , Journal of Health Economics (2005) | Public | |
| JCCX36 | Joint | ** | | Collective Bargaining Agreement between the National Basketball Association and the National Basketball Players Association, Jan. 19, 2017 | Public | |
| JCCX37 | Joint | ** | | Collective Bargaining Agreement between National Football League and the National Football League Players Association, Aug. 4, 2011 | Public | |
| JCCX38 | Joint | ** | | Collective Bargaining Agreement between National Hockey League and National Hockey League Players' Association, Sept. 16, 2012-Sept. 15, 2022 | Public | |
| JCCX39 | Joint | ** | | David Autor, David Dorn, Lawrence Katz, Christina Patterson, & John Van Reenen, *Concentrating on the Fall of the Labor Share* , 107(5) American Economic Review: Papers & Proceedings 180 (2017) | Public | |
| JCCX40 | Joint | ** | | Declaration of Abraham Genauer (October 26, 2017) | Public | |
| JCCX41 | Joint | ** | | Declaration of Robert H. Topel, Ph.D., in Support of Zuffa, LLC's Opposition to Plaintiff's Motion for Class Certification (April 6, 2018) | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX42 | Joint | * | | Declaration of Scott Coker in Support of Nonparty Bellator Sport Worldwide, LLC's Motion to Quash or Modify Subpoenas 2:17-mc-00016 (C.D. Cal. Feb. 22, 2017) | Public | |
| JCCX43 | Joint | ** | | Dennis Carlton & Jeffrey Perloff, *Modern Industrial Organization* (Pearson 2005 4th ed.) | Public | |
| JCCX44 | Joint | ** | | Email exchange between Rami Genauer (FightMetric) and Augie Urschel (Economists Incorporated) (Nov. 19, 201 | Public | |
| JCCX45 | Joint | ** | | Expert Rebuttal Report of Andrew Zimbalist (December 26, 2017)*(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX46 | Joint | ** | | Expert Rebuttal Report of Professor Alan Manning (January 12, 2018)*(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits and appendices)* | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX47 | Joint | ** | | Expert Report of Andrew Zimbalist in *Cung Le, et al. v. Zuffa, LLC* (August 30, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX48 | Joint | ** | | Expert Report of Elizabeth Kroger Davis (October 27, 2017)*(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits and appendices)* | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX49 | Joint | ** | | Expert Report of Hal J. Singer, Ph.D. (August 31, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories) |
| JCCX50 | Joint | ** | | Expert Report of Paul Oyer (October 27, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein)* | Redact | Expert Report (contains information falling into multiple categories) |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| JCCX51 | Joint | ** | | Expert Report of Professor Robert H. Topel (October 27, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX52 | Joint | ** | | Expert Report of Robert D. Blair (November 15, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits and appendices)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX53 | Joint | ** | | Federal Judicial Center, Reference Manual on Scientific Evidence (National Academies Press 3rd ed. 201 | Public | |
| JCCX54 | Joint | ** | | George Borjas, *Labor Economics* (McGraw-Hill 6th ed., 2012) | Public | |
| JCCX55 | Joint | * | | Gerald W. Scully, *Pay and Performance in Major League Baseball* , 64(6) The American Economic Review 915 (1974) | Public | |
| JCCX56 | Joint | * | | Gerald W. Scully, *Player Salary Share and the Distribution of Player Earnings* , 25(2) Managerial and Decision Economics 77 (2004) | Public | |
| JCCX57 | Joint | * | | *Golden Boy Promotions LLC v. Alan Haymon* , 2:15-cv-03378-JFW-MRW, ECF No. 322-14 (C.D. Cal. January 6, 2017) | Public | |
| JCCX58 | Joint | ** | | Herbert Hovenkamp, *Federal Antitrust Policy* (3d ed. 2005) | Public | |
| JCCX59 | Joint | ** | | Jan De Loecker & Jan Eeckhou, *The Rise of Market Power and the Macroeconomic Implications* , Working Paper (August 24, 2017), available at http://www.nber.org/papers/w23687 | Public | |
| JCCX60 | Joint | ** | | Jeffrey Wooldridge, *Introductory Econometrics: A Modern Approach* (Thompson 4th ed. 2009) | Public | |
| JCCX61 | Joint | * | | John Twomey & James Monks, *Monopsony and Salary Suppression: The Case of Major League Soccer in the United States* , 56(1) The American Economist 20 (2011) | Public | |
| JCCX62 | Joint | ** | | Kevin Caves & Hal Singer, *Analyzing High-Tech Employee: The Dos and Don'ts of Proving (and Disproving) Classwide Antitrust Impact in Wage Suppression Cases,* Antitrust Source (2015). | Public | |
| JCCX63 | Joint | ** | | Kevin Murphy & Robert Topel, *The Economics of NFL Team Ownership* (Chicago Partners, 2009), available at http://pirate.shu.edu/~rotthoku/papers/The%20Economics%20of%20NFL%20Team%20Ownership.pd | Public | |
| JCCX64 | Joint | ** | | Libby Rittenberg & Timoth Tregarthen, *Principles of Microeconomics* (Flat World Knowledge 2009 | Public | |
| JCCX65 | Joint | ** | | *Live Gate & Attendance 2006-2015* , MMA Payout, available at http://mmapayout.com/blue-book/live-gate-attendance | Public | |
| JCCX66 | Joint | ** | | Michael Katz & Harvey Rosen, *Microeconomics* (Irwin McGraw-Hill 3rd ed. 1998) | Public | |
| JCCX67 | Joint | ** | | Michael W.L. Elsby, Bart Hobijn, & Aysegul Sahin, *The Decline of the U.S. Labor Share* , Brookings Papers on Economic Activity 1 (2013) | Public | |
| JCCX68 | Joint | ** | | MLB Basic Agreement, 2012-201 | Public | |
| JCCX69 | Joint | ** | | Morris Kleiner & Kyoung Won Park, "Battles Among Licensed Occupations: Analyzing Government Regulations on Labor Market Outcomes for Dentists and Hygienists," NBER Working Paper 16560 (2010) | Public | |
| JCCX70 | Joint | ** | | Professor Robert H. Topel's Reply to the Supplemental Expert Report of Hal J. Singer, Ph.D. (May 7, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX71 | Joint | ** | | Rebuttal Expert Report of Hal J. Singer, Ph.D. (January 12, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX72 | Joint | * | | Richard McGowan & John Mahon, *Demand for the Ultimate Fighting Championship: An Econometric Analysis of PPV Buy Rates* , 6(6) Journal of Business & Economics 1032 (2015 | Public | |
| JCCX73 | Joint | ** | | Robert S. Pindyck & Daniel Rubinfeld, *Econometric Models and Economic Forecasts* (McGraw-Hill 3rd ed. 1991) | Public | |
| JCCX74 | Joint | ** | | Roger D. Blair, *Sports Economics* (Cambridge University Press 2012 | Public | |
| JCCX75 | Joint | ** | | Roger G. Noll, *The Economics of Sports Leagues* , in *Law of Professional and Amateur Sports* (Gary A. Uberstine ed., Clark Boardman 1988) | Public | |
| JCCX76 | Joint | ** | | Ronald G. Ehrenberg & Robert S. Smith, *Modern Labor Economics: Theory and Public Policy* (9th ed., 2006) | Public | |
| JCCX77 | Joint | ** | | Roy Ruffin & Paul Gregory, *Principles of Microeconomics* (Harper Collins 5th ed. 1993) | Public | |
| JCCX78 | Joint | ** | | Second Supplemental Reply Report of Hal J. Singer, Ph.D. (May 28, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX79 | Joint | ** | | Supplemental Expert Report of Hal J. Singer, Ph.D. (April 3, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX80 | Joint | ** | | Sur-Rebuttal Expert Report of Professor Robert H. Topel (February 12, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits, appendices, and backup data)* | Redact | Expert Report (contains information falling into multiple categories |
| JCCX81 | Joint | ** | | U.S. Department of Justice and Federal Trade Commission, Horizontal Merger Guidelines (2010), available at https://www.justice.gov/atr/horizontal-merger-guidelines-0819201 | Public | |
| JCCX82 | Joint | ** | | Zuffa Consolidated Financial Statement | Seal | Financials |
| PCCX1 | Plaintiffs | ** | CG-UFC-00000003 | | Public | |
| PCCX2 | Plaintiffs | * | CG-UFC-00000005 | | Public | |
| PCCX3 | Plaintiffs | ** | COX-0041232 | | Seal (pending third party opportunity to object) | See the Parties' concurrently filed Joint Notice - the Parties' letter to Mr. Cox was returned to sender and has been sent to a new address. |
| PCCX4 | Plaintiffs | ** | COX-0041416 | | Seal (pending third party opportunity to object) | See the Parties' concurrently filed Joint Notice - the Parties' letter to Mr. Cox was returned to sender and has been sent to a new address. |
| PCCX5 | Plaintiffs | ** | COX-0072584 | | Seal (pending third party opportunity to object) | See the Parties' concurrently filed Joint Notice - the Parties' letter to Mr. Cox was returned to sender and has been sent to a new address. |
| PCCX6 | Plaintiffs | ** | DB-ZUFFA-00006237 | | Public | |
| PCCX7 | Plaintiffs | * | DB-ZUFFA-00006389 | | Public | |
| PCCX8 | Plaintiffs | * | DB-ZUFFA-00006528 | | Public | |
| PCCX9 | Plaintiffs | ** | DB-ZUFFA-00006631 | | Public | |
| PCCX10 | Plaintiffs | ** | DB-ZUFFA-00006712 | | Public | |
| PCCX11 | Plaintiffs | * | DB-ZUFFA-00007187 | | Public | |
| PCCX12 | Plaintiffs | | DB-ZUFFA-00007249 | | Seal | Trade secret |
| PCCX13 | Plaintiffs | | DB-ZUFFA-00007290 | | Seal | Trade secret |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX14 | Plaintiffs | * | DB-ZUFFA-00008846 | | Public | |
| PCCX15 | Plaintiffs | ** | DB-ZUFFA-00014046 | | Public | |
| PCCX16 | Plaintiffs | ** | DB-ZUFFA-00020303 | | Public | |
| PCCX17 | Plaintiffs | * | DB-ZUFFA-00024253 | | Public | |
| PCCX18 | Plaintiffs | ** | DB-ZUFFA-00024678 | | Public | |
| PCCX19 | Plaintiffs | ** | DB-ZUFFA-00030405 | | Public | |
| PCCX20 | Plaintiffs | ** | DB-ZUFFA-00030406 | | Public | |
| PCCX21 | Plaintiffs | ** | DB-ZUFFA-00043567 | | Public | |
| PCCX22 | Plaintiffs | ** | DB-ZUFFA-00056900 | | Public | |
| PCCX23 | Plaintiffs | * | DB-ZUFFA-00057908 | | Public | |
| PCCX24 | Plaintiffs | ** | LEPLAINTIFFS-0105597 | | Redact | Contract |
| PCCX25 | Plaintiffs | ** | MARTIN0034081 | | Public | |
| PCCX26 | Plaintiffs | * | MARTIN0035084 | | Public | |
| PCCX27 | Plaintiffs | * | MARTIN0044963 | | Public | |
| PCCX28 | Plaintiffs | * | MDYS ZFF 000005 | | Public | |
| PCCX29 | Plaintiffs | * | MDYS ZFF 000039 | | Public | |
| PCCX30 | Plaintiffs | * | MDYS ZFF 000058 | | Public | |
| PCCX31 | Plaintiffs | * | MDYS ZFF 000074 | | Public | |
| PCCX32 | Plaintiffs | * | MDYS ZFF 000082 | | Public | |
| PCCX33 | Plaintiffs | ** | MDYS ZFF 000103 | | Public | |
| PCCX34 | Plaintiffs | ** | RAINE0000019 | | Public | |
| PCCX35 | Plaintiffs | ** | RAINE0000575 | | Seal | Raine has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX36 | Plaintiffs | ** | RAINE0016846 | | Seal | Raine has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX37 | Plaintiffs | * | RAINE0018791 | | Seal | Raine has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX38 | Plaintiffs | * | RAINE0020542 | | Seal | Raine has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX39 | Plaintiffs | * | RAINE0020633 | | Seal | Raine has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX40 | Plaintiffs | ** | TR-001 | | Seal | Top Rank has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX41 | Plaintiffs | ** | WME_ZUFFA_00001150 | | Seal | WME has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX42 | Plaintiffs | ** | WME_ZUFFA_00005365 | | Public | |
| PCCX43 | Plaintiffs | * | WME_ZUFFA_00005368 | | Seal | WME has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX44 | Plaintiffs | * | WME_ZUFFA_00013978 | | Seal | WME has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX45 | Plaintiffs | * | WME_ZUFFA_00031950 | | Public | |
| PCCX46 | Plaintiffs | * | WME_ZUFFA_00076651 | | Seal | WME has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| PCCX47 | Plaintiffs | * | Z.E. 006755 | | Public | |
| PCCX48 | Plaintiffs | ** | ZFL-0000007 | | Public | |
| PCCX49 | Plaintiffs | ** | ZFL-0000031 | | Public | |
| PCCX50 | Plaintiffs | ** | ZFL-0000113 | | Public | |
| PCCX51 | Plaintiffs | ** | ZFL-0000136 | | Seal | Financials |
| PCCX52 | Plaintiffs | ** | ZFL-0000169 | | Public | |
| PCCX53 | Plaintiffs | ** | ZFL-0000221 | | Public | |
| PCCX54 | Plaintiffs | ** | ZFL-0000259 | | Redact | Third party information |
| PCCX55 | Plaintiffs | ** | ZFL-0000650 | | Redact | Third party information |
| PCCX56 | Plaintiffs | ** | ZFL-0003018 | | Redact | Contract |
| PCCX57 | Plaintiffs | ** | ZFL-0050050 | | Redact | Contract |
| PCCX58 | Plaintiffs | ** | ZFL-0086231 | | Redact | Contract |
| PCCX59 | Plaintiffs | ** | ZFL-0127082 | | Redact | Contract |
| PCCX60 | Plaintiffs | ** | ZFL-0132594 | | Redact | Contract |
| PCCX61 | Plaintiffs | ** | ZFL-0175016 | | Redact | Contract |
| PCCX62 | Plaintiffs | ** | ZFL-0186162 | | Redact | Contract |
| PCCX63 | Plaintiffs | ** | ZFL-0198252 | | Redact | Contract |
| PCCX64 | Plaintiffs | ** | ZFL-0299212 | | Redact | Contract |
| PCCX65 | Plaintiffs | ** | ZFL-0393217 | | Redact | Contract |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Documents) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX66 | Plaintiffs | ** | ZFL-0393223 | | Redact | Contract |
| PCCX67 | Plaintiffs | ** | ZFL-0393226 | | Redact | Contract |
| PCCX68 | Plaintiffs | ** | ZFL-0393229 | | Redact | Contract |
| PCCX69 | Plaintiffs | ** | ZFL-0393238 | | Redact | Contract |
| PCCX70 | Plaintiffs | ** | ZFL-0393948 | | Redact | Contract |
| PCCX71 | Plaintiffs | ** | ZFL-0411039 | | Public | |
| PCCX72 | Plaintiffs | ** | ZFL-0417369 | | Redact | Contract |
| PCCX73 | Plaintiffs | * | ZFL-0460809 | | Public | |
| PCCX74 | Plaintiffs | ** | ZFL-0469293 | | Public | |
| PCCX75 | Plaintiffs | ** | ZFL-0469456 | | Redact | Contract |
| PCCX76 | Plaintiffs | ** | ZFL-0472320 | | Public | |
| PCCX77 | Plaintiffs | ** | ZFL-0486365 | | Redact | Contract |
| PCCX78 | Plaintiffs | ** | ZFL-0504268 | | Redact | Contract |
| PCCX79 | Plaintiffs | ** | ZFL-0504287 | | Redact | Contract |
| PCCX80 | Plaintiffs | ** | ZFL-0506593 | | Redact | Contract |
| PCCX81 | Plaintiffs | ** | ZFL-0529761 | | Public | |
| PCCX82 | Plaintiffs | * | ZFL-0557588 | | Public | |
| PCCX83 | Plaintiffs | ** | ZFL-0802995 | | Public | |
| PCCX84 | Plaintiffs | ** | ZFL-0802996 | | Seal | Trade secret |
| PCCX85 | Plaintiffs | ** | ZFL-0818873 | | Public | |
| PCCX86 | Plaintiffs | ** | ZFL-0819451 | | Seal | Trade secret |
| PCCX87 | Plaintiffs | ** | ZFL-0819625 | | Public | |
| PCCX88 | Plaintiffs | ** | ZFL-0819626 | | Seal | Financials |
| PCCX89 | Plaintiffs | ** | ZFL-0820060 | | Public | |
| PCCX90 | Plaintiffs | ** | ZFL-0822197 | | Public | |
| PCCX91 | Plaintiffs | ** | ZFL-0826818 | | Seal | Third party information |
| PCCX92 | Plaintiffs | ** | ZFL-0827209 | | Public | |
| PCCX93 | Plaintiffs | ** | ZFL-0827347 | | Public | |
| PCCX94 | Plaintiffs | ** | ZFL-0827903 | | Seal | Third party information |
| PCCX95 | Plaintiffs | ** | ZFL-0871571 | | Public | |
| PCCX96 | Plaintiffs | ** | ZFL-0872344 | | Public | |
| PCCX97 | Plaintiffs | ** | ZFL-0872351 | | Public | |
| PCCX98 | Plaintiffs | ** | ZFL-0876778 | | Public | |
| PCCX99 | Plaintiffs | ** | ZFL-0885147 | | Public | |
| PCCX100 | Plaintiffs | ** | ZFL-0887100 | | Public | |
| PCCX101 | Plaintiffs | ** | ZFL-0940065 | | Public | |
| PCCX102 | Plaintiffs | ** | ZFL-0940371 | | Public | |
| PCCX103 | Plaintiffs | ** | ZFL-0940372 | | Public | |
| PCCX104 | Plaintiffs | ** | ZFL-0977248 | | Public | |
| PCCX105 | Plaintiffs | ** | ZFL-0979654 | | Public | |
| PCCX106 | Plaintiffs | ** | ZFL-0990908 | | Public | |
| PCCX107 | Plaintiffs | ** | ZFL-0994806 | | Public | |
| PCCX108 | Plaintiffs | ** | ZFL-0997885 | | Public | |
| PCCX109 | Plaintiffs | ** | ZFL-0998102 | | Public | |
| PCCX110 | Plaintiffs | ** | ZFL-1000978 | | Public | |
| PCCX111 | Plaintiffs | ** | ZFL-1005485 | | Public | |
| PCCX112 | Plaintiffs | * | ZFL-1007379 | | Public | |
| PCCX113 | Plaintiffs | ** | ZFL-1009561 | | Public | |
| PCCX114 | Plaintiffs | ** | ZFL-1012702 | | Public | |
| PCCX115 | Plaintiffs | ** | ZFL-1014148 | | Public | |
| PCCX116 | Plaintiffs | ** | ZFL-1014149 | | Public | |
| PCCX117 | Plaintiffs | ** | ZFL-1016893 | | Public | |
| PCCX118 | Plaintiffs | ** | ZFL-1019758 | | Public | |
| PCCX119 | Plaintiffs | ** | ZFL-1021391 | | Public | |
| PCCX120 | Plaintiffs | ** | ZFL-1023959 | | Seal | Financials |
| PCCX121 | Plaintiffs | ** | ZFL-1039853 | | Seal | Trade secret |
| PCCX122 | Plaintiffs | ** | ZFL-1049355 | | Public | |
| PCCX123 | Plaintiffs | ** | ZFL-1053223 | | Public | |
| PCCX124 | Plaintiffs | ** | ZFL-1055607 | | Public | |
| PCCX125 | Plaintiffs | ** | ZFL-1056348 | | Seal | Financials |
| PCCX126 | Plaintiffs | ** | ZFL-1056381 | | Public | |
| PCCX127 | Plaintiffs | ** | ZFL-1056382 | | Seal | Trade secret |
| PCCX128 | Plaintiffs | ** | ZFL-1063440 | | Public | |
| PCCX129 | Plaintiffs | ** | ZFL-1063442 | | Public | |
| PCCX130 | Plaintiffs | ** | ZFL-1070290 | | Public | |
| PCCX131 | Plaintiffs | ** | ZFL-1073120 | | Public | |
| PCCX132 | Plaintiffs | ** | ZFL-1081154 | | Public | |
| PCCX133 | Plaintiffs | ** | ZFL-1084185 | | Public | |
| PCCX134 | Plaintiffs | * | ZFL-1096310 | | Public | |
| PCCX135 | Plaintiffs | ** | ZFL-1112933 | | Seal | Trade secret |
| PCCX136 | Plaintiffs | ** | ZFL-1212232 | | Public | |
| PCCX137 | Plaintiffs | ** | ZFL-1212308 | | Public | |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX138 | Plaintiffs | ** | ZFL-1212452 | | Public | |
| PCCX139 | Plaintiffs | ** | ZFL-1216165 | | Public | |
| PCCX140 | Plaintiffs | ** | ZFL-1219068 | | Public | |
| PCCX141 | Plaintiffs | ** | ZFL-1224976 | | Seal | Trade secret |
| PCCX142 | Plaintiffs | ** | ZFL-1225565 | | Seal | Trade secret |
| PCCX143 | Plaintiffs | ** | ZFL-1225776 | | Public | |
| PCCX144 | Plaintiffs | ** | ZFL-1226920 | | Public | |
| PCCX145 | Plaintiffs | ** | ZFL-1229603 | | Public | |
| PCCX146 | Plaintiffs | ** | ZFL-1233191 | | Seal | Trade secret |
| PCCX147 | Plaintiffs | ** | ZFL-1240584 | | Public | |
| PCCX148 | Plaintiffs | | ZFL-1241786 | | Public | |
| PCCX149 | Plaintiffs | ** | ZFL-1243128 | | Public | |
| PCCX150 | Plaintiffs | ** | ZFL-12439917 | | Public | |
| PCCX151 | Plaintiffs | ** | ZFL-12442377 | | Public | |
| PCCX152 | Plaintiffs | ** | ZFL-12447128 | | Public | |
| PCCX153 | Plaintiffs | ** | ZFL-12449538 | | Public | |
| PCCX154 | Plaintiffs | ** | ZFL-12510336 | | Public | |
| PCCX155 | Plaintiffs | ** | ZFL-12517218 | | Public | |
| PCCX156 | Plaintiffs | ** | ZFL-12535916 | | Public | |
| PCCX157 | Plaintiffs | * | ZFL-12543287 | | Public | |
| PCCX158 | Plaintiffs | ** | ZFL-1367079 | | Public | |
| PCCX159 | Plaintiffs | ** | ZFL-1376378 | | Public | |
| PCCX160 | Plaintiffs | ** | ZFL-1382452 | | Public | |
| PCCX161 | Plaintiffs | ** | ZFL-1382453 | | Public | |
| PCCX162 | Plaintiffs | * | ZFL-1384297 | | Public | |
| PCCX163 | Plaintiffs | ** | ZFL-1387999 | | Public | |
| PCCX164 | Plaintiffs | * | ZFL-1391183 | | Public | |
| PCCX165 | Plaintiffs | ** | ZFL-1392468 | | Public | |
| PCCX166 | Plaintiffs | ** | ZFL-1393175 | | Public | |
| PCCX167 | Plaintiffs | * | ZFL-1394078 | | Public | |
| PCCX168 | Plaintiffs | ** | ZFL-1394508 | | Public | |
| PCCX169 | Plaintiffs | ** | ZFL-1402629 | | Public | |
| PCCX170 | Plaintiffs | ** | ZFL-1402631 | | Public | |
| PCCX171 | Plaintiffs | ** | ZFL-1402822 | | Public | |
| PCCX172 | Plaintiffs | ** | ZFL-1404974 | | Public | |
| PCCX173 | Plaintiffs | ** | ZFL-1421024 | | Public | |
| PCCX174 | Plaintiffs | ** | ZFL-1421551 | | Public | |
| PCCX175 | Plaintiffs | ** | ZFL-1425511 | | Public | |
| PCCX176 | Plaintiffs | ** | ZFL-1470673 | | Seal | Financials |
| PCCX177 | Plaintiffs | ** | ZFL-1472063 | | Public | |
| PCCX178 | Plaintiffs | ** | ZFL-1472077 | | Public | |
| PCCX179 | Plaintiffs | ** | ZFL-1472158 | | Public | |
| PCCX180 | Plaintiffs | ** | ZFL-1472224 | | Public | |
| PCCX181 | Plaintiffs | ** | ZFL-1484034 | | Public | |
| PCCX182 | Plaintiffs | ** | ZFL-1484035 | | Public | |
| PCCX183 | Plaintiffs | ** | ZFL-1484036 | | Public | |
| PCCX184 | Plaintiffs | ** | ZFL-1484037 | | Public | |
| PCCX185 | Plaintiffs | ** | ZFL-1487968 | | Public | |
| PCCX186 | Plaintiffs | ** | ZFL-1499215 | | Public | |
| PCCX187 | Plaintiffs | ** | ZFL-1500310 | | Public | |
| PCCX188 | Plaintiffs | ** | ZFL-1500311 | | Public | |
| PCCX189 | Plaintiffs | ** | ZFL-1501599 | | Public | |
| PCCX190 | Plaintiffs | ** | ZFL-1514713 | | Public | |
| PCCX191 | Plaintiffs | ** | ZFL-1514748 | | Public | |
| PCCX192 | Plaintiffs | ** | ZFL-1514770 | | Public | |
| PCCX193 | Plaintiffs | ** | ZFL-1514804 | | Public | |
| PCCX194 | Plaintiffs | ** | ZFL-1514837 | | Public | |
| PCCX195 | Plaintiffs | ** | ZFL-1514901 | | Public | |
| PCCX196 | Plaintiffs | ** | ZFL-1514966 | | Seal | Financials |
| PCCX197 | Plaintiffs | ** | ZFL-1516424 | | Public | |
| PCCX198 | Plaintiffs | ** | ZFL-1516456 | | Public | |
| PCCX199 | Plaintiffs | ** | ZFL-1544038 | | Public | |
| PCCX200 | Plaintiffs | ** | ZFL-1674096 | | Public | |
| PCCX201 | Plaintiffs | ** | ZFL-1676293 | | Public | |
| PCCX202 | Plaintiffs | ** | ZFL-1677482 | | Public | |
| PCCX203 | Plaintiffs | ** | ZFL-1690436 | | Seal | Trade secret |
| PCCX204 | Plaintiffs | ** | ZFL-1702118 | | Public | |
| PCCX205 | Plaintiffs | ** | ZFL-1702162 | | Public | |
| PCCX206 | Plaintiffs | ** | ZFL-1704928 | | Seal | Financials |
| PCCX207 | Plaintiffs | ** | ZFL-1825387 | | Seal | Trade secret |
| PCCX208 | Plaintiffs | ** | ZFL-1835118 | | Public | |
| PCCX209 | Plaintiffs | ** | ZFL-1838367 | | Public | |

*Le et al. v. Zuffa*, No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Documents) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX210 | Plaintiffs | ** | ZFL-1849134 | | Public | |
| PCCX211 | Plaintiffs | * | ZFL-1862889 | | Redact | Third party information |
| PCCX212 | Plaintiffs | * | ZFL-1872579 | | Redact | Third party information |
| PCCX213 | Plaintiffs | * | ZFL-1873428 | | Redact | Third party information |
| PCCX214 | Plaintiffs | * | ZFL-1874494 | | Redact | Third party information |
| PCCX215 | Plaintiffs | * | ZFL-1874637 | | Redact | Third party information |
| PCCX216 | Plaintiffs | * | ZFL-1874771 | | Redact | Third party information |
| PCCX217 | Plaintiffs | * | ZFL-1879488 | | Redact | Third party information |
| PCCX218 | Plaintiffs | * | ZFL-1886668 | | Redact | Third party information |
| PCCX219 | Plaintiffs | * | ZFL-1892287 | | Redact | Third party information |
| PCCX220 | Plaintiffs | * | ZFL-1892294 | | Redact | Third party information |
| PCCX221 | Plaintiffs | * | ZFL-1892308 | | Redact | Third party information |
| PCCX222 | Plaintiffs | * | ZFL-1892315 | | Redact | Third party information |
| PCCX223 | Plaintiffs | * | ZFL-1897060 | | Redact | Third party information |
| PCCX224 | Plaintiffs | * | ZFL-1897652 | | Redact | Third party information |
| PCCX225 | Plaintiffs | ** | ZFL-1901788 | | Public | |
| PCCX226 | Plaintiffs | ** | ZFL-1904802 | | Public (as redacted) | |
| PCCX227 | Plaintiffs | ** | ZFL-1908119 | | Public (as redacted) | |
| PCCX228 | Plaintiffs | ** | ZFL-1911498 | | Public | |
| PCCX229 | Plaintiffs | ** | ZFL-1941439 | | Public | |
| PCCX230 | Plaintiffs | ** | ZFL-1960998 | | Redact | Contract |
| PCCX231 | Plaintiffs | ** | ZFL-1974115 | | Public | |
| PCCX232 | Plaintiffs | ** | ZFL-1977394 | | Public | |
| PCCX233 | Plaintiffs | ** | ZFL-1978914 | | Public | |
| PCCX234 | Plaintiffs | ** | ZFL-2005388 | | Public | |
| PCCX235 | Plaintiffs | ** | ZFL-2005616 | | Public | |
| PCCX236 | Plaintiffs | ** | ZFL-2020850 | | Public | |
| PCCX237 | Plaintiffs | ** | ZFL-2022954 | | Public | |
| PCCX238 | Plaintiffs | ** | ZFL-2134847 | | Public | |
| PCCX239 | Plaintiffs | ** | ZFL-2135552 | | Public | |
| PCCX240 | Plaintiffs | ** | ZFL-2149052 | | Public | |
| PCCX241 | Plaintiffs | ** | ZFL-2152714 | | Public | |
| PCCX242 | Plaintiffs | ** | ZFL-2176645 | | Public | |
| PCCX243 | Plaintiffs | ** | ZFL-2177960 | | Public | |
| PCCX244 | Plaintiffs | ** | ZFL-2177961 | | Public | |
| PCCX245 | Plaintiffs | ** | ZFL-2188190 | | Public | |
| PCCX246 | Plaintiffs | ** | ZFL-2193553 | | Public | |
| PCCX247 | Plaintiffs | ** | ZFL-2193737 | | Public | |
| PCCX248 | Plaintiffs | ** | ZFL-2198339 | | Public | |
| PCCX249 | Plaintiffs | ** | ZFL-2203067 | | Public | |
| PCCX250 | Plaintiffs | ** | ZFL-2205733 | | Public | |
| PCCX251 | Plaintiffs | ** | ZFL-2206472 | | Public | |
| PCCX252 | Plaintiffs | ** | ZFL-2206527 | | Public | |
| PCCX253 | Plaintiffs | ** | ZFL-2206534 | | Public | |
| PCCX254 | Plaintiffs | * | ZFL-2206572 | | Public | |
| PCCX255 | Plaintiffs | ** | ZFL-2207629 | | Public | |
| PCCX256 | Plaintiffs | * | ZFL-2235745 | | Public | |
| PCCX257 | Plaintiffs | ** | ZFL-2242629 | | Public | |
| PCCX258 | Plaintiffs | ** | ZFL-2244834 | | Public | |
| PCCX259 | Plaintiffs | ** | ZFL-2244949 | | Public | |
| PCCX260 | Plaintiffs | ** | ZFL-2251021 | | Public | |
| PCCX261 | Plaintiffs | ** | ZFL-2251267 | | Public | |
| PCCX262 | Plaintiffs | ** | ZFL-2251268 | | Public | |
| PCCX263 | Plaintiffs | ** | ZFL-2253232 | | Public | |
| PCCX264 | Plaintiffs | ** | ZFL-2277058 | | Public | |
| PCCX265 | Plaintiffs | ** | ZFL-2279086 | | Public | |
| PCCX266 | Plaintiffs | ** | ZFL-2283306 | | Public | |
| PCCX267 | Plaintiffs | ** | ZFL-2287140 | | Public | |
| PCCX268 | Plaintiffs | ** | ZFL-2443283 | | Public | |
| PCCX269 | Plaintiffs | ** | ZFL-2444687 | | Public | |
| PCCX270 | Plaintiffs | ** | ZFL-2461790 | | Public | |
| PCCX271 | Plaintiffs | ** | ZFL-2463303 | | Public | |
| PCCX272 | Plaintiffs | * | ZFL-2463304 | | Public | |
| PCCX273 | Plaintiffs | ** | ZFL-2469204 | | Public | |
| PCCX274 | Plaintiffs | ** | ZFL-2469208 | | Public | |
| PCCX275 | Plaintiffs | ** | ZFL-2477830 | | Public | |
| PCCX276 | Plaintiffs | ** | ZFL-2477398 | | Public | |
| PCCX277 | Plaintiffs | ** | ZFL-2479790 | | Public | |
| PCCX278 | Plaintiffs | ** | ZFL-2480590 | | Public | |
| PCCX279 | Plaintiffs | ** | ZFL-2482323 | | Public | |
| PCCX280 | Plaintiffs | ** | ZFL-2483111 | | Public | |
| PCCX281 | Plaintiffs | ** | ZFL-2483345 | | Public | |

Case 2:15-cv-01045-RFB-BNW  Document 665-5  Filed 06/15/19  Page 8 of 24
*Le et al. v. Zuffa*, No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Documents) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX282 | Plaintiffs | ** | ZFL-2483396 | | Public | |
| PCCX283 | Plaintiffs | * | ZFL-2483439 | | Public | |
| PCCX284 | Plaintiffs | * | ZFL-2486240 | | Public | |
| PCCX285 | Plaintiffs | ** | ZFL-2489547 | | Seal | Trade secret |
| PCCX286 | Plaintiffs | ** | ZFL-2491662 | | Public | |
| PCCX287 | Plaintiffs | ** | ZFL-2494934 | | Public | |
| PCCX288 | Plaintiffs | ** | ZFL-2494948 | | Public | |
| PCCX289 | Plaintiffs | ** | ZFL-2496215 | | Redact | Third party information |
| PCCX290 | Plaintiffs | ** | ZFL-2496264 | | Public | |
| PCCX291 | Plaintiffs | ** | ZFL-2497582 | | Public | |
| PCCX292 | Plaintiffs | ** | ZFL-2497585 | | Public | |
| PCCX293 | Plaintiffs | ** | ZFL-2499718 | | Public | |
| PCCX294 | Plaintiffs | ** | ZFL-2502942 | | Public | |
| PCCX295 | Plaintiffs | ** | ZFL-2508353 | | Public | |
| PCCX296 | Plaintiffs | | ZFL-2508355 | | Public | |
| PCCX297 | Plaintiffs | ** | ZFL-2508548 | | Public | |
| PCCX298 | Plaintiffs | ** | ZFL-2520643 | | Public | |
| PCCX299 | Plaintiffs | * | ZFL-2528642 | | Public | |
| PCCX300 | Plaintiffs | * | ZFL-2528842 | | Public | |
| PCCX301 | Plaintiffs | ** | ZFL-2529699 | | Seal | Trade secret |
| PCCX302 | Plaintiffs | ** | ZFL-2530042 | | Seal | Trade secret |
| PCCX303 | Plaintiffs | ** | ZFL-2530953 | | Seal | Trade secret |
| PCCX304 | Plaintiffs | ** | ZFL-2531156 | | Seal | Trade secret |
| PCCX305 | Plaintiffs | ** | ZFL-2532557 | | Public | |
| PCCX306 | Plaintiffs | ** | ZFL-2534622 | | Public | |
| PCCX307 | Plaintiffs | ** | ZFL-2534878 | | Public | |
| PCCX308 | Plaintiffs | ** | ZFL-2535654 | | Public | |
| PCCX309 | Plaintiffs | ** | ZFL-2535978 | | Public | |
| PCCX310 | Plaintiffs | ** | ZFL-2536288 | | Public | |
| PCCX311 | Plaintiffs | ** | ZFL-2536392 | | Public | |
| PCCX312 | Plaintiffs | ** | ZFL-2536695 | | Public | |
| PCCX313 | Plaintiffs | ** | ZFL-2540458 | | Public | |
| PCCX314 | Plaintiffs | ** | ZFL-2543576 | | Public | |
| PCCX315 | Plaintiffs | ** | ZFL-2544560 | | Redact | Third party information |
| PCCX316 | Plaintiffs | ** | ZFL-2544572 | | Public | |
| PCCX317 | Plaintiffs | ** | ZFL-2547712 | | Public | |
| PCCX318 | Plaintiffs | ** | ZFL-2552141 | | Public | |
| PCCX319 | Plaintiffs | ** | ZFL-2554757 | | Public | |
| PCCX320 | Plaintiffs | ** | ZFL-2554758 | | Public | |
| PCCX321 | Plaintiffs | * | ZFL-2559292 | | Public | |
| PCCX322 | Plaintiffs | * | ZFL-2582134 | | Public | |
| PCCX323 | Plaintiffs | * | ZFL-2586870 | | Public | |
| PCCX324 | Plaintiffs | * | ZFL-2587231 | | Public | |
| PCCX325 | Plaintiffs | * | ZFL-2595178 | | Public | |
| PCCX326 | Plaintiffs | ** | ZFL-2602496 | | Public | |
| PCCX327 | Plaintiffs | ** | ZFL-2603701 | | Redact | Third party information |
| PCCX328 | Plaintiffs | ** | ZFL-2603704 | | Redact | Third party information |
| PCCX329 | Plaintiffs | ** | ZFL-2613931 | | Public | |
| PCCX330 | Plaintiffs | ** | ZFL-2613939 | | Public | |
| PCCX331 | Plaintiffs | ** | ZFL-2613946 | | Public | |
| PCCX332 | Plaintiffs | ** | ZFL-2614046 | | Public | |
| PCCX333 | Plaintiffs | ** | ZFL-2614687 | | Public | |
| PCCX334 | Plaintiffs | ** | ZFL-2615437 | | Public | |
| PCCX335 | Plaintiffs | ** | ZFL-2618630 | | Public | |
| PCCX336 | Plaintiffs | ** | ZFL-2632951 | | Public | |
| PCCX337 | Plaintiffs | ** | ZFL-2632955 | | Public | |
| PCCX338 | Plaintiffs | ** | ZFL-2641095 | | Public | |
| PCCX339 | Plaintiffs | ** | ZFL-2642993 | | Public | |
| PCCX340 | Plaintiffs | ** | ZFL-2643298 | | Redact | Third party information |
| PCCX341 | Plaintiffs | ** | ZFL-2647127 | | Public | |
| PCCX342 | Plaintiffs | ** | ZFL-2648535 | | Redact | Contract |
| PCCX343 | Plaintiffs | ** | ZFL-2649918 | | Seal | Financials |
| PCCX344 | Plaintiffs | ** | ZFL-2677898 | | Seal | Trade secret |
| PCCX345 | Plaintiffs | ** | ZFL-2685237 | | Public | |
| PCCX346 | Plaintiffs | * | ZFL-2689504 | | Public | |
| PCCX347 | Plaintiffs | * | ZFL-2699672 | | Redact | Third party information |
| PCCX348 | Plaintiffs | * | ZFL-2699674 | | Redact | Third party information |
| PCCX349 | Plaintiffs | * | ZFL-2699678 | | Redact | Third party information |
| PCCX350 | Plaintiffs | * | ZFL-2699683 | | Redact | Third party information |
| PCCX351 | Plaintiffs | * | ZFL-2699687 | | Redact | Third party information |
| PCCX352 | Plaintiffs | * | ZFL-2699690 | | Redact | Third party information |
| PCCX353 | Plaintiffs | * | ZFL-2699696 | | Redact | Third party information |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX354 | Plaintiffs | * | ZFL-2700585 | | Seal | Trade secret |
| PCCX355 | Plaintiffs | ** | ZFL-2747050 | | Public | |
| PCCX356 | Plaintiffs | ** | ZFL-2757165 | | Public | |
| PCCX357 | Plaintiffs | ** | ZFL-2764798 | | Seal | Financials |
| PCCX358 | Plaintiffs | ** | ZFL-2764799 | | Seal | Financials |
| PCCX359 | Plaintiffs | ** | ZFL-2764805 | | Public | |
| PCCX360 | Plaintiffs | ** | ZUF-00017896 | | Public | |
| PCCX361 | Plaintiffs | ** | ZUF-00031544 | | Public | |
| PCCX362 | Plaintiffs | * | ZUF-00031973 | | Public | |
| PCCX363 | Plaintiffs | ** | ZUF-00031995 | | Public | |
| PCCX364 | Plaintiffs | ** | ZUF-00034210 | | Public | |
| PCCX365 | Plaintiffs | ** | ZUF-00085896 | | Public | |
| PCCX366 | Plaintiffs | * | ZUF-00086103 | | Public | |
| PCCX367 | Plaintiffs | ** | ZUF-00088096 | | Public | |
| PCCX368 | Plaintiffs | ** | ZUF-00088100 | | Public | |
| PCCX369 | Plaintiffs | ** | ZUF-00090606 | | Public | |
| PCCX370 | Plaintiffs | * | ZUF-00096950 | | Redact | Third party information |
| PCCX371 | Plaintiffs | ** | ZUF-00106607 | | Public | |
| PCCX372 | Plaintiffs | ** | ZUF-00106610 | | Public | |
| PCCX373 | Plaintiffs | ** | ZUF-00106849 | | Public | |
| PCCX374 | Plaintiffs | ** | ZUF-00106854 | | Public | |
| PCCX375 | Plaintiffs | ** | ZUF-00106856 | | Public | |
| PCCX376 | Plaintiffs | * | ZUF-00108798 | | Public | |
| PCCX377 | Plaintiffs | ** | ZUF-00109551 | | Public | |
| PCCX378 | Plaintiffs | ** | ZUF-00111415 | | Public | |
| PCCX379 | Plaintiffs | * | ZUF-00113209 | | Public | |
| PCCX380 | Plaintiffs | ** | ZUF-00122280 | | Public | |
| PCCX381 | Plaintiffs | ** | ZUF-00140700 | | Public | |
| PCCX382 | Plaintiffs | ** | ZUF-00153787 | | Public | |
| PCCX383 | Plaintiffs | ** | ZUF-00153903 | | Public | |
| PCCX384 | Plaintiffs | ** | ZUF-00154095 | | Public | |
| PCCX385 | Plaintiffs | ** | ZUF-00157199 | | Public | |
| PCCX386 | Plaintiffs | ** | ZUF-00157206 | | Public | |
| PCCX387 | Plaintiffs | ** | ZUF-00162329 | | Public | |
| PCCX388 | Plaintiffs | ** | ZUF-00169647 | | Public | |
| PCCX389 | Plaintiffs | * | ZUF-00284193 | | Public | |
| PCCX390 | Plaintiffs | ** | ZUF-00294337 | | Public | |
| PCCX391 | Plaintiffs | ** | ZUF-00296703 | | Redact | Third party information |
| PCCX392 | Plaintiffs | ** | ZUF-00296965 | | Public | |
| PCCX393 | Plaintiffs | ** | ZUF-00297321 | | Public | |
| PCCX394 | Plaintiffs | ** | ZUF-00325418 | | Public | |
| PCCX395 | Plaintiffs | ** | ZUF-00332586 | | Public | |
| PCCX396 | Plaintiffs | * | ZUF-00335242 | | Public | |
| PCCX397 | Plaintiffs | * | ZUF-00336384 | | Public | |
| PCCX398 | Plaintiffs | * | ZUF-00337760 | | Public | |
| PCCX399 | Plaintiffs | ** | ZUF-00339684 | | Public | |
| PCCX400 | Plaintiffs | ** | ZUF-00374356 | | Public | |
| PCCX401 | Plaintiffs | ** | ZUF-00377706 | | Public | |
| PCCX402 | Plaintiffs | ** | ZUF-00395941 | | Public | |
| PCCX403 | Plaintiffs | ** | ZUF-00395952 | | Public | |
| PCCX404 | Plaintiffs | ** | ZUF-00401748 | | Public | |
| PCCX405 | Plaintiffs | * | ZUF-00401766 | | Public | |
| PCCX406 | Plaintiffs | * | ZUF-00418378 | | Public | |
| PCCX407 | Plaintiffs | ** | ZUF-00447778 | | Public | |
| PCCX408 | Plaintiffs | * | | "Movies and Entertainment Industry Profitability Rations," available at http://csimarket.com/Industry/industry_Profitability_Ratios.php?ind=917&hist= | Public | |
| PCCX409 | Plaintiffs | ** | | "Regulations of World Championship Contests," World Boxing Organization, Aug. 28, 201 | Public | |
| PCCX410 | Plaintiffs | * | | "Team Comparison -17/18," NHL Numbers, available at http://nhlnumbers.com/teams?yea | Public | |
| PCCX411 | Plaintiffs | ** | | "Von Miller Contract Details, Salary Cap Breakdowns, Salaries, Bonuses," Spotrac.com, available at http://www.spotrac.com/nfl/denver-broncos/von-miller-717/ | Public | |
| PCCX412 | Plaintiffs | ** | | 15 U.S.C § § 6301 | Public | |
| PCCX413 | Plaintiffs | * | | *2016 NFL franchise tage value for every position* , ESPN (Feb. 27, 2016), available at http://www.espn.com/nfl/story/_/id/14858518/2016-nfl-franchise-tag-values-everypositic | Public | |
| PCCX414 | Plaintiffs | * | | 30(b)(6) Deposition of Jeff Quinn on behalf of Zuffa, LLC (July 27, 2017), Exhibit 3 | Redact | Deposition (contains information falling into multiple categories |
| PCCX415 | Plaintiffs | ** | | 30(b)(6) Deposition of Kirk D. Hendrick on behalf of Zuffa, LLC (November 29, 2016), Exhibit 2 | Redact | Deposition (contains information falling into multiple categories |
| PCCX416 | Plaintiffs | ** | | A. Douglas Melamed, *Exclusionary Conduct under the Antitrust Laws: Balancing, Sacrifice, and Refusals to Deal* , 20(2) Berkeley Tech Law Journal 124 (March 2005), available at http://scholarship.law.berkeley.edu/cgi/viewcontent.cgi?article=1579&context=bt | Public | |
| PCCX417 | Plaintiffs | ** | | Aaron S. Edlin & Daniel L. Rubinfeld, *Exclusive or Efficient Pricing? The Big Deal Bundling of Academic Journals* , 72 Antitrust L.J. 119, 126 (2004) | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)
**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX418 | Plaintiffs | ** | | *Absolute Championship Berkut* , Sherdog, available at http://www.sherdog.com/organizations/Absolute-Championship-Berkut-8185 | Public | |
| PCCX419 | Plaintiffs | ** | | *ACB 51: Silva vs. Torgeson* , Tapology, available at https://www.tapology.com/fightcenter/events/43182-absolute-championship-berkut-51 | Public | |
| PCCX420 | Plaintiffs | ** | | *ACB 72: Makovsky vs. Sherbatov* , Tapology, available at https://www.tapology.com/fightcenter/events/47826-acb-72-makovsky-vs-sherbatov | Public | |
| PCCX421 | Plaintiffs | ** | | Alan Manning, *Imperfect Competition in the Labor Market* , in *The Handbook of Labor Economics IV, Ch. 11* (Orley Ashenfelter & David Card eds., 2011) | Public | |
| PCCX422 | Plaintiffs | ** | | Alden Gonzalez, *Angels sign Trout through 2020 for $144.5M* , MLB.com (Mar. 28, 2014), available at http://m.mlb.com/news/article/70385190/angels-sign-mike-trout-through-2020-for-1445-million | Public | |
| PCCX423 | Plaintiffs | * | | Alexander A. Lee, *Scott Coker open to five-round main events, Michael Page vs. Paul Daley 'winner takes all' match* , MMA Fighting (Oct. 24, 2017), available at https://www.mmafighting.com/2017/10/24/16528050/scott-coker-open-to-five-round-main-events-michael-page-vs-paul-daley-winner-takes-all-matc | Public | |
| PCCX424 | Plaintiffs | * | | American Bar Association, *Telecom Antitrust Handbook* (2nd ed. 2013) | Public | |
| PCCX425 | Plaintiffs | * | | Andrew Brennan, *Professional Wrestlers Must Realize They Can't Enter The MMA Or The UFC; It's Not A Scripted Fight* , Forbes (Oct. 31, 2016), available at https://www.forbes.com/sites/andrewbrennan/2016/10/31/professional-wrestlers-must-realize-they-cant-enter-the-mma-or-the-ufc-its-not-a-scripted-figh | Public | |
| PCCX426 | Plaintiffs | ** | | Andrew Zimbalist, *Baseball and Billions* (Basic Books 1992) | Public | |
| PCCX427 | Plaintiffs | ** | | Andrew Zimbalist, *Reflections on Salary Shares and Salary Caps* , Journal of Sports Economics 11:1 (February 2010) | Public | |
| PCCX428 | Plaintiffs | ** | | Andrew Zimbalist, *Salaries and Performance: Beyond the Scully Model* , in P. Sommers (ed.) *Diamonds Are Forever: The Business of Baseball* (Washington, D.C.: Brookings Institution Press, 1992) | Public | |
| PCCX429 | Plaintiffs | ** | | Andrew Zimbalist, *Sport League Design: Incentive and Performance in Major League Baseball* , in Buch et al. (eds.) *Sport Und Okonomie* (Indianapolis: Meyer & Meyer Verlag, 2012 | Public | |
| PCCX430 | Plaintiffs | * | | Andy Samuelson, *Strikeforce CEO Coker Sees Endless Possibilities* , Las Vegas Sun (August 18, 2009), available at https://lasvegassun.com/news/2009/aug/18/strikeforce-ceo-coker-sees-endless-possibilitie | Public | |
| PCCX431 | Plaintiffs | * | | Anthony C. Krautmann, Peter Von Allmen, and David Berri, *The Underpayment of Restricted Players in North American Sports Leagues* , International Journal of Sport Finance, vol.4, 161-175 (2009) | Public | |
| PCCX432 | Plaintiffs | * | | Anthony Krautmann, *What's Wrong with Scully-Estimates of a Player's Marginal Revenue Product* , Economic Inquiry 37(2):369-381 (1999 | Public | |
| PCCX433 | Plaintiffs | * | | Anton Tabuena *White defends UFC pay: Fighters make a lot of money, we're on par with other sports* , Bloody Elbow (June 23, 2016), available at https://www.bloodyelbow.com/2016/6/23/12011036/white-defends-ufc-pay-fightersmake-a-lot-of-money-were-on-par-wit | Public | |
| PCCX434 | Plaintiffs | * | | *Arbitrator's ruling puts baseball in hot corner* , Chicago Tribune (Dec. 25, 1975), available at http://archives.chicagotribune.com/1975/12/25/page/82/article/arbitrators-ruling-putsbaseball-in-hot-cornc | Public | |
| PCCX435 | Plaintiffs | ** | | Association of Boxing Commissions and Combative Sports, *Committee Report on unified Rules for MMA: Discussion and Review of Unified Rules of Mixed Martial Arts* (July 30, 2009), available at http://www.abcboxing.com/committee-report-on-unified-rules-for-mma | Public | |
| PCCX436 | Plaintiffs | * | | *Average Salary for EPL, NBA, MLB, NFL, NHL, MLS, WNBA, AFL etc…* , BigSoccer.com (Apr. 14, 2006), available at http://www.bigsoccer.com/threads/average-salary-for-epl-nbamlb-nfl-nhl-mls-wnba-afl-etc.339337 | Public | |
| PCCX437 | Plaintiffs | ** | | Barry T. Hirsch, *Unions, Dynamism, and Economic Performance* , in Michael Wachter and Cynthia Estlund, eds., *Research Handbook on the Economics of Labor and Employment Law* (Edward Elgar Series of Research Handbooks in Law and Economics) (2012) | Public | |
| PCCX438 | Plaintiffs | * | | Bellator letter to Congress re Ali Act (Testimony of Tracey Lesetar-Smith Bellator MMA), available at http://docs.house.gov/meetings/IF/IF17/20171109/106604/HHRG-115-IF17-20171109-SD011.pd | Public | |
| PCCX439 | Plaintiffs | * | | Bill Shaikin, *A look at how Major League Baseball salaries have grown more than 20,000% the last 50 years* , Los Angeles Times (March 28, 2016), available at www.latimes.com/sport/mlb/la-sp-mlb-salaries-chart-20160329-story.htm | Public | |
| PCCX440 | Plaintiffs | ** | | *Boxing Rankings* , Fightnews.com, available at http://fightnews.com/rankings- | Public | |
| PCCX441 | Plaintiffs | * | | Brad R. Humphreys, *Alternative Measures of Competitive Balance in Sports Leagues* , J. Sports Econ. 133-148 (2002) | Public | |
| PCCX442 | Plaintiffs | * | | Bruce Weber, *Gerald W. Scully, Who Wrote Landmark Baseball Analysis, Dies at 67* , New York Times (June 6, 2009), available at http://www.nytimes.com/2009/06/07/sports/baseball/07scully.htm | Public | |
| PCCX443 | Plaintiffs | ** | | Bureau of the Census, "Participation in Selected Recreational Activities: 1896 to 1970", Bicentennial Edition: Historical Statistics of the United States, Colonial Times to 1970, Part 1, U.S. Department of Commerce | Public | |
| PCCX444 | Plaintiffs | ** | | Business Dictionary, full time equivalent, at http://www.businessdictionary.com/definition/full-time-equivalent-FTE.ht | Public | |
| PCCX445 | Plaintiffs | ** | | Carlos Newton "The Ronin," The Undergrounds, available at http://www.mixedmartialarts.com/fighter/Carlos-Newton:AF8B7F51248A75F7 | Public | |
| PCCX446 | Plaintiffs | * | | Charles Korr, *The End of Baseball as We Knew It: The Players Union , 1960-81* (Urban, Ill: University of Illinois Press, 2002 | Public | |
| PCCX447 | Plaintiffs | * | | Chris Smith, *UFC Vs. WWE: How Much More Is Real Fighting Worth?* , Forbes (July 12, 2016), available at https://www.forbes.com/sites/chrissmith/2016/07/12/ufc-vs-wwe-how-much-more-is-real-fighting-worth/#1464184050 | Public | |
| PCCX448 | Plaintiffs | ** | | Christopher H. Wheeler, *Search, Sorting, and Urban Agglomeration* , 19(4) Journal of Labor Economics 879-899 (2001) | Public | |
| PCCX449 | Plaintiffs | ** | | Contract between St. Louis National Baseball Club, Inc. and Curtis Charles Flood, National League of Professional Baseball Clubs, March 3, 1969 | Public | |
| PCCX450 | Plaintiffs | ** | | *Current MMA Rankings* , Fight Matrix, available at http://www.fightmatrix.com/mma-ranks | Public | |
| PCCX451 | Plaintiffs | * | | Damon Martin, *Dana White defends fighter pay: 'In this sport you eat what you kill,'* FOX Sports (Nov. 15, 2016), available at https://www.foxsports.com/ufc/story/dana-white-defends-fighter-pay-in-this-sport-you-eat-what-you-kill-0926 | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)

**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX452 | Plaintiffs | * | | Dan Rafael, *Klitschko camp 'surprised' by $2.bn purse bid* , ESPN UK (Apr. 25, 2013), available at http://en.espn.co.uk/boxing/sport/story/204099.htm | Public | |
| PCCX453 | Plaintiffs | * | | Daniel Sutter & Stephen Winkler,*NCAA Scholarship Limits and Competitive Balance in College Football* , 3 J. Sports Econ. 16 (2003) | Public | |
| PCCX454 | Plaintiffs | * | | Darren Rovell & Brett Okamoto,*Dana White on $4 billion UFC sale: 'Sport is going to the next level* , ESPN (July 11, 2016), available at http://www.espn.com/mma/story/_/id/16970360/ufc-sold-unprecedented-4-billion-dana-white-confin | Public | |
| PCCX455 | Plaintiffs | ** | | David Autor, David Dorn, Lawrence Katz, Christina Patterson, & John Van Reenen,*The Fall of the Labor Share and the Rise of Superstar Firms* , Working Paper (May 1, 2017), available at https://economics.mit.edu/files/12979 | Public | |
| PCCX456 | Plaintiffs | * | | David Berri, Michael Leeds & Peter von Allmen,*Salary Determination in the Presence of Fixed Revenues* , International Journal of Sport Finance (10) (2015) | Public | |
| PCCX457 | Plaintiffs | ** | | David Blanchflower, Andrew Oswald, & Peter Sanfey,*Wages, Profits, and Rent-Sharing* , 111(1) The Quarterly Journal of Economics 227-251 (1996) | Public | |
| PCCX458 | Plaintiffs | ** | | David Card, Francesco Devicienti, & Agata Maida,*Rent-sharing, Holdup, and Wages: Evidence from Matched Panel Data* , 81(1) Review of Economic Studies 84-111 (2014) | Public | |
| PCCX459 | Plaintiffs | ** | | David H. Autor, Curriculum Vitae, available at https://economics.mit.edu/faculty/dautor/cv, accessed 1/3/201 | Public | |
| PCCX460 | Plaintiffs | * | | Declaration of Geen Deetz (Nov. 8, 2016) Case No. 15-cv-3378, Dkt No. 237 (Nov. 9, 2016 | Public | |
| PCCX461 | Plaintiffs | ** | | Defendant Zuffa, LLC's Responses to Plaintiffs' Second, Third, and Fourth Set of Requests for Admission (May 8, 2017 | Public | |
| PCCX462 | Plaintiffs | * | | Defendants' Mot. To Exclude Gene Deetz, Case No. 15-cv-3378, Dkt No. 322 (Jan. 6, 2017 | Public | |
| PCCX463 | Plaintiffs | ** | | Department of Justice and Federal Trade Commission,*Antitrust Guidelines for Collaborations Among Competitors* (April 2000), available at https://www.ftc.gov/sites/default/files/documents/publicevents/joint-venture-hearings-antitrust-guidelines-collaboration-among-competitors/ftcdojguidelines-2.pd | Public | |
| PCCX464 | Plaintiffs | ** | | Deposition of Dana F. White (August 10, 2017), Exhibit 102 | Redact | Deposition (contains information falling into multiple categories |
| PCCX465 | Plaintiffs | ** | | Deposition of Dana F. White (August 9, 2017), Exhibit 36 | Redact | Deposition (contains information falling into multiple categories |
| PCCX466 | Plaintiffs | * | | DIRECTV Interview with Dana White (undated), at http://www.directv.com/see/landing/pride_interview.htn | Public | |
| PCCX467 | Plaintiffs | * | | *Done deal: UFC owners purchase PRIDE FC*, MMA Mania (Mar. 27, 2007), available at http://www.mmamania.com/2007/03/27/done-deal-ufc-owners-purchase-pride-/ | Public | |
| PCCX468 | Plaintiffs | * | | Douglas S. Looney,*The Start of a Chain Reaction?* , Sports Illustrated (Feb. 16, 1976), available at https://www.si.com/vault/1976/02/16/558545/the-start-of-a-chain-reaction | Public | |
| PCCX469 | Plaintiffs | * | | Dusty Christensen, *One of 'baseball's great researchers': Smith professor fields lifetime achievement award* , Daily Hampshire Gazette (March 8, 2018), available at http://www.gazettenet.com/smith-college-economist-wins-baseball-research-award-16052832 | Public | |
| PCCX470 | Plaintiffs | * | | Edmund Edmonds & William Manz,*Congress and Boxing: A Legislative History 1960-2003* (William S. Hein & Co., Inc., Buffalo, New York, 2005 | Public | |
| PCCX471 | Plaintiffs | ** | | Einer Elhauge,*Defining Better Monopolization Standards* , 56 Stan. L.R. 253 (2003) | Public | |
| PCCX472 | Plaintiffs | ** | | Email exchange between Roger D. Blair and Andrew Zimbalist (March 2, 2018 | Public | |
| PCCX473 | Plaintiffs | * | | Emily Breza, Supreet Kaur, & Yogita Shamdasani *The Morale Effects of Pay Inequality* , Quarterly J. Econ. (2017) | Public | |
| PCCX474 | Plaintiffs | * | | Eric Cramer & Daniel Berger,*The Superiority of Direct Proof of Monopoly Power and Anticompetitive Effects in Antitrust Cases Involving Delayed Entry of Generic Drugs*, 39 University of San Francisco L. Rev. (2004) | Public | |
| PCCX475 | Plaintiffs | ** | | Errata to the Expert Report of Andrew Zimbalist in*Cung Le, et al. v. Zuffa, LLC* | Public | |
| PCCX476 | Plaintiffs | * | | Ethan Finkelstein,*WSOF PPV Model to Award 50 Percent to Fighters*, Fansided (Sept. 23, 2014), available at https://fansided.com/2014/09/23/wsof-new-ppv-model-award-50-percent-fighter | Public | |
| PCCX477 | Plaintiffs | * | | Excerpts of Deposition of Gene Deetz (Oct. 9, 2016), Case No. 15-cv-3378, Dkt No. 322-3 (Jan. 6, 2017 | Public | |
| PCCX478 | Plaintiffs | * | | Excerpts of Unredacted Report of Gene Deetz (Sep. 6, 2016), Case No. 15-cv-3378, Dkt No. 322-2 (Jan. 6, 2017 | Public | |
| PCCX479 | Plaintiffs | * | | Exhibit 35 Part 1, Case No. 15-cv-3378, Dkt No. 237-2 (Nov. 9, 2016) | Public | |
| PCCX480 | Plaintiffs | * | | Exhibit 35 Part 2, Case No. 15-cv-3378, Dkt No. 237-3 (Nov. 9, 2016) | Public | |
| PCCX481 | Plaintiffs | * | | Expert Report of Gene Deetz, CPA/ABV, ASA, CFF (Sep. 6, 2016), attached to Declaration of Gene Deetz in Support of Opposition to Defendants' Motions for Summary Judgment, Case No. 15-cv-3378, Dkt No. 327-1 (Nov. 9, 2016 | Public | |
| PCCX482 | Plaintiffs | ** | | Expert Report of Guy A. Davis, CPA/ABV, ASA, CFF (August 31, 2017) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits and appendices)* | Redact | Expert Report (contains information falling into multiple categories |
| PCCX483 | Plaintiffs | ** | | Expert Report of Roger D. Blair, Errata Sheet, December 7, 2017 | Redact | Expert Report (contains information falling into multiple categories |
| PCCX484 | Plaintiffs | ** | | *FAQ* , Fight Matrix, available at http://www.fightmatrix.com/faq | Public | |
| PCCX485 | Plaintiffs | ** | | *Fight Finder* , Sherdog, available at http://www.sherdog.com/event | Public | |
| PCCX486 | Plaintiffs | * | | *Forbes Releases 19th Annual MLB Team Valuations* , Forbes (March 23, 2016), available at https://www.forbes.com/sites/forbespr/2016/03/23/forbes-releases-19th-annual-mlbteam-valuations/#c132d9620af | Public | |
| PCCX487 | Plaintiffs | * | | Fredrik Anderson, Simon Burgess, & Julia Lane,*Cities, Matching and the Productivity Gains of Agglomeration* , 61(1) Journal of Urban Economics 112-128 (2007) | Public | |
| PCCX488 | Plaintiffs | * | | Gary Herman, *UFC is no longer interested in Andrei Arlovsk* i, Five Ounces of Pain (July 30, 2009), available at https://web.archive.org/web/20121115112856/http://www.fiveouncesofpain.com/2009/07/30/ufc-is-no-longer-interested-in-andrei-arlovski/ | Public | |
| PCCX489 | Plaintiffs | ** | | Gene Grossman & Alan Krueger,*Economic Growth and the Environment*, 110(2) Quarterly Journal of Economics 353-377 (1995) | Public | |
| PCCX490 | Plaintiffs | ** | | *Generated Historical Rankings* , Fight Matrix, available at http://www.fightmatrix.com/historical-mma-rankings/generated-historical-rankings/?Issue=109&Division=< | Public | |
| PCCX491 | Plaintiffs | ** | | George Milkovich, Jerry Newman & Barry Gerhart,*Compensation* (10th ed. McGraw-Hill 2011) | Public | |
| PCCX492 | Plaintiffs | * | | Gerald W. Scully,*Binding Salary Arbitration in Major League Baseball* , 21(3) Journal of Applied Behavioral Scientist 431-450 (1978 | Public | |
| PCCX493 | Plaintiffs | * | | Gerald W. Scully, The Business of Major League Baseball (University of Chicago Press 1989 | Public | |
| PCCX494 | Plaintiffs | * | | Gregory S. Crawford, *Cable Regulation in the Internet Era* , in *Economic Regulation and Its Reform: What Have We Learned?* (Nancy L. Rose ed., University of Chicago Press 2014 | Public | |
| PCCX495 | Plaintiffs | ** | | H. R. Rep. No. 106-449 (1999) | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)

**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX496 | Plaintiffs | * | | Harold Seymour, *Baseball: The Early Years* (New York: Oxford University Press, 1960 | Public | |
| PCCX497 | Plaintiffs | * | | Henry J. Raimondo, *Free Agent's Impact on the Labor Market for Baseball Players* , 4(2) Journal of Labor Research 183-93 (1983) | Public | |
| PCCX498 | Plaintiffs | ** | | Herbert Hovenkamp, *Antitrust Law* (1998) | Public | |
| PCCX499 | Plaintiffs | * | | Iain Kidd, *Titan FC Owner Jeff Aronson talks unique bonus structure & contracts* , Bloody Elbow (February 24, 2014), available at https://www.bloodyelbow.com/2014/2/24/5442930/titan-fc-owner-jeff-aronson-Titan-FC-27-Gurgel-Riddle-Ricc | Public | |
| PCCX500 | Plaintiffs | ** | | Ilya Segal & Michael Whinston, *Naked Exclusion* : Comment 90(1) Am. Econ. Rev. 296-309 (2000 | Public | |
| PCCX501 | Plaintiffs | * | | Ira Horowitz, *Sports Broadcasting* , in *Government and the Sports Business* , 275-323 (Roger G. Noll ed., Brookings Institution, 1974) | Public | |
| PCCX502 | Plaintiffs | * | | James B. Dworkin, *Owners Versus Players: Baseball and Collective Bargaining* (Boston, Mass: Auburn House, 1981) | Public | |
| PCCX503 | Plaintiffs | * | | James Cassing & Richard W. Douglas, *Implications of the Auction Mechanism in Baseball's Free Agent Draft* , 47(1) Southern Economic Journal 110-121 (1980) | Public | |
| PCCX504 | Plaintiffs | * | | James Edwards, *ONE Championship and UFC is the story of East and West in the MMA market* , Independent (April 19, 2016), available at https://www.independent.co.uk/sport/general/mma/one-championship-and-ufc-is-the-story-of-east-and-west-in-the-mma-market-a6990646.html | Public | |
| PCCX505 | Plaintiffs | * | | James Goyder, *ONE Championship Receives From Multibillion Dollar Fund* , MMA Weekly (July 13, 2016), available at https://www.mmaweekly.com/one-championship-receives-major-funding-boost-from-multibillion-dollar-fi | Public | |
| PCCX506 | Plaintiffs | * | | James Monks, *Revenue Shares and Monopsonistic Behavior in Intercollegiate Athletics* , Cornell Higher Education Research Institute Working Paper 155 (September 2013), available at https://www.ilr.cornell.edu/sites/ilr.cornell.edu/files/WP155.pdf | Public | |
| PCCX507 | Plaintiffs | * | | James Quirk & Rodney D. Fort, *Hard Ball: The Abuse of Power in Pro Team Sports* (Princeton University Press 1999) | Public | |
| PCCX508 | Plaintiffs | * | | James Quirk & Rodney D. Fort, *Pay Dirt: The Business of Professional Team Sports* (Princeton University Press 1992) | Public | |
| PCCX509 | Plaintiffs | * | | James R. Hill & William Spellman, *Professional Baseball: The Reserve Clause and Salary Structure* , 22(1) Industrial Relations 1-19 (1983) | Public | |
| PCCX510 | Plaintiffs | * | | James Surowiecki, *Hollywood's Star System, At a Cubicle Near You* , The New Yorker (May 28, 2001), available at http://www.newyorker.com/magazine/2001/05/28/hollywoods-starsystem-at-a-cubicle-near-you | Public | |
| PCCX511 | Plaintiffs | * | | Jason Gay, *Mayweather and McGregor's Mindless Summer Fight*, Wall Street Journal (June 15, 2017), available at https://www.wsj.com/articles/mayweather-and-mcgregors-mindless-summer-fight-14975355 | Public | |
| PCCX512 | Plaintiffs | * | | Jeffery B. Same, *Comment: Breaking the Chokehold: An Analysis of Potential Defenses Against Coercive Contracts in Mixed Martial Arts* , 2012 Mich. St. L. Rev. 1057 (2012) | Public | |
| PCCX513 | Plaintiffs | * | | Jeffrey Thaler, *Breaking Down the Match-Up: UFC vs. IFL*, Sherdog (Mar. 2, 2006), available at http://www.sherdog.com/news/articles/Breaking-Down-the-MatchUp-UFC-vs-IFL-405 | Public | |
| PCCX514 | Plaintiffs | * | | Jeremiah Douglas Johnson, *Predicting Outcomes Of Mixed Martial Arts Fights With Novel Fight Variables* , Thesis Submitted to the Graduate Faculty of the University of Georgia in Partial Fulfillment of the Requirements for the Degree Master Of Science (2012), available at https://getd.libs.uga.edu/pdfs/johnson_jeremiah_d_201208_ms.pd | Public | |
| PCCX515 | Plaintiffs | * | | Jesse Baker & Matthew Thomson, *The Ultimate Fighting Championships (UFC): The Evolution of a Sport* , Cases in Marketing Management 115 (Kenneth E. Clow & Donald Baack, eds. 2012 | Public | |
| PCCX516 | Plaintiffs | * | | Jesse Holland, *Bob Arum fires back at Dana White: 'UFC fighters get paid nothing'* , MMA Mania (Sept. 23, 2011), available at http://www.mmamania.com/2011/9/23/2444228/bobarum-fires-back-at-dana-white-ufc-fighters-get-paid-nothin | Public | |
| PCCX517 | Plaintiffs | * | | Jesse Holland, *Lorenzo Fertitta: UFC will generate record-high $600 million revenue for 2015* , MMA Mania (Dec. 28, 2015), available at http://www.mmamania.com/2015/12/28/10675158/lorenzo-fertitta-ufc-will-generate-record-high-600-million-revenue-2015-mma | Public | |
| PCCX518 | Plaintiffs | * | | Jim Edwards, *Scott Coker Talks Bellator Going to Ireland, Poland, Brazil, KSW and ACB* , Champions.co (May 18, 2017), available at https://champions.co/p/scott-coker-talks-bellator-ireland-poland-brazil-ksw-acb/427291 | Public | |
| PCCX519 | Plaintiffs | * | | John Barr and Josh Gross, *UFC fighters say low pay simply brutal* , ESPN (Jan. 15, 2012), available at http://www.espn.com/espn/otl/story/_/page/UFCpay/ufc-fighters-say-lowpay-most-painful-hit-all | Public | |
| PCCX520 | Plaintiffs | * | | John Charles Bradbury, *What is Right with Scully Estimates of a Player's Marginal Revenue Product* , 14(1) Journal of Sports Economics 87 (2013) | Public | |
| PCCX521 | Plaintiffs | * | | John Cholish: *'90% Including Some Top Tier Fighters' Unhappy With UFC Pay, Full Contact Fighter* , Full Contact Fighter (May 31, 2013), available at http://fcfighter.com/post/john-cholish-says-90-including-some-top-tier-fighters-unhappy-with-ufc-pay | Public | |
| PCCX522 | Plaintiffs | ** | | John Gaudiosi, *UFC President Dana White Discusses Heavyweight Partnership with EA Sports* , Fortune (June 17, 2014), available at http://fortune.com/2014/06/17/dana-white-ufc-q-a | Public | |
| PCCX523 | Plaintiffs | * | | John M. Connor, *Forensic Economics: An Introduction with a Special Emphasis on Price Fixing* , 4(1) Journal of Competition Law and Economics 31 (2007) | Public | |
| PCCX524 | Plaintiffs | * | | John McCain and Ken Nahigian, *Symposium Sports and the Law: A Fighting Chance for Professional Boxing* , 15 Stan. L. & Pol'y Rev. 7 (2004) | Public | |
| PCCX525 | Plaintiffs | * | | John Morgan, *Dana White stands by "pay for rankings" claim, says UFC is the NFL of MMA* , MMA Junkie (June 14, 2010), available at http://mmajunkie.com/2010/06/dana-white-stands-by-pay-for-rankings-claim-says-ufc-is-the-nfl-of-mixed-martial-arts | Public | |
| PCCX526 | Plaintiffs | * | | John Morgan, *Justin Gaethje on new UFC deal: "Now I get a chance to prove I'm the best in the world."* MMA Junkie (May 5, 2017), available at https://mmajunkie.com/2017/05/justin-gaethje-ufc-i-get-a-chance-to-prove-im-the-best-in-the-wo | Public | |
| PCCX527 | Plaintiffs | * | | John Morgan, *Strikeforce CEO Scott Coker Predicts Dream Co-Promotion in Relatively Short Time*, MMA Junkie (Aug. 17, 2009), available at http://mmajunkie.com/2009/08/strikeforce-ceo-scott-coker-predicts-dream-co-promotion-in-relatively-short-time | Public | |
| PCCX528 | Plaintiffs | * | | John Nash, *Why do boxers make more than MMA fighters?* , Bloody Elbow (Aug. 23, 2016), available at https://www.bloodyelbow.com/2016/8/23/12512178/why-do-boxers-make-more-than-mma-fighte | Public | |
| PCCX529 | Plaintiffs | * | | John S. Nash Twitter post (July 10, 2017), available at https://twitter.com/heynottheface/status/88451121820708454 | Public | |

Le et al. v. Zuffa , No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX530 | Plaintiffs | * | | John Vrooman, *The Economic Structure of the NFL* in The Economics Of The National Football League: The State Of The Art, 7 Sports Economics, Management And Policy 22 (K.G. Quinn ed., Springer 2012 | Public | |
| PCCX531 | Plaintiffs | * | | John Vrooman, *Theory of the Perfect Game: Competitive Balance in Monopoly Sports Leagues* , 34 Review of Industrial Organization 5 (2009) | Public | |
| PCCX532 | Plaintiffs | * | | Johnathan Baker, *Beyond Schumpeter vs. Arrow: How Antitrust Fosters Innovation* , 74 Antitrust L.J. 575-602 (2007) | Public | |
| PCCX533 | Plaintiffs | * | | Jon Show, *Strikeforce builds a following in the shadows of the UFC* , Sports Business Journal (October 12, 2009), at http:// sportsbusinessdaily.com/Journal/Issues/2009/10/20091012/SBJ-In-Depth/Strikeforce-Builds-A-Following-In-The-Shadows-Of-The-UFC.aspx | Public | |
| PCCX534 | Plaintiffs | ** | | Jonathan B. Baker & Timothy F. Bresnahan, *Economic Evidence in Antitrust: Defining Markets and Measuring Market Power* , in Paulo Buccirossi, ed., Handbook of Antitrust Economics (2007) | Public | |
| PCCX535 | Plaintiffs | * | | Jonathan Snowden, *Disastrous debut costs IFL millions: The history of MMA on television, Part 2* , Bleacher Report (Dec. 12, 2012), available at http://bleacherreport.com/articles/1442316-disastrous-debut-costs-ifl-millions-the-history-of-mma-on-television-part-2 | Public | |
| PCCX536 | Plaintiffs | * | | Jonathan Snowden, *UFC 118 Preview: Dana White Brings Back the Zuffa Myth for an Ignorant Boston Press* , Bloody Elbow (August 26, 2010), at https://www.bloodyelbow.com/2010/8/26/1651748/ufc-118-preview-dana-white-bring | Public | |
| PCCX537 | Plaintiffs | * | | Josh Gross, *Cuban sees bright future for MMA* , ESPN, (Sept. 13, 2007), available at http://www.espn.com/extra/mma/news/story?id=301770 | Public | |
| PCCX538 | Plaintiffs | * | | Josh Gross, *Lappen Sues WFA for Breach of Contract* , Sherdog, (Dec. 7, 2006), available at http://www.sherdog.com/news/articles/Lappen-Sues-WFA-for-Breach-of-Contract-630 | Public | |
| PCCX539 | Plaintiffs | ** | | Justin McCrary & Daniel Rubinfeld, *Measuring Benchmark Damages in Antitrust Litigation* , 3 Journal of Econometric Methods 1 (2014) | Public | |
| PCCX540 | Plaintiffs | * | | Ken Pishna & Ivan Trembow, *UFC Buying World Extreme Cagefighting* , MMAWeekly (Dec. 11, 2006), available at https://web.archive.org/web/20070929111019/http://www.mmaweekly.com/absolutenm/templates/dailynews.asp?articleid=3053&zoneid=13 | Public | |
| PCCX541 | Plaintiffs | ** | | Kenneth J. Arrow, *Economic Welfare and the Allocation of Resources for Invention* , in R. Nelson (ed.), The Rate and Direction of Economic Activity (Princeton University Press, 1962 | Public | |
| PCCX542 | Plaintiffs | ** | | Kent Smetters, *Is the Social Security Trust Fund a Store of Value?* , 94(2) The American Economic Review 176-181 (2004 | Public | |
| PCCX543 | Plaintiffs | ** | | Kevin Caves & Hal Singer, *Applied Econometrics: When Can an Omitted Variable Invalidate a Regression?* , The Antitrust Source 1-9 (December 2017 | Public | |
| PCCX544 | Plaintiffs | ** | | Kevin Caves & Hal Singer, *Assessing Bundled and Share-Based Loyalty Rebates: Application to the Pharmaceutical Industry* , J. Competition L. & Econ. (2012) | Public | |
| PCCX545 | Plaintiffs | ** | | Kevin Caves, Chris Holt & Hal Singer, *Vertical Integration in Multichannel Television Markets: A Study of Regional Sports Networks* , Rev. Network Econ. (2013) | Public | |
| PCCX546 | Plaintiffs | * | | Kevin Iole, *In cutting Jake Shields, UFC takes a page out of NFL's playbook* , Yahoo Sports (Apr. 7, 2014), available at https://sports.yahoo.com/news/in-cutting-jake-shields--ufc-takes-a-page-out-of-nfl-s-playbook-203152661-mma.htm | Public | |
| PCCX547 | Plaintiffs | ** | | Kevin Murphy & Paul Oyer, *Discretion in Executive Incentive Contracts, Theory and Evidence* , Working Paper (June 2001), available at https://pdfs.semanticscholar.org/54d4/1b3dd16616ce8da3bff4c28cd255e49f7a9b.pdf | Public | |
| PCCX548 | Plaintiffs | * | | Kevin Yam, *Salary of a Hockey Player* , The Physics Factbook (2005), available at https://hypertextbook.com/facts/2005/KevinYam.shtm | Public | |
| PCCX549 | Plaintiffs | * | | Lawrence M. Kahn, *The Sports Business as a Labor Market Laboratory* , 14 Journal of Economic Perspectives 81 (2000 | Public | |
| PCCX550 | Plaintiffs | * | | Leandro Arozamena & Federico Weinschelbaum, *A note on the suboptimality of right-of-first-refusal clauses* , 4(24) Economics Bulletin 1-5 (2006) | Public | |
| PCCX551 | Plaintiffs | ** | | Letter from counsel at Boies, Schiller, Flexner to Daniel Silverman, dated July 17, 201 | Public | |
| PCCX552 | Plaintiffs | * | | Letter to CBS News by Nick Lembo, New Jersey Deputy Attorney General and the Counsel to the New Jersey State Athletic Control Board (Dec.r 15, 2006), available at http://www.mmaweekly.com/new-jersey-commission-corrects-60-minutes-story | Public | |
| PCCX553 | Plaintiffs | ** | | Liz Mullen, *Fighter Files NLRB Claim Against UFC Around Union Effort* , Sports Business Daily (May 2, 2018), available at https://www.sportsbusinessdaily.com/Daily/Closing-Bell/2018/05/02/UFC.aspx | Public | |
| PCCX554 | Plaintiffs | ** | | Louis N. Christofides & Andrew J. Oswald, *Real Wage Determination and Rent-Sharing in Collective Bargaining Agreements* , 107(3) The Quarterly Journal of Economics 985-1002 (1992 | Public | |
| PCCX555 | Plaintiffs | ** | | Loukas Karabarbounis & Brent Neiman, *The Global Decline of the Labor Share* , 129(1) Quarterly Journal of Economics 61 (2014) | Public | |
| PCCX556 | Plaintiffs | ** | | Luis Garicano & Thomas Hubbard, *Managerial Leverage is Limited by the Extent of the Market: Hierarchies, Specialization, and the Utilization of Lawyers' Human Capital* , 50(1) The Journal of Law and Economics 1-43 (2007 | Public | |
| PCCX557 | Plaintiffs | ** | | Luis Garicano & Thomas Hubbard, *Specialization, Firms, and Markets: The Division of Labor Within and Between Law Firms* , 25(2) The Journal of Law Economics & Organization 339-371 (2008 | Public | |
| PCCX558 | Plaintiffs | * | | Luke Thomas, *Scott Coker on UFC-Reebok sponsorship program: Bellator's 'phone's been ringing'* , MMA Fighting (May 11, 2005), available at http://www.mmafighting.com/2015/5/11/8581653/scott-coker-on-ufc-reebok-sponsorship-program-bellators-phones-beer | Public | |
| PCCX559 | Plaintiffs | * | | M.L. Freedman, *Preference-based Sorting and Matching in Industrial Clusters* (Cornell University 2009 | Public | |
| PCCX560 | Plaintiffs | * | | Marcel Kahan, Shmuel Leshem & Rangarajan Sundaram, *On First-Purchase Rights: Rights of First Refusal and Rights of First Offer* , 14 American L. & Econ. Rev. (2012). | Public | |
| PCCX561 | Plaintiffs | ** | | Mark Garmaise, *Ties That Truly Bind: Non-competition Agreements, Executive Compensation and Firm Investment* , The Journal of Law, Economics & Organization, vol 27, issue 2, August 2011 | Public | |
| PCCX562 | Plaintiffs | * | | Matt Erickson, *Wanderlei Silva lashes out at UFC in video announcing retirement from MMA* , MMA Junkie (Sept. 19, 2014), available at http://mmajunkie.com/2014/09/wanderlei-silva-lashes-out-at-ufc-in-video-announcing-retirement-from-mn | Public | |
| PCCX563 | Plaintiffs | ** | | Matt Marx & Lee Fleming, *Noncompete Agreements: Barriers to Entry ... and Exit?* in Josh Lerner & Scott Stern (eds.) Innovation Policy and the Economy, vol. 12. Chicago: University of Chicago Press, 201 | Public | |
| PCCX564 | Plaintiffs | * | | Matt Marx, Deborah Strumsky Strumsky & Lee Fleming, *Noncompetes and Inventor Mobility: Specialists, Stars, and the Michigan Experiment* , Management Science, April 2009 | Public | |
| PCCX565 | Plaintiffs | * | | Matthew Miller, *Ultimate Cash Machine* , Forbes (Apr. 17, 2008), available at https://www.forbes.com/forbes/2008/0505/080.html | Public | |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX566 | Plaintiffs | * | | Matthew Rognlie, *Deciphering the Fall and Rise in the Net Capital Share: Accumulation or Scarcity?* , Brookings Papers on Economic Activity, 1-69 (2015) | Public | |
| PCCX567 | Plaintiffs | * | | Michael Leeds, Peter Von Allmen & Victor Matheson *The Economics of Sports* (Routledge 5th ed. 2016) | Public | |
| PCCX568 | Plaintiffs | * | | Michael Woods, *UFC struggles to shake outlaw nature* , ESPN (May 12, 2009), available at http://www.espn.com/extra/mma/news/story?id=415748 | Public | |
| PCCX569 | Plaintiffs | * | | Mike Bohn, *Bellator's Joe Schilling signs with GLORY, plans kickboxing and MMA in 2015* , MMA Junkie (Jan. 7, 2015), available at http://mmajunkie.com/2015/01/bellators-joe-schilling-signs-with-glory-plans-kickboxing-and-mma-in-20 | Public | |
| PCCX570 | Plaintiffs | * | | Mike Bohn, *UFC President Dana White: If you're not a 'big pay-per-view star, shut up and fight'*, MMAJunkie (March 4, 2017), available at http://mmajunkie.com/2017/03/ufc-president-dana-white-if-youre-not-a-big-pay-per-view-star-shut-up-and-fight | Public | |
| PCCX571 | Plaintiffs | * | | Mike Chiappetta, *'The Grass Is Greener': UFC-to-Bellator Signees Speak Out* , Bleacher Report (April 5, 2016), available at http://bleacherreport.com/articles/2630256-the-grass-is-greener-ufc-to-bellator-signees-speak-out | Public | |
| PCCX572 | Plaintiffs | * | | Mike Fagan, *The Week in Quotes: December 27th-January 2nd* , Bloody Elbow (Jan. 3, 2009), available at https://www.bloodyelbow.com/2009/1/3/708095/the-week-in-quotes-decemb | Public | |
| PCCX573 | Plaintiffs | * | | Mike Kappell, *Payroll Blog: Payroll Training, Tips, and News* , Patriot Software (Dec. 14, 2015), available at: https://www.patriotsoftware.com/payroll/training/blog/what-is-internal-equity | Public | |
| PCCX574 | Plaintiffs | * | | Mike Whitman, *Strikeforce Challengers 20 Draws 143,000 Viewers on Showtime* , Sherdog (Nov. 22, 2011), available at http://www.sherdog.com/news/news/Strikeforce-Challengers-20-Draws-143000-Viewers-on-Showtime-374 | Public | |
| PCCX575 | Plaintiffs | ** | | *Mix Fight Night (Bosnia and Herzegovina)* , Sherdog, available at http://www.sherdog.com/organizations/Mix-Fight-Night-Bosnia-and-Herzegovina-11975 | Public | |
| PCCX576 | Plaintiffs | * | | MMA Junkie Staff, *Legacy FC and RFA merge to create new Legacy Fighting Alliance promotion*, MMA Junkie (Sept. 19, 2016), available at http://mmajunkie.com/2016/09/legacy-fc-and-rfa-merge-to-create-new-legacy-fighting-alliance-promoti | Public | |
| PCCX577 | Plaintiffs | ** | | *MMA Junkie/USA Today MMA Rankings* , available at http://mmajunkie.com/ranking | Public | |
| PCCX578 | Plaintiffs | ** | | MMAJunkie, MMA Rankings, at http://mmajunkie.com/category/mma-ranking | Public | |
| PCCX579 | Plaintiffs | * | | MMAWeekly.com Staff, *UFC 138 TV Ratings Match Past Tape Delays* , MMA Weekly (Nov. 8, 2011), available at http://www.mmaweekly.com/ufc-138-tv-ratings-match-past-tape-delay | Public | |
| PCCX580 | Plaintiffs | * | | Mohamed El-Hodiri & James Quirk, *An Economic Model of a Professional Sports League* , 79 J. Pol. Econ. 1302 (1971) | Public | |
| PCCX581 | Plaintiffs | * | | Moody's Investors Service, *Announcement: Moody's Changed Zuffa LLC's (d/b/a Ultimate Fighting Championship or UFC) Rating Outlook to Positive from Stable* , (December 1, 2010), available at https://www.moodys.com/research/Moodys-Changed-Zuffa-LLCs-dba-Ultimate-Fighting-Championship-or-UFC--PR_21018 | Public | |
| PCCX582 | Plaintiffs | * | | Mookie Alexander, *Six takeaways from Floyd Mayweather vs. Conor McGregor*, Bloody Elbow (Aug. 27, 2017), avilable at https://www.bloodyelbow.com/2017/8/27/16211240/editorial-six-takeaways-floyd-mayweather-vs-conor-mcgregor-boxing-ufc-ppv-mma | Public | |
| PCCX583 | Plaintiffs | * | | Mookie Alexander, *Spike Executive: Bellator NYC was the 'first of many' PPV events we'll be running*, Bloody Elbow (June 25, 2017), available at https://www.bloodyelbow.com/2017/6/25/15870964/spike-executive-bellator-nyc-the-first-of-many-ppv-events-running-mma-new | Public | |
| PCCX584 | Plaintiffs | ** | | Muhammad Ali Boxing Reform Act, 114 Stat. 321, § 10(a)(1)(B) (2000 | Public | |
| PCCX585 | Plaintiffs | ** | | Muhammad Ali Boxing Reform Act, Report of the Committee on Commerce, Science, and Transportation, U.S. Senate, 106th Cong. 1st Sess. (Jun. 21, 1999) | Public | |
| PCCX586 | Plaintiffs | * | | Nate Wilcox, *More Details Emerge on UFC Acquisition of Strikeforce* , Bloody Elbow (Mar. 13, 2011), available at http://www.bloodyelbow.com/2011/3/13/2047456/ufc-strikeforce-acquisition-more-details-emerg | Public | |
| PCCX587 | Plaintiffs | ** | | Nevada State Athletic Commission's Rules and Regulations, Section 467.112(3 | Public | |
| PCCX588 | Plaintiffs | ** | | Nicholas Kaldor, *Capital Accumulation and Economic Growth* , in *The Theory of Capital*  177-222 (F.A. Lutz and D.C. Hague eds., St. Martin's Press 1961) | Public | |
| PCCX589 | Plaintiffs | * | | Nick Baldwin, *CEO Victor Cui explains why Conor McGregor isn't suitable for ONE Championship* , Bloody Elbow (May 22, 2017), available at http://www.bloodyelbow.com/2017/5/22/15677574/ceo-victor-cui-explains-why-conor-mcgregor-isnt-suitable-for-one-championship-mma-ufc-new | Public | |
| PCCX590 | Plaintiffs | * | | Nick Thomas, *Strikeforce open to Bellator co-promotion, Gilbert Melendez vs. Eddie Alvarez: A potential fight* , Bloody Elbow (May 17, 2010), at https://www.bloodyelbow.com/2010/5/17/1476096/strikeforce-open-to-bellator-c | Public | |
| PCCX591 | Plaintiffs | * | | Noah Kirsch, *Exclusive: Billionaire Fertitta Brothers Sell Remaining UFC Stakes at $5 Billion Valuation* , Forbes (Sept. 7, 2017), available at https://www.forbes.com/sites/noahkirsch/2017/09/07/exclusive-billionaire-fertitta-brothers-sell-remaining-ufc-stakes-at-5-billion-valuation/#71960a604d05 | Public | |
| PCCX592 | Plaintiffs | * | | Omri Ben-Shahar, *California Got It Right: Ban the Non-Compete Agreements* , Forbes (October 27, 2016), available at https://www.forbes.com/sites/omribenshahar/2016/10/27/california-got-it-right-ban-the-non-compete-agreements/#473d29cc3538 | Public | |
| PCCX593 | Plaintiffs | * | | *Owners Say Reserve Clause Reason They Invested in Baseball* , Chicago Tribune (June 4, 1970), available at http://archives.chicagotribune.com/1970/06/04/page/98/article/ownerssay-reserve-clause-reason-they-invested-in-baseba | Public | |
| PCCX594 | Plaintiffs | * | | *Pat Miletich's Statement in UFC-IFL Case* , MMA Weekly (June 17, 2006), available at http://www.mmaweekly.com/pat-miletich-statement-in-ufc-ifl-case | Public | |
| PCCX595 | Plaintiffs | ** | | Patrick Kline, Neviana Petkova, Heidi Williams & Owen Zidar, *Who Profits from Patents? Rent-Sharing at Innovative Firms* , IRLE Working Paper #107-17 (September 2017) | Public | |
| PCCX596 | Plaintiffs | * | | Paul Dollery, *An Olympic gold medallist, 'King Mo' and a big night in Dublin for Irish MMA* , The 42 (Dec. 16, 2016), available at http://www.the42.ie/bellator-169-hamma-27-preview-3141650-Dec2016 | Public | |
| PCCX597 | Plaintiffs | * | | Paul Gift, *Performance Evaluation and Favoritism: Evidence from Mixed Martial Arts* , Pepperdine University Working Paper (2014) | Public | |
| PCCX598 | Plaintiffs | * | | Paul M. Sommers & Noel Quinton, *Pay and Performance in Major League Baseball: The Case of the First Family of Free Agents* , 17(3) The Journal of Human Resources 426-436 (1982) | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX599 | Plaintiffs | ** | | Paul Oyer & Scott Schaefer, *Personnel Economics: Hiring and Incentives* , in The Handbook Of Labor Economics IV, Ch. 20 (Orley Ashenfelter & David Card eds., 2011; | Public | |
| PCCX600 | Plaintiffs | ** | | Paul Oyer, *Fiscal Year Ends and Nonlinear Incentive Contracts: The Effect on Business Seasonality* , 113 Quarterly Journal of Economics 149 (1998) | Public | |
| PCCX601 | Plaintiffs | ** | | Paul Oyer, *Salary or Benefits?* , 28 Research in Labor Economics 429 (2008) | Public | |
| PCCX602 | Plaintiffs | * | | Paul Weiler, *Leveling the Playing Field: How the Law Can Make Sports Better for Fans* (2000) | Public | |
| PCCX603 | Plaintiffs | * | | Peter Carroll, *ACB confirms cancellation of three events due to 'organizational and financial problems* , MMAFighting.com (July 30, 2018), available at https://www.mmafighting.com/2018/7/30/17629554/acb-confirms-cancellation-of-three-events-due-to-organizational-and-financial-problem | Public | |
| PCCX604 | Plaintiffs | ** | | Phillip E. Areeda & Herbert Hovenkamp,*Antitrust Law: An Analysis of Antitrust Principles and Their Application* (4th ed. 2017) | Public | |
| PCCX605 | Plaintiffs | ** | | Phillip E. Areeda, Einer Elhauge & Herbert Hovenkamp,*Antitrust Law: An Analysis of Antitrust Principles and Their Application* (1996 & Supp. 2003) | Public | |
| PCCX606 | Plaintiffs | ** | | Phillip E. Areeda, Louis Kaplow & Aaron Edlin,*Antitrust Analysis: Problems, Text and Cases* (6th ed. 2004). | Public | |
| PCCX607 | Plaintiffs | ** | | *Power Rankings* , ESPN, available at http://www.espn.com/mma/ranking | Public | |
| PCCX608 | Plaintiffs | ** | | PR Newswire, *Professional Fighters League Announces World's Only Mixed Martial Arts League* , (Apr. 19, 2017), available at https://www.prnewswire.com/news-releases/professional-fighters-league-announces-worlds-only-mixed-martial-arts-league-300441555.html | Public | |
| PCCX609 | Plaintiffs | * | | *ProElite and DREAM form new promotional partnership and fighter exchange program* , MMA Mania (Jan. 18, 2012), available at https://www.mmamania.com/2012/1/18/2715790/proelite-dream-promotion-partnership-ul | Public | |
| PCCX610 | Plaintiffs | * | | Rebuttal Expert Report of Guy A. Davis, CPA, CIRA, CDBV, CRE (January 12, 2018) *(including all charts, graphs, tables, and demonstratives set forth therein and all attached exhibits and appendices)* | Redact | Expert Report (contains information falling into multiple categories) |
| PCCX611 | Plaintiffs | * | | Redacted Expert Report of Gene Deetz (Sep. 6, 2016) Case No. 15-cv-5378, Dkt No. 237-1 (Nov. 9, 2016 | Public | |
| PCCX612 | Plaintiffs | * | | *Report: Affliction MMA folds, will now be allowed to sponsor UFC and its fighters* , MMA Mania (July 24, 2009), available at https://www.mmamania.com/2009/07/24/report-affliction-folds-will-now-sponsor-u | Public | |
| PCCX613 | Plaintiffs | * | | Richard E. Bartok, *NFL Free Agency Restrictions Under Antitrust Attack* , 41 Duke L.J. 503 (1991) | Public | |
| PCCX614 | Plaintiffs | * | | Richard Mann, *Ranking Points for Highest Ranked Fighter by Promotion,* FightMatrix (Aug. 3, 2016), available at http://www.fightmatrix.com/2016/08/03/ranking-points-for-highest-ranked-fighter-by-promotio | Public | |
| PCCX615 | Plaintiffs | * | | Rick Smith,*Here's Why Hollywood Should Kiss the Handshake Deal Goodbye* , Note. 23 Loy. L.A. Ent. L. Rev. 503 (2003) | Public | |
| PCCX616 | Plaintiffs | * | | Riley Kontek,*4 Reasons MMA Fans Should Pay Attention to One FC* , Bleacher Report (May 30, 2013), available at https://bleacherreport.com/articles/1656276-4-reasons-mma-fans-should-pay-attention-to-one-fc#slidt | Public | |
| PCCX617 | Plaintiffs | * | | Robert J. Szczerba, *Mixed Martial Arts and the Evolution of John McCain,* Forbes (Apr. 3, 2014), available at http://www.forbes.com/sites/robertszczerba/2014/04/03/mixed-martial-arts-and-the-evolution-of-john-mccain/#27d42ac91a: | Public | |
| PCCX618 | Plaintiffs | ** | | Robert S. Pindyck and Daniel Rubinfeld,*Microeconomics* (Pearson 9th ed. 2018) | Public | |
| PCCX619 | Plaintiffs | ** | | Robert S. Smith, *Modern Labor Economics: Theory and Public Policy* (9th ed. 2006) | Public | |
| PCCX620 | Plaintiffs | * | | Rodney D. Fort & Roger G. Noll,*Pay and Performance in Baseball: Modeling Regulars, Reserves and Expansion* , California Institute of Technology Social Science Working Paper 527 (May 1984), available at https://authors.library.caltech.edu/81597/1/sswp527.pdf | Public | |
| PCCX621 | Plaintiffs | * | | Rodney D. Fort, *Sports Economics* (Prentice Hall 3rd ed. 2011) | Public | |
| PCCX622 | Plaintiffs | * | | *Rodney Fort's Sports Economics* , available at https://sites.google.com/site/rodswebpages/code | Public | |
| PCCX623 | Plaintiffs | ** | | Roger D. Blair & Amanda Esquibel,*Yardstick Damages in Lost Profit Cases: An Econometric Approach* , 72(1) Denver University Law Review 113 (1994 | Public | |
| PCCX624 | Plaintiffs | ** | | Roger D. Blair & David Kaserman,*Antitrust Economics* (Oxford University Press, 2nd ed. 2009] | Public | |
| PCCX625 | Plaintiffs | ** | | Roger D. Blair & Jeff Harrison,*Monopsony in Law and Economics* (Cambridge University Press 2010 | Public | |
| PCCX626 | Plaintiffs | ** | | Roger D. Blair & William H. Page, *"Speculative" Antitrust Damages* , 70 Wash L. Rev. 423, 439 (1995) | Public | |
| PCCX627 | Plaintiffs | ** | | Roger D. Blair, *Umbrella Pricing and Antitrust Standing: An Economic Analysis* , 1982 Utah L. Rev. 763 (1982) | Public | |
| PCCX628 | Plaintiffs | * | | Roger G. Noll, *Attendance and Price Setting* , in *Government and the Sports Business* 115-157 (Roger G. Noll ed., Brookings Institution 1974) | Public | |
| PCCX629 | Plaintiffs | * | | Roger G. Noll, *Professional Basketball: Economic and Business Perspectives* , in *The Business of Professional Sports* (Paul D. Staudohar & James A. Mangan eds., 1991) | Public | |
| PCCX630 | Plaintiffs | * | | Roger Noll, *Buyer Power and Economic Policy* , 72 Antitrust L.J. 615-616 (2005). | Public | |
| PCCX631 | Plaintiffs | * | | Roger Noll, *The Economics of Baseball Contraction* , 4 J. Sports Econ. 383 (2003) | Public | |
| PCCX632 | Plaintiffs | * | | Ronald J. Gilson, *The Legal Infrastructure of High Technology Industrial Districts: Silicon Valley, Route 128, and Covenants Not To Compete* , 74 New York Univ. L. R. 575 (Jun. 1999) | Public | |
| PCCX633 | Plaintiffs | * | | Ryan Hockensmith,*White not worried about the competition* , ESPN (July 31, 2007), available at http://www.espn.com/extra/mma/news/story?id=292826 | Public | |
| PCCX634 | Plaintiffs | ** | | S. Rep. No. 105-371 (1998) | Public | |
| PCCX635 | Plaintiffs | ** | | Sabien Dobbelaere & Jacques Mairesse,*Panel Data Estimates of the Production Function and Product and Labor Market Imperfections* , 28 Journal of Applied Econometrics 1 (2013 | Public | |
| PCCX636 | Plaintiffs | * | | Sampsa Samila & Olav Sorenson,*Noncompete Covenants: Incentives to Innovate or Impediments to Growth,* 57 Management Science 3 (March 2011) | Public | |
| PCCX637 | Plaintiffs | * | | Sbardellati Declaration, Case No. 15-cv-3378, Dkt No. 322-3 (Jan. 6, 2017] | Public | |
| PCCX638 | Plaintiffs | * | | *Scott Coker Talks Co-Promotion and Negotiations with Fedor, But is Conspicuously Mum About CBS Negotiations* , Cage Potato (Sept. 8, 2015), available at https://web.archive.org/web/20150908181338/http://www.cagepotato.com/scott-coker-talks-co-promotion-and-negotiations-fedor-conspicuously-mum-about-cbs-negotiation | Public | |
| PCCX639 | Plaintiffs | * | | Shaun Al-Shatti, *ONE Championship's Victor Cui: 'We've gotten a lot of interest' since UFC-Reebok deal* , MMA Fighting (May 21, 2015), available at https://www.mmafighting.com/2015/5/21/8632159/one-championship-s-victor-cui-we-ve-gotten-a-lot-of-interest-since | Public | |
| PCCX640 | Plaintiffs | * | | Shaun Al-Shatti, *Scott Coker: Paul Daley vs. Michael Page planned for early 2018, 'MVP' to box in interim,* MMA Fighting (July 4, 2017), available at https://www.mmafighting.com/2017/7/4/15882564/scott-coker-paul-daley-vs-michael-page-planned-for-early-2018-mvp-to-box-in-interim | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)

**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX641 | Plaintiffs | * | | Shaun Al-Shatti, *Where in the world has Ben Askren been? Well, it's complicated... ,* MMA Fighting (April 28, 2017), available at https://www.mmafighting.com/2017/4/28/15457314/where-in-the-world-has-ben-askren-been-well-its-complicat | Public | |
| PCCX642 | Plaintiffs | * | | Sherdog Staff, *Dream, One FC Form Alliance, Plan March 31 Co-Promotion ,* Sherdog (Nov. 28, 2011), available at http://www.sherdog.com/news/news/Dream-One-FC-Form-Alliance-Plan-March-31-CoPromotion-375t | Public | |
| PCCX643 | Plaintiffs | * | | SI Wire, *Von Miller won't sign franchise tag: 'It's a league-wide problem'* , Sports Illustrated (July 12, 2016), available at https://www.si.com/nfl/2016/07/12/von-miller-denver-broncos-franchise-tag-league-wide-proble | Public | |
| PCCX644 | Plaintiffs | * | | Simcha Barkai, *Declining Labor and Capital Shares* (U. of Chicago, New Working Paper Series No. 2, 2016), available at https://research.chicagobooth.edu/~/media/5872fbeb104245909b8f0ae8a84486c9.pd | Public | |
| PCCX645 | Plaintiffs | * | | Simon Rottenberg, *The Baseball Players' Labor Market* , 64(3) J. Pol. Econ. 242-258 (1956) | Public | |
| PCCX646 | Plaintiffs | * | | Statement of Patrick English, Hearing Before the Committee on Commerce, Science, and Transportation, U.S. Senate, 105th Cong. 2nd Sess., Business Practices in the Professional Boxing Industry (March 24, 1998 | Public | |
| PCCX647 | Plaintiffs | ** | | *Steve Bosse Sherdog Profile* , Sherdog, available at http://www.sherdog.com/fighter/Steve-Bosse-2273 | Public | |
| PCCX648 | Plaintiffs | * | | Steve Juon, *Justin Gaethje tests free agency, but WSOF still holds matching rights* , MMA Mania (Mar. 30, 2017), available at https://www.mmamania.com/2017/3/30/15115160/justin-gaethje-tests-free-agency-but-wsof-still-holds-matching-rigl | Public | |
| PCCX649 | Plaintiffs | * | | Steve Sievert, *Strikeforce to be flagship promotion in upcoming 'EA Sports MMA' videogame* , MMAJunkie (Nov. 6, 2009), available at https://web.archive.org/web/20091109023530/http://mmajunkie.com/news/16763/strikef orce-to-be-flagship-promotion-in-ea-sports-mma-videogame.mm | Public | |
| PCCX650 | Plaintiffs | * | | Steven A. Riess, *Sports in America from Colonial Times to the Twenty-First Century* (2011) | Public | |
| PCCX651 | Plaintiffs | * | | Steven C. Salop, *The Flawed Incremental Price-Cost Test* , 81 Antitrust L.J. 371 (2017) | Public | |
| PCCX652 | Plaintiffs | * | | Steven C. Salop, *The Raising Rivals' Cost Foreclosure Paradigm, Conditional Pricing Practices and the Flawed Incremental Price-Cost Test* , 81 Antitrust L.J. 371 (2017) | Public | |
| PCCX653 | Plaintiffs | * | | Steven Marrocco, *Andrei Arlovski released from WSOF, signs with UFC for targeted bout with Schaub* , MMAJunkie (Apr. 24, 2014), available at http://mmajunkie.com/2014/04/andrei-arlovski-released-from-wsof-signs-with-ufc-for-targeted-bout-with-brendan-schaub | Public | |
| PCCX654 | Plaintiffs | * | | Steven Marrocco, *Showtime: Floyd Mayweather vs. Conor McGregor did 4.3 million PPV buys in North America* , MMA Junkie (Dec. 14, 2017), available at http://mmajunkie.com/2017/12/showtime-floyd-mayweather-vs-conor-mcgregor-pay-preview-buys-north-america | Public | |
| PCCX655 | Plaintiffs | ** | | Steven Rondina, *Bleacher Report MMA Rankings for September 2016 Ahead of UFC 203* , Bleacher Report (Sept. 6, 2016), available at http://bleacherreport.com/articles/2661894-bleacher-report-mma-rankings-for-september-2016-ahead-of-ufc-20 | Public | |
| PCCX656 | Plaintiffs | ** | | Steven Rondina, *Bleacher Report MMA Rankings for July 2016* , Bleacher Report (July 17, 2016), available at http://bleacherreport.com/articles/2652376-bleacher-report-mma-rankings-for-july-201 | Public | |
| PCCX657 | Plaintiffs | ** | | *Strikeforce confirms Jan. 12 event is final Showtime broadcast* , MMA Junkie (Dec. 20, 2012), available at https://web.archive.org/web/20131102021751/http://www.mmajunkie.com/news/2012/12/strikeforce-confirms-jan-12-event-is-final-showtime-broadcast | Public | |
| PCCX658 | Plaintiffs | ** | | *Strikeforce,* Sherdog, available at http://www.sherdog.com/organizations/Strikeforce-71 | Public | |
| PCCX659 | Plaintiffs | * | | Suresh Naidu, *Recruitment Restrictions and Labor Markets: Evidence from the Post-Bellum US South* , Journal of Labor Economics (2010) | Public | |
| PCCX660 | Plaintiffs | * | | Sushil Bikhchandani, Steven Lippman, & Reade Ryan, *On the Right of First Refusal* 5(1) Advances in Theoretical Econ. (2005) | Public | |
| PCCX661 | Plaintiffs | * | | Teddy Montemayor & John Bieschke, *How the UFC and Reebok Changed the Sponsorship Landscape in MMA* , MMA Newsline (Jan. 9, 2017), available at http://www.mmanewsline.com/how-ufc-and-reebok-changed-sponsorship-landscape-in-mma/ | Public | |
| PCCX662 | Plaintiffs | * | | Thane N. Rosenbaum, *The Antitrust Implications of Professional Sports Leagues Revisited: Emerging Trends in the Modern Era* , 41 U. Miami L. Rev. 729 (1987) | Public | |
| PCCX663 | Plaintiffs | ** | | *The Statistics Portal* , available at https://www.statista.com | Public | |
| PCCX664 | Plaintiffs | ** | | Thomas Hyclak, Geraint Johnes & Robert Thronton, *Fundamentals of Labor Economics* (Cengage 2nd ed. 2012) | Public | |
| PCCX665 | Plaintiffs | * | | To amend the Professional Boxing Safety Act of 1996 to include fighters of combat sports in the safety provisions of such Act: Hearing on H. R. 44 Before the House Energy and Commerce Subcomm. on Commerce, Manufacturing, and Trade, 115th Cong. (2017), available at http://docs.house.gov/meetings/IF/IF17/20171109/106604/HHRG-115-IF17-20171109-SD011.pd | Public | |
| PCCX666 | Plaintiffs | * | | Tom Ngo, *IFL: Going, Going....Gone! UFC Here We Come?* , 5th Round (July 25, 2008), available at https://web.archive.org/web/20091201045527/http://www.5thround.com/07252008/news/1293/ifl-going-goinggon | Public | |
| PCCX667 | Plaintiffs | * | | Tommy Rojas, *Dana White UFC President Interview* , Primetime Fighters (2001), available at http://www.primetimefighters.net/interview2.htt | Public | |
| PCCX668 | Plaintiffs | * | | Tony Mogan, *ONE Championship: Asia's MMA powerhouse plays up its differences to UFC in battle for supremacy* , International Business Times (Jan. 21, 2017), available at https://www.ibtimes.co.uk/one-championship-asias-mma-powerhouse-plays-its-differences-ufc-battle-supremacy-160221! | Public | |
| PCCX669 | Plaintiffs | * | | Trent Reinsmith, *UFC's Dana White Says Floyd Mayweather-Conor McGregor Boxing Match Sold 6.7 Million PPVs* , Forbes (Oct. 25, 2017), available at https://www.forbes.com/sites/trentreinsmith/2017/10/25/ufc-president-dana-white-says-floyd-mayweather-vs-conor-mcgregor-boxing-match-sold-6-7-million-ppv | Public | |
| PCCX670 | Plaintiffs | * | | Trevor Collier, Andrew Johnson & John Ruggiero, *Aggression in Mixed Martial Arts: An Analysis of the Likelihood of Winning a Decision* , in 4 Violence and Aggression in Sporting Contests, Sports Economics, Management and Policy Series, 97-109 (Springer 2011) | Public | |
| PCCX671 | Plaintiffs | * | | *Two-division WSOF champ David Branch relinquishes titles, heads to free agency* , MMA Junkie (Feb. 6, 2017), available at https://mmajunkie.com/2017/02/two-division-wsof-champ-david-branch-relinquishes-titles-heads-to-free-ager | Public | |
| PCCX672 | Plaintiffs | ** | | UFC - Hal Singer Report - Errata I | Public | |
| PCCX673 | Plaintiffs | ** | | UFC - Hal Singer Report - Errata II | Public | |
| PCCX674 | Plaintiffs | ** | | *UFC 194: Aldo vs. McGregor* , Ultimate Fighting Championship, available at http://www.ufc.com/event/UFC19 | Public | |
| PCCX675 | Plaintiffs | ** | | *UFC 202: Diaz vs. McGregor 2* , Ultimate Fighting Championship, available at http://www.ufc.com/event/UFC-20 | Public | |

Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| PCCX676 | Plaintiffs | ** | | *UFC 205: Alvarez vs. McGregor* , available at http://www.ufc.com/event/ufc-205 | Public | |
| PCCX677 | Plaintiffs | * | | *UFC 91 replay on Spike TV peaks with 3.3 million viewers* , MMA Mania (Jan. 27, 2009), available at https://www.mmamania.com/2009/01/27/ufc-91-replay-on-spike-tv-peeks-with-33-million-views | Public | |
| PCCX678 | Plaintiffs | ** | | *UFC Acquires World Fighting Alliance, Inc.* , MMA Junkie (Dec. 11, 2016), available at http://mmajunkie.com/2006/12/ufc-acquires-world-fighting-alliance-in | Public | |
| PCCX679 | Plaintiffs | ** | | *UFC Fight Pass: Fight Library, Ultimate Fighting Championship* , available at https://www.ufc.tv/category/fightlibrary | Public | |
| PCCX680 | Plaintiffs | * | | *UFC on Fuel TV 7 post-fight media scrum* (Feb. 2013), available at https://youtu.be/y0NTiiTqn2w?t=12m9s | Public | |
| PCCX681 | Plaintiffs | ** | | *Ultimate Fighting Championship, UFC Pay-Per-View* , at http://www.ufc.com/events | Public | |
| PCCX682 | Plaintiffs | * | | *Viacom buys Bellator, plans 2013 start on Spike* , USA Today (Oct. 26, 2011), available at https://usatoday30.usatoday.com/sports/mma/post/2011-10-26/viacom-buys-bellator-plans-2013-start-on-spike/558003/ | Public | |
| PCCX683 | Plaintiffs | ** | | *Weight Classes* , Ultimate Fighting Championship, available at http://www.ufc.com/discover/sport/weight-class | Public | |
| PCCX684 | Plaintiffs | ** | | *Wes Shivers Sherdog Profile* , Sherdog, available at http://www.sherdog.com/fighter/Wes-Shivers-4952 | Public | |
| PCCX685 | Plaintiffs | * | | William M. Boal & Michael R. Ransom,*Monopsony in the Labor Market* , Journal of Economic Literature (1997) | Public | |
| PCCX686 | Plaintiffs | ** | | *World Extreme Cage Fighting* , Sherdog, available at http://www.sherdog.com/organizations/World-Extreme-Cagefighting-4 | Public | |
| PCCX687 | Plaintiffs | * | | Xavier Gabaix & David Laibson, *Shrouded Attributes, Consumer Myopia, and Information Suppression in Competitive Markets* , 121 Quarterly Journal of Economics 505-540 (2006) | Public | |
| PCCX688 | Plaintiffs | * | | Zach Arnold,*PRIDE office in Tokyo shut down, all workers fired* , Fight Opinion (Oct. 4, 2007), available at http://www.fightopinion.com/2007/10/04/pride-office-in-tokyo-shut-down-all-workers-fire | Public | |
| ZCCX1 | Zuffa | ** | AXS005361 | | Public | |
| ZCCX2 | Zuffa | ** | COX-0012625 | | Seal (pending third party opportunity to object) | See the Parties' concurrently filed Joint Notice - the Parties' letter to Mr. Cox was returned to sender and has been sent to a new address. |
| ZCCX3 | Zuffa | ** | GBP000003 | | Seal | Golden Boy has objected to the public disclosure of this document - see the Parties' concurrently filed Joint Notice |
| ZCCX4 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0006301; ZFL-0006807; ZFL-0006880; ZFL-0007754; ZFL-0008150; ZFL-0008493; ZFL-0008604; ZFL-0008812; ZFL-0008939; ZFL-0009339; ZFL-0009376; ZFL-0009542; ZFL-0009668; ZFL-0009722; ZFL-0010222; ZFL-0010660; ZFL-0011092; ZFL-0011274; ZFL-0011331; ZFL-0011387; ZFL-0011587; ZFL-0012007; ZFL-0012425; ZFL-0012722; ZFL-0012759; ZFL-0013278; ZFL-0013390; ZFL-0013921; ZFL-0256333; ZFL-0167302; ZFL-0252667; ZFL-0253004; ZFL-0253666; ZFL-0253866; ZFL-0253938; ZFL-0254028; ZFL-0254144; ZFL-0254180; ZFL-0254216; ZFL-0254252; ZFL-0254427; ZFL-0254508; ZFL-0255187; ZFL-0255223; ZFL-0255257; ZFL-0255578; ZFL-0255747; ZFL-0502019; ZFL-0253775 | Redact | Contract |
| ZCCX5 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0426664; ZFL-0440222; ZFL-0446604; ZFL-0456969; ZFL-0463438; ZFL-0548357; ZFL-0548598; ZFL-0548855; ZFL-0549301; ZFL-0551348; ZFL-0551422; ZFL-0751975; ZFL-0754423; ZFL-0007483; ZFL-2758572 | Public | |
| ZCCX6 | Zuffa | ** | Group of Bates Numbered Documents | ZUF-0012862; ZUF-0012976; ZUF-0013098; ZUF-0013117; ZUF-0013155; ZUF-0013211; ZUF-00186391; ZUF-00194507; ZUF-00196410; ZUF-00320998 | Redact | Contract |
| ZCCX7 | Zuffa | ** | Group of Bates Numbered Documents | ZUF-00126493; ZUF-00177295; ZUF-00180636; ZUF-00180758; ZUF-00186789; ZUF-00187030; ZUF-00187112; ZUF-00188479; ZUF-00188806; ZUF-00194248; ZUF-00194306; ZUF-00194466; ZUF-00194591; ZUF-00196291; ZUF-00196922; ZUF-00210331; ZUF-00210424; ZUF-00297480; ZUF-00414596; ZUF-00440927; ZUF-00446579; ZUF-00449540; ZUF-00468398 | Public | |
| ZCCX8 | Zuffa | * | Group of Bates Numbered Documents (Cowboy Cerrone Instagram Posts 1/2) | 1/3/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bdf2h23Bqa7/?utm_source=ig_web_copy_link 1/5/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bdk3QTrhcq3/?utm_source=ig_web_copy_link 1/13/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bd6eToIBWMG/?utm_source=ig_web_copy_link 2/6/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Be3sKopBZPj/?utm_source=ig_web_copy_link 2/15/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BfOMs8jBky0/?utm_source=ig_web_copy_link 2/17/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BfTcJuKh4AO/?utm_source=ig_web_copy_link 3/8/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BgEuTVdhmpq/?utm_source=ig_web_copy_link 3/23/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BgpwnSUhVa3/?utm_source=ig_web_copy_link 3/28/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bg352B_B8zM/?utm_source=ig_web_copy_link 3/29/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bg6iOi-hVWq/?utm_source=ig_web_copy_link 4/3/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BhIaH8XBFmg/?utm_source=ig_web_copy_link 4/25/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BiBGZSRHPZo/?utm_source=ig_web_copy_link 4/24/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/Bh-UWT8BD9f/?utm_source=ig_web_copy_link 5/3/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BiUxBY_n-cy/?utm_source=ig_web_copy_link 5/27/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BjSU1HGhO_X/?utm_source=ig_web_copy_link 6/8/2018 Cowboy Cerrone Instagram Post https://www.instagram.com/p/BjxSi10hfe4/?utm_source=ig_web_copy_link 6/30/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BkqDD_YhCVB/?utm_source=ig_web_copy_link 6/20/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BkRGgglhyn5/?utm_source=ig_web_copy_link 6/20/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BkQGt5ZBJyK/?utm_source=ig_web_copy_link 6/21/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BkTviZUhUDp/?utm_source=ig_web_copy_link 6/22/2018 Cowboy Cerrone Instagram Post (includes video): https://www.instagram.com/p/BkWb8fzB79U/?utm_source=ig_web_copy_link 6/29/2018 Cowboy Cerrone Instagram Post (includes video): https://www.instagram.com/p/Bkoche7gDMY/?utm_source=ig_web_copy_link | Public | |

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX9 | Zuffa | * | Group of Bates Numbered Documents (Cowboy Cerrone Instagram Posts (2/2) | 7/8/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/Bk-q298B3gC/?utm_source=ig_web_copy_link<br>7/18/2018 Cowboy Cerrone Instagram Post (includes video):<br>https://www.instagram.com/p/BlZYYYZ2gRFa/?utm_source=ig_web_copy_link<br>8/28/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BnCQEx8hAdn/?utm_source=ig_web_copy_link<br>9/9/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BnhSVgthXTd/?utm_source=ig_web_copy_link<br>10/16/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/Bo_XHRHgBw-/?utm_source=ig_web_copy_link<br>10/22/2018 Cowboy Cerrone Instagram Post (includes video): https://www.instagram.com/p/BpPqOX-Ae-x/?utm_source=ig_web_copy_link<br>11/8/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/Bp7vxo2gKbN/?utm_source=ig_web_copy_link<br>11/18/2018 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BqWG82GAeSz/?utm_source=ig_web_copy_link<br>11/21/2018 Cowboy Cerrone Instagram Post (includes video):<br>https://www.instagram.com/p/Bqbl CT1nFta/?utm_source=ig_web_copy_link<br>1/16/2019 Cowboy Cerrone Instagram Post (includes video):<br>https://www.instagram.com/p/BsszyPvgWm4/?utm_source=ig_web_copy_link<br>2/7/2019 Cowboy Cerrone Instagram Post (includes video):<br>https://www.instagram.com/p/BtmlxL8gvfe/?utm_source=ig_web_copy_link<br>3/3/2019 Cowboy Cerrone Post: https://www.instagram.com/p/Buj19KigQgx/?utm_source=ig_web_copy_link<br>3/16/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BvFgN5wgSmy/?utm_source=ig_web_copy_link<br>4/1/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BvvOoxMgTuc/?utm_source=ig_web_copy_link<br>4/10/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BwGDbWEANNh/?utm_source=ig_web_copy_link<br>4/14/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BwPTirRg66l/?utm_source=ig_web_copy_link<br>4/20/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/BwfEqr1gZy8/?utm_source=ig_web_copy_link<br>4/23/2019 Cowboy Cerrone Instagram Post: https://www.instagram.com/p/Bwm2JwIHPB-/?utm_source=ig_web_copy_lin | Public | |
| ZCCX10 | Zuffa | * | Group of Bates Numbered Documents (Nate Diaz Instagram Posts 1/2) | 1/20/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BAxtx2gOPnk/?utm_source=ig_web_copy_link<br>2/14/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BBxo_IxuPhd/?utm_source=ig_web_copy_link<br>2/25/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BCOyIz3uPim/?utm_source=ig_web_copy_link<br>3/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BCotIWSuPmJ/?utm_source=ig_web_copy_link<br>3/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BCoKYcgOPvR/?utm_source=ig_web_copy_link<br>3/9/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BCvuc9pOPrD/?utm_source=ig_web_copy_link<br>3/14/2018 Nate Diaz Instagram Post https://www.instagram.com/p/BC7edzGuPgx/?utm_source=ig_web_copy_link<br>3/17/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BDCj8SWOPt0/?utm_source=ig_web_copy_link<br>3/28/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BDg2gB_OPtR/?utm_source=ig_web_copy_link<br>4/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BD4P4ZfuPv9/?utm_source=ig_web_copy_link<br>5/16/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BFd1bPCOPll/?utm_source=ig_web_copy_link<br>5/18/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BFkeZqKuPh0/?utm_source=ig_web_copy_link<br>6/10/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BGfMyE6OPp_/?utm_source=ig_web_copy_link<br>6/10/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BGfldv_OPkq/?utm_source=ig_web_copy_link<br>6/14/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BGpVEykuPhO/?utm_source=ig_web_copy_link<br>6/22/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BG-PwW5OPcj/?utm_source=ig_web_copy_link<br>6/28/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHNwJZMBdcA/?utm_source=ig_web_copy_link<br>7/3/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHaXKqeBUlt/?utm_source=ig_web_copy_link<br>7/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHixSwLBf-F/?utm_source=ig_web_copy_link<br>7/8/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHnL9SQh1dp/?utm_source=ig_web_copy_lin | Public | |
| ZCCX11 | Zuffa | * | Group of Bates Numbered Documents (Nate Diaz Instagram Posts 2/2) | 7/9/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHqCvMvByTS/?utm_source=ig_web_copy_link<br>7/12/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BHyFg8shFha/?utm_source=ig_web_copy_link<br>7/17/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BH9cUoAhtYZ/?utm_source=ig_web_copy_link<br>7/27/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BIYl1OHhFC_/?utm_source=ig_web_copy_link<br>8/7/2016, Nate Diaz Instagram Post https://www.instagram.com/p/Bl1P4_XBn4V/?utm_source=ig_web_copy_link<br>8/9/2016, Nate Diaz Instagram Post https://www.instagram.com/p/Blf5h3q0hMAk/?utm_source=ig_web_copy_link<br>8/14/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BJG9kL3BR3l/?utm_source=ig_web_copy_link<br>8/17/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BJNP6dIBlAw/?utm_source=ig_web_copy_link<br>8/19/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BJT9_yZhfno/?utm_source=ig_web_copy_link<br>8/22/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BJZz8CWhLYz/?utm_source=ig_web_copy_link<br>8/23/2016 Nate Diaz Instagram Post https://www.instagram.com/p/BJezJWHDkvr/?utm_source=ig_web_copy_link<br>8/30/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BJwAGmGBqi3/?utm_source=ig_web_copy_link<br>9/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BKCYtMHBhjN/?utm_source=ig_web_copy_link<br>9/22/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BKrnFMSB1Ok/?utm_source=ig_web_copy_link<br>10/11/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BLcdEEfj-D-/?utm_source=ig_web_copy_link<br>10/13/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BLhVoNzDewH/?utm_source=ig_web_copy_link<br>10/27/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BMDXvpuDbJl/?utm_source=ig_web_copy_link<br>10/28/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BMlWGZIDqma/?utm_source=ig_web_copy_link<br>11/6/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BMe66lGjYXb/?utm_source=ig_web_copy_link<br>11/7/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BMhl65Eh3Au/?utm_source=ig_web_copy_link<br>11/8/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BMkgIhcjRxJ/?utm_source=ig_web_copy_link<br>11/18/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BM-ktEtDcja/?utm_source=ig_web_copy_link<br>11/25/2016, Nate Diaz Instagram Post https://www.instagram.com/p/BNP7Cc7BBs3/?utm_source=ig_web_copy_lin | Public | |
| ZCCX12 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-1470624; ZFL-1470592; ZFL-1470594; ZFL-1470595; ZFL-1470597; ZFL-1470603; ZFL-1470606; ZFL-1470607; ZFL-1470608; ZFL-1470612; ZFL-1470616; ZFL-1470620; ZFL-1470622; ZFL-1470625; ZFL-1470627; ZFL-1470629; ZFL-1470634; ZFL-1470639; ZFL-1470642; ZFL-1470644; ZFL-1470646; ZFL-1470648; ZFL-1470650; ZFL-1470651; ZFL-1470652; ZFL-1470654; ZFL-1470655; ZFL-1470657; ZFL-1470661; ZFL-1470663 | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX13 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0404231; ZFL-0404233; ZFL-0404760; ZFL-0474678; ZFL-0474681; ZFL-0474878; ZFL-0474881; ZFL-0475015; ZFL-0475018; ZFL-0482876; ZFL-0484863; ZFL-0484866; ZFL-0501273; ZFL-0501276; ZFL-0501450; ZFL-0501453 | Public | |
| ZCCX14 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0456766; ZFL-0456767; ZFL-0460295; ZFL-0818970; ZFL-0822937; ZFL-0823267; ZFL-0876450; ZFL-2534954 | Public | |
| ZCCX15 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0500961; ZFL-0899175; ZFL-2021252; ZFL-2209239; ZFL-2252819; ZFL-2640748; ZFL-12448992 | Public | |
| ZCCX16 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-1003278; ZFL-1009217; ZFL-1078501; ZFL-1363950; ZFL-1394186; ZFL-2284413; ZFL-2425059; ZFL-2440753 | Public | |
| ZCCX17 | Zuffa | ** | Group of Bates Numbered Documents | ZFL-0819765; ZFL-0822479 | Seal ZFL-0819765 | Third party information |
| ZCCX18 | Zuffa | ** | LEPLAINTIFFS-0042859 | | Public | |
| ZCCX19 | Zuffa | ** | LEPLAINTIFFS-0042863 | | Redact | Contract |
| ZCCX20 | Zuffa | ** | LEPLAINTIFFS-0048763 | | Redact | Contract |
| ZCCX21 | Zuffa | ** | LEPLAINTIFFS-0048947 | | Redact | Contract |
| ZCCX22 | Zuffa | ** | LEPLAINTIFFS-0076636 | | Redact | Contract |
| ZCCX23 | Zuffa | ** | LEPLAINTIFFS-0126559 | | Public | |
| ZCCX24 | Zuffa | ** | ONECHAMPIONSHIP000006 | | Public | |
| ZCCX25 | Zuffa | ** | SBPCL00002311 | | Redact | The Parties have agreed to certain redactions with Bellator - see the Parties' concurrently filed Joint Notic |
| ZCCX26 | Zuffa | ** | SHARKS00074804 | | Public | |
| ZCCX27 | Zuffa | ** | SJS0084771 | | Public | |
| ZCCX28 | Zuffa | ** | WSOF000001 | | Public | |
| ZCCX29 | Zuffa | ** | WSOF000002 | | Public | |
| ZCCX30 | Zuffa | ** | WSOF000005 | | Public | |
| ZCCX31 | Zuffa | ** | WSOF000007 | | Public | |
| ZCCX32 | Zuffa | ** | WSOF000009 | | Public | |
| ZCCX33 | Zuffa | ** | WSOF000011 | | Public | |
| ZCCX34 | Zuffa | ** | WSOF000013 | | Public | |
| ZCCX35 | Zuffa | ** | WSOF000063 | | Redact | Third party information (the Parties have agreed with WSOF to redact all fighter identifying information |
| ZCCX36 | Zuffa | ** | WSOF001632 | | Redact | Third party information (the Parties have agreed with WSOF to redact all fighter identifying information |
| ZCCX37 | Zuffa | ** | WSOF004874 | | Public | |
| ZCCX38 | Zuffa | ** | WSOF004875 | | Public | |
| ZCCX39 | Zuffa | ** | WSOF004889 | | Public | |
| ZCCX40 | Zuffa | ** | WSOF004895 | | Public | |
| ZCCX41 | Zuffa | ** | Z.E._001174 | | Public | |
| ZCCX42 | Zuffa | ** | Z.E._002594 | | Public | |
| ZCCX43 | Zuffa | ** | Z.E._002617 | | Public | |
| ZCCX44 | Zuffa | ** | Z.E._002623 | | Public | |
| ZCCX45 | Zuffa | ** | ZFL-0001960 | | Redact | Contract |
| ZCCX46 | Zuffa | ** | ZFL-0003676 | | Redact | Contract |
| ZCCX47 | Zuffa | ** | ZFL-0003678 | | Redact | Contract |
| ZCCX48 | Zuffa | ** | ZFL-0018632 | | Public | |
| ZCCX49 | Zuffa | ** | ZFL-0039043 | | Redact | Contract |
| ZCCX50 | Zuffa | ** | ZFL-0091127 | | Public | |
| ZCCX51 | Zuffa | ** | ZFL-0107575 | | Redact | Contract |
| ZCCX52 | Zuffa | ** | ZFL-0107754 | | Redact | Contract |
| ZCCX53 | Zuffa | ** | ZFL-0112231 | | Public | |
| ZCCX54 | Zuffa | ** | ZFL-0127052 | | Redact | Contract |
| ZCCX55 | Zuffa | ** | ZFL-0130536 | | Public | |
| ZCCX56 | Zuffa | ** | ZFL-0133858 | | Redact | Contract |
| ZCCX57 | Zuffa | ** | ZFL-0146240 | | Redact | Contract |
| ZCCX58 | Zuffa | ** | ZFL-0154198 | | Redact | Contract |
| ZCCX59 | Zuffa | ** | ZFL-0158453 | | Redact | Contract |
| ZCCX60 | Zuffa | ** | ZFL-0158480 | | Redact | Contract |
| ZCCX61 | Zuffa | ** | ZFL-0177190 | | Redact | Contract |
| ZCCX62 | Zuffa | ** | ZFL-0200442 | | Redact | Contract |
| ZCCX63 | Zuffa | ** | ZFL-0218256 | | Redact | Contract |
| ZCCX64 | Zuffa | ** | ZFL-0223914 | | Redact | Contract |
| ZCCX65 | Zuffa | ** | ZFL-0246190 | | Redact | Contract |
| ZCCX66 | Zuffa | ** | ZFL-0387086 | | Redact | Contract |
| ZCCX67 | Zuffa | ** | ZFL-0393668 | | Redact | Contract |
| ZCCX68 | Zuffa | ** | ZFL-0394006 | | Redact | Contract |
| ZCCX69 | Zuffa | ** | ZFL-0413122 | | Public | |
| ZCCX70 | Zuffa | ** | ZFL-0414108 | | Redact | Contract |
| ZCCX71 | Zuffa | ** | ZFL-0424398 | | Public | |
| ZCCX72 | Zuffa | ** | ZFL-0448811 | | Public | |
| ZCCX73 | Zuffa | ** | ZFL-0448819 | | Public | |

Case 2:15-cv-01045-RFB-BNW  Document 665-5  Filed 06/15/19  Page 20 of 24
*Le et al. v. Zuffa*, No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX74 | Zuffa | ** | ZFL-0454501 | | Public | |
| ZCCX75 | Zuffa | ** | ZFL-0464891 | | Redact | Contract |
| ZCCX76 | Zuffa | ** | ZFL-0467079 | | Public | |
| ZCCX77 | Zuffa | ** | ZFL-0477077 | | Redact | Contract |
| ZCCX78 | Zuffa | ** | ZFL-0489704 | | Public | |
| ZCCX79 | Zuffa | ** | ZFL-0492672 | | Redact | Contract |
| ZCCX80 | Zuffa | ** | ZFL-0493435 | | Redact | Contract |
| ZCCX81 | Zuffa | ** | ZFL-0500355 | | Redact | Contract |
| ZCCX82 | Zuffa | ** | ZFL-0500960 | | Public | |
| ZCCX83 | Zuffa | ** | ZFL-0504035 | | Public | |
| ZCCX84 | Zuffa | ** | ZFL-0504184 | | Redact | Contract |
| ZCCX85 | Zuffa | ** | ZFL-0510939 | | Public | |
| ZCCX86 | Zuffa | ** | ZFL-0522826 | | Redact | Contract |
| ZCCX87 | Zuffa | ** | ZFL-0532059 | | Public | |
| ZCCX88 | Zuffa | ** | ZFL-0535724 | | Seal | Trade secret |
| ZCCX89 | Zuffa | ** | ZFL-0551556 | | Public | |
| ZCCX90 | Zuffa | ** | ZFL-0661259 | | Public | |
| ZCCX91 | Zuffa | ** | ZFL-0753136 | | Public | |
| ZCCX92 | Zuffa | ** | ZFL-0753823 | | Public | |
| ZCCX93 | Zuffa | ** | ZFL-0809032 | | Public | |
| ZCCX94 | Zuffa | ** | ZFL-0823286 | | Public | |
| ZCCX95 | Zuffa | ** | ZFL-0825858 | | Public | |
| ZCCX96 | Zuffa | ** | ZFL-0827820 | | Public | |
| ZCCX97 | Zuffa | ** | ZFL-0833941 | | Public | |
| ZCCX98 | Zuffa | ** | ZFL-0864885 | | Public | |
| ZCCX99 | Zuffa | ** | ZFL-0899197 | | Public | |
| ZCCX100 | Zuffa | ** | ZFL-0899198 | | Public | |
| ZCCX101 | Zuffa | ** | ZFL-0899290 | | Public | |
| ZCCX102 | Zuffa | ** | ZFL-0921215 | | Seal | Third party information |
| ZCCX103 | Zuffa | ** | ZFL-0925692 | | Public | |
| ZCCX104 | Zuffa | ** | ZFL-0945521 | | Redact | Contract |
| ZCCX105 | Zuffa | ** | ZFL-1004962 | | Redact | Contract |
| ZCCX106 | Zuffa | ** | ZFL-1037856 | | Public | |
| ZCCX107 | Zuffa | ** | ZFL-1057314 | | Public | |
| ZCCX108 | Zuffa | ** | ZFL-1057413 | | Public | |
| ZCCX109 | Zuffa | ** | ZFL-1069504 | | Seal | Trade secret |
| ZCCX110 | Zuffa | ** | ZFL-1085026 | | Public | |
| ZCCX111 | Zuffa | ** | ZFL-1212124 | | Public | |
| ZCCX112 | Zuffa | ** | ZFL-1224424 | | Public | |
| ZCCX113 | Zuffa | ** | ZFL-1238033 | | Public | |
| ZCCX114 | Zuffa | ** | ZFL-12445923 | | Public | |
| ZCCX115 | Zuffa | ** | ZFL-12449194 | | Public | |
| ZCCX116 | Zuffa | ** | ZFL-1367368 | | Public | |
| ZCCX117 | Zuffa | ** | ZFL-1454433 | | Public | |
| ZCCX118 | Zuffa | ** | ZFL-1470668 | | Public | |
| ZCCX119 | Zuffa | ** | ZFL-1470749 | | Public | |
| ZCCX120 | Zuffa | ** | ZFL-1488770 | | Public | |
| ZCCX121 | Zuffa | ** | ZFL-1489313 | | Public | |
| ZCCX122 | Zuffa | ** | ZFL-1514804 | | Public | |
| ZCCX123 | Zuffa | ** | ZFL-1560180 | | Public | |
| ZCCX124 | Zuffa | ** | ZFL-1807982 | | Seal | Trade secret |
| ZCCX125 | Zuffa | ** | ZFL-2014562 | | Public | |
| ZCCX126 | Zuffa | ** | ZFL-2188045 | | Public | |
| ZCCX127 | Zuffa | ** | ZFL-2196373 | | Public | |
| ZCCX128 | Zuffa | ** | ZFL-2197579 | | Public | |
| ZCCX129 | Zuffa | ** | ZFL-2429202 | | Public | |
| ZCCX130 | Zuffa | ** | ZFL-2482726 | | Public | |
| ZCCX131 | Zuffa | ** | ZFL-2527749 | | Seal | Trade secret |
| ZCCX132 | Zuffa | ** | ZFL-2535445 | | Public | |
| ZCCX133 | Zuffa | ** | ZFL-2603089 | | Seal | Trade secret |
| ZCCX134 | Zuffa | ** | ZFL-2611339 | | Seal | Trade secret |
| ZCCX135 | Zuffa | ** | ZFL-2655805 | | Redact | Contract |
| ZCCX136 | Zuffa | ** | ZFL-2655937 | | Redact | Contract |
| ZCCX137 | Zuffa | ** | ZFL-2677499 | | Public | |
| ZCCX138 | Zuffa | ** | ZFL-2681122 | | Redact | Contract |
| ZCCX139 | Zuffa | ** | ZFL-2681281 | | Public | |
| ZCCX140 | Zuffa | ** | ZFL-2705160 | | Public | |
| ZCCX141 | Zuffa | ** | ZFL-2705173 | | Public | |
| ZCCX142 | Zuffa | ** | ZFL-2764799 | | Seal | Financials |
| ZCCX143 | Zuffa | ** | ZUF-00102396 | | Public | |
| ZCCX144 | Zuffa | ** | ZUF-00104942 | | Public | |
| ZCCX145 | Zuffa | ** | ZUF-00104944 | | Public | |

**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX146 | Zuffa | ** | ZUF-00117967 | | Public | |
| ZCCX147 | Zuffa | ** | ZUF-00156469 | | Public | |
| ZCCX148 | Zuffa | ** | ZUF-00377712 | | Public | |
| ZCCX149 | Zuffa | ** | | List of 2017 ACB Events, https://acbmma.com/en/tournament | Public | |
| ZCCX150 | Zuffa | * | | *Sonnen vs. Silva* , Bellator (June 24, 2017), http://www.bellator.com/events/cn25t3/bellator-nyc-sonnen-vs-silv | Public | |
| ZCCX151 | Zuffa | * | | *About One* , One Championship, https://www.onefc.com/about-one | Public | |
| ZCCX152 | Zuffa | ** | | "Major League Baseball total league revenue from 2001 to 2016"; Statista (statista.com); (bit.ly/2z79eBU) | Public | |
| ZCCX153 | Zuffa | ** | | *Major League Soccer's Most Valuable Teams 2015* , Forbes (forbes.com), bit.ly/2hojPAl | Public | |
| ZCCX154 | Zuffa | ** | | *Major League Soccer's Most Valuable Teams 2016* , Forbes (forbes.com), bit.ly/2gN4qc | Public | |
| ZCCX155 | Zuffa | * | | *Professional Fighters League 2018 Season Statistics Released* , PFL (Jan. 21, 2019), https://www.pflmma.com/article/professional fighters-league-2018-season-statistics-release | Public | |
| ZCCX156 | Zuffa | * | | "This is the Professional Fighters League", filed on docket [575-18] | Public | |
| ZCCX157 | Zuffa | * | | *UFC Announces First NY Event at MSG* , UFC (Apr. 14, 2016), https://www.ufc.com/news/ufc-announces-first-ny-event-ms | Public | |
| ZCCX158 | Zuffa | * | | UFC News, *Stephan Bonnar Retires at 35* (Oct. 31, 2012), https://www.ufc.com/news/stephan-bonnar-retires-3: | Public | |
| ZCCX159 | Zuffa | * | | Duane Finley, *Retirement in MMA: Walking Away from the Cage Can Be a Difficult Choice to Make* , Bleacher Report (Nov. 2, 2012), https://bleacherreport.com/articles/1393722-retirement-in-mma-walking-away-from-the-cage-can-be-a-difficult-choice-to-make | Public | |
| ZCCX160 | Zuffa | * | | Marc Raimondi, *Brock Lesnar notifies UFC of his retirement from MMA* , MMA Fighting (Feb. 14, 2017), https://www.mmafighting.com/2017/2/14/14613038/brock-lesnar-notifies-ufc-of-his-retirement-from-mm | Public | |
| ZCCX161 | Zuffa | * | | Mike Bohn, *Conor McGregor make 'quick announcement' that he's retired from MMA* , USA Today (Mar. 26, 2019), https://www.usatoday.com/story/sports/mma/2019/03/26/conor-mcgregor-former-ufc-champ-declares-himself-retired-again/3274766002/ | Public | |
| ZCCX162 | Zuffa | * | | *WEC 47 medical suspensions include co-headliners Brian Bowles and Miguel Torres* , MMA Junkie (Mar. 8, 2010), https://mmajunkie.com/2010/03/wec-47-medical-suspensions-include-co-headliners-brian-bowles-and-miguel-tor | Public | |
| ZCCX163 | Zuffa | ** | | 4/19/2016, Conor McGregor Tweet: https://twitter.com/TheNotoriousMMA/status/72249245573258444t | Public | |
| ZCCX164 | Zuffa | * | | 4/3/2019 Conor McGregor Tweet: https://twitter.com/TheNotoriousMMA/status/1113605086599614467 | Public | |
| ZCCX165 | Zuffa | * | | Jesse Holland, *Brock Lesnar vs Daniel Cormier not signed, but current plan is UFC title fight in August* , MMA Mania (Apr. 4, 2019), https://www.mmamania.com/2019/4/4/18295212/brock-lesnar-vs-daniel-cormier-not-signed-current-plan-ufc-title-fight-august-mma | Public | |
| ZCCX166 | Zuffa | * | | Marc Raimondi, *Stephan Bonnar retired unless something comes along 'that sparks my interest'* , MMA Fighting (Apr. 7, 2015), https://www.mmafighting.com/2015/4/7/8357207/stephan-bonnar-retired-unless-something-comes-along-that-sparks-r | Public | |
| ZCCX167 | Zuffa | * | | Amy Kaplan, *Tito Ortiz Says He's Not Retiring, Fighting in October* , Fansided (Apr. 8, 2019), https://fansided.com/2019/04/08/tito-ortiz-says-hes-not-retiring-fighting-octobe | Public | |
| ZCCX168 | Zuffa | ** | | 5/29/2017, Email Subj: re between Jonathan Kraft and Andrew Zimbalis | Public | |
| ZCCX169 | Zuffa | * | | Ken Pishna, *Fedor Emelianenko Officially Retires; No "Fantastic Offers" To Tempt Him* , MMA Weekly (June 21, 2012), https://www.mmaweekly.com/fedor-emelianenko-officially-retires-no-fantastic-offers-to-tempt-h | Public | |
| ZCCX170 | Zuffa | * | | *UFC on Fuel TV 4 Medical Suspensions Report / UFC News* , BJPenn (July 13, 2012), https://www.bjpenn.com/mmanews/ufc-on-fuel-tv-4-medical-suspensions-report-ufc-news | Public | |
| ZCCX171 | Zuffa | * | | Anton Tabuena, *MMA legend Fedor Emelianenko is coming out of retirement* , Bloody Elbow (July 14, 2015), https://www.bloodyelbow.com/2015/7/14/8963731/mma-legend-fedor-emelianenko-is-coming-out-of-retirem | Public | |
| ZCCX172 | Zuffa | * | | Guilherme Cruz, *Andre Pederneiras reveals how Dana White un-retired Jose Aldo with one phone call in 2016* , MMA Fighting (Aug. 12, 2018), https://www.mmafighting.com/2018/8/12/17660642/andre-pederneiras-how-dana-white-unretired-jose-aldo-with-one-phone-call-ufc | Public | |
| ZCCX173 | Zuffa | * | | Brian Mazique, *ONE Championship and Nielsen Report Dramatic Increase In TV Viewership* , Forbes (Sept. 3, 2018), https://www.forbes.com/sites/brianmazique/2018/09/03/one-championship-and-nielsen-report-dramatic-increase-in-tv-viewership/#2352c5484b6a | Public | |
| ZCCX174 | Zuffa | * | | ACB Facebook post dated July 11, 2018 https://www.facebook.com/acberkut/photos/pcb.1806031192809818/1806030752809862/?type=3&t heater | Public | |
| ZCCX175 | Zuffa | ** | | Analysis of Revenues and Expenses on an Event-by-Event, Boxer-by-Boxer Basis, Exhibit 4 to Zimbalist Deposition | Seal | Financials |
| ZCCX176 | Zuffa | ** | | Andreu Mas-Collel, Michael D. Whinston, and Jerry R. Green, Microeconomic Theory (1995 | Public | |
| ZCCX177 | Zuffa | * | | Antonio Silva Fighter Profile, FightMatrix (4/17/2019 | Public | |
| ZCCX178 | Zuffa | * | | Ariel Helwani, *Jon Fitch signs with Bellator* , MMA Fighting (Mar. 1, 2018), https://www.mmafighting.com/2018/3/1/17066990/jon-fitch-signs-with-bellat | Public | |
| ZCCX179 | Zuffa | ** | | Andrew Zimbalist, *There's more than meets the eye in determining players' salary shared* , Sports Business Journal (Mar. 10, 2008), https://www.sportsbusinessdaily.com/Journal/Issues/2008/03/10/Opinion/Theres-More-Than-Meets-The-Eye-I | Public | |
| ZCCX180 | Zuffa | * | | *Bellator & DAZN Sign Nine-Figure, Multi-Year Distribution Deal* , Bellator (June 26, 2018), http://www.bellator.com/articles/gz0u58/bellator-dazn-sign-nine-figure-multi-hear-distribution-de | Public | |
| ZCCX181 | Zuffa | * | | Tom Taylor, *Report: Viacom tells Bellator officials to 'sign every single big name out there ,'* BJPenn (Apr. 3, 2017), https://www.bjpenn.com/mma-news/bellator/report-viacom-tells-bellator-officials-sign-every-single-big-nar | Public | |
| ZCCX182 | Zuffa | * | | Brock Lesnar, Wikipedia, https://en.wikipedia.org/wiki/Brock_Lesnar#Title_loss_and_first_retiremen | Public | |
| ZCCX183 | Zuffa | * | | Chart of Current UFC Champion's FightMatrix Rank When Signed by UFC, Ex. 126 to Defendant Zuffa, LLC's Reply in Support of Motion for Summary Judgment | Public | |
| ZCCX184 | Zuffa | * | | Compilation of Sherdog event listings: Complete UFC Event List on Sherdog; Strikeforce Challengers 6-13; Strikeforce  Diaz v. Cyborg Page; Strikeforce Challengers Diaz v. Noon: | Public | |

*Le et al. v. Zuffa*, No. 2:15-cv-01045-RFB-(PAL)
Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX185 | Zuffa | * | | Compilation of Sherdog Fighter pages: Alan Francis Perez; Alan Lummel; Alogzo Fears-Dull; Alvaro Corral; Amanda Nunes; Andre Galvao; Andres Acuna; Anthony Dariano; Anthony De Los Antos; Anthony Mitchell; Antwain Britt; Armin Safiari; Avery Kaykeo; Ben Ernest; Ben Morgan; Billy Evangelista; Blaine Macintosh; Bobby Stack Bobby Voelker; Brandon Cash; Brandon Horton; Brent Knopp; Brian Burse; Brian Hall; Brock Lesnar; Bryan Travers; C.J. Marsh; Carina Damm; Caros Fodor; Casey Huffman; Charlene Gellner; Charles McTorry; Cheick Kongo; Chris Barnhizer; Chris Bonilla; Chris Gruetzemacher; Chris Inman; Chris Stewart; Christian Buron; Chuck Liddell; Colleen Chneider; Conor McGregor; Cory Devela; Cory Robison; Daniel Cormier; Daniel Schmitt; Dave Hurst; David Blanco; David Douglas; David Lloyd; David Marshall; Derek Getzel; Devin Cole; Dominic Clark; Donald Cerrone; Doug Kay; Drew Brokenshire; Dustin Ortiz; Dustin West; Dusty Gibbs; Edmond Xhelili; Edwin Louis; Eric Faria; Eric Lawson; Evangelista Santos; Fedor Emelianenko; Frankie Orr; Frankie Saenz; George Bush; George Miller; Germaine de Randamie; Gerric Hayes; Gesias Cavalcante; Glover Teixeira; Goldman Butler; Gregg Baker; Hamza Slaim; Herschel Walker; Hitomi Akano; Isaiah Hill; Jace Crawford; Jacob Noe; Jamen Olney; James Sharp; James Terry; Jan Finney; Jared Hess; Jason Blackford; Jason Lambert; Jason Richey; Jason Sharp; Jay Shaffer; Jeffrey Hedgepeth; Jenna Castillo; Jeremiah Riggs; Jeremy Boczulak; Jeremy Wallace; Jess Bouscal; Jesse Tobar; Joe Riggs; Joel Champion; Joel Cooper; John Chacon; John Devine; John Elam; John Richard; John Salter; Johnson Nguyen; Jonathan Chaplin; Jonathan Del Rosario; Jordan Currie; Jordan Mackin; Jose Aldo; Josh Jarvis; Josh McDonald; Josh Phelps; Josh Thomson; Julia Budd; Justin Bronson; Justin Wilcox; Justin Willis; K.J. Noons; Karl Amoussou; Karl Willis; Keith Cutrone; Keith Moratuccio; Ken DuBose; Kevin Casey; Krishaum Gilmore; Kyoji Horiguchi; Lavar Johnson; Lee Flores; Lilia Salas; Liz Carmouche; Lolohea Mahe; Louis Taylor; Lucas Gamaza; Lucas Stark; Luis Mendoza; Luke Rockhold; Luke Sanders; Luke Stewart; Maiju Suotama; Marius Zaromskis; Marloes Coenen; Matt Horning; Matt Lindland; Matthew Perez; Miesha Tate; Mike Gonzales; Mike Kyle; Nate Moore; Nathan Coy; Nathan Roberts; Nick Diaz; Nikko Jackson; Ousmane Thomas; Ovince St. Preux; Pat Healy; Patrick Whittington; Paul Bradley; Paul Ruiz; Pro Escobedo; Quincy Spruill; Randy Courture; Randy Shores; Raul Castillo; Renee Robinson; Rhadi Ferguson; Richard Parra III; Ricky Jackson Robb Anderson; Robbie Lawler; Robert Johnson; Roger Bowling; Roger Gracie; Ron Humphrey; Ron Keslar; Ronald Carillo; Ronaldo Souza; Roxanne Modafferi; Ryan Couture; Ryan Diaz; Ryan Hayes; Sage Northcutt; Samuel Bracamante; Sarah Kaufamn; Scott Carson; Scott McDonald; Sean Scott; Shamar Bailey; Shana Nelson; Shane del Rosario; Stephan Bonnar; Stephanie Webber; Steve Dickey; Steven Durr; Stoney Hale; Takayo Hashi; Tarec Saffiedine; Taurean Washington; Thomas Campbell; Thomas Vasquez; Travis Robertson; Trevor Prangley; Trinidad Valdez; Tristan Arenal; Tyron Woodley; Virgil Zwicke | Public | |
| ZCCX186 | Zuffa | * | | Conor McGregor - Quarterly Generated Historical Rankings, fightmatrix.com/fighter-profile/Conor+McGregor/1585 | Public | |
| ZCCX187 | Zuffa | ** | | Consolidated Amended Antitrust Class Action Complaint, Case No.: 2:15-cv-01045-RFB-PAL, ECF 20 | Public | |
| ZCCX188 | Zuffa | ** | | Daniel Rubinfeld, Research Handbook on the Economics of Antitrust Law (November 21, 2008 | Public | |
| ZCCX189 | Zuffa | * | | *De La Hoya Explains Profane Tweet*, Fight Sports, https://www.fightsports.tv/de-la-hoya-explains-profane-twee | Public | |
| ZCCX190 | Zuffa | ** | | Defendant Zuffa, LLC's Objections and Responses to Plaintiff Cung Le's First Set of Interrogatorie | Public | |
| ZCCX191 | Zuffa | ** | | Diamonds are Forever: The Business of Baseball, Paul M. Sommers, Editor, Brookings Institutio | Public | |
| ZCCX192 | Zuffa | ** | | Dr. Singer's Sherdog data, Common Datasets | Public | |
| ZCCX193 | Zuffa | ** | | Ex 102 Motion for Summary Judgmen | Public | |
| ZCCX194 | Zuffa | * | | Ex 87 Motion for Summary Judgmen | Public | |
| ZCCX195 | Zuffa | ** | | Ex 92 Motion for Summary Judgmen | Public | |
| ZCCX196 | Zuffa | ** | | Ex 93 Motion for Summary Judgmen | Public | |
| ZCCX197 | Zuffa | ** | | Ex 94 Motion for Summary Judgmen | Public | |
| ZCCX198 | Zuffa | * | | Ex 96 Motion for Summary Judgmen | Public | |
| ZCCX199 | Zuffa | * | | Ex 97 Motion for Summary Judgmen | Public | |
| ZCCX200 | Zuffa | * | | Ex 98 Motion for Summary Judgmen | Public | |
| ZCCX201 | Zuffa | * | | Ex 99 Motion for Summary Judgmen | Public | |
| ZCCX202 | Zuffa | ** | | Excerpt of Spreadsheet Showing Video Game Rights, Ex. 126 to Zuffa's Opposition to Plaintiffs' Motion for Class Certificatio | Public | |
| ZCCX203 | Zuffa | ** | | Exhibit 14 to Zuffa's Motion to Exclude the Testimony of Dr. Andrew Zimbalis | Public | |
| ZCCX204 | Zuffa | ** | | Exhibit 15 to Zuffa's Reply in Support of Motion to Exclude the Testimony of Dr. Andrew Zimbali | Public | |
| ZCCX205 | Zuffa | ** | | Exhibit 2 to Alan Manning Deposition | Public | |
| ZCCX206 | Zuffa | ** | | Exhibit 41 to Zuffa's Opposition to Plaintiffs' Motion for Class Certification | Public | |
| ZCCX207 | Zuffa | ** | | Exhibit 74 to Zuffa's Motion for Summary Judgmen | Public | |
| ZCCX208 | Zuffa | ** | | Exhibit 75 to Zuffa's Motion for Summary Judgmen | Public | |
| ZCCX209 | Zuffa | ** | | Exhibit 79 to Zuffa's Motion for Summary Judgmen | Redact | Contract |
| ZCCX210 | Zuffa | ** | | Exhibit 86 to Zuffa's Motion for Summary Judgmen | Public | |
| ZCCX211 | Zuffa | * | | Exhibit 87 to Zuffa's Opposition to Plaintiffs' Motion for Class Certificatio | Seal | Financials |
| ZCCX212 | Zuffa | * | | Exhibit 88 to Zuffa's Opposition to Plaintiffs' Motion for Class Certification | Seal | Financials |
| ZCCX213 | Zuffa | * | | Exhibit 89 to Zuffa's Opposition to Plaintiffs' Motion for Class Certification | Seal | Financials |
| ZCCX214 | Zuffa | * | | Exhibit 92 to Zuffa's Opposition to Plaintiffs' Motion for Class Certificatio | Redact | Contract |
| ZCCX215 | Zuffa | ** | | Expert Report of Richard Marks | Redact | Expert Report (contains information falling into multiple categories) |
| ZCCX216 | Zuffa | * | | Jake Hughes, *Vitor Belfort un-retires, signs for One Championship*, Fighters Only (Mar. 1, 2019), https://www.fightersonlymag.com/latest-news/vitor-belfort-un-retires-signs-one-championship-u | Public | |
| ZCCX217 | Zuffa | * | | Former UFC stars Chuck Liddell, Tito Ortiz agree to third MMA fight, ESPN.com, July 2, 2018 updated July 4, 2011 | Public | |
| ZCCX218 | Zuffa | * | | Fox Sports article titled "Aljamain Sterling inks new deal to stay with the UFC | Public | |
| ZCCX219 | Zuffa | ** | | Glossary of Terms in Dr. Hal Singer's Expert Report Referenced in Zuffa, LLC's Motion to Exclude the Testimony of Dr. Hal Singer under Fed. R. Evid. 702 and Dauber | Public | |
| ZCCX220 | Zuffa | * | | Glover Teixeira Fighter Profile, FightMatrix.com (4/17/2019 | Public | |
| ZCCX221 | Zuffa | ** | | Greene, William H., Econometric Analysis (7th Edition, 2011 | Public | |
| ZCCX222 | Zuffa | ** | | Hal R. Varian, Microeconomics (3rd Edition, 1992 | Public | |
| ZCCX223 | Zuffa | ** | | Herbert Hovenkamp, Federal Antitrust Policy (2nd ed. 1999 | Public | |
| ZCCX224 | Zuffa | ** | | Howard P. Marvel, "Exclusive Dealing," The Journal of Law and Economics, vol. 25, (April 1982 | Public | |
| ZCCX225 | Zuffa | ** | | Jeffrey M. Perloff, Microeconomics: Theory and Application with Calculus (2014 | Public | |

*Le et al. v. Zuffa* , No. 2:15-cv-01045-RFB-(PAL)

Combined Exhibit List With Zuffa Sealing Positions

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Document) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX226 | Zuffa | * | | John Morgan, *With $1 million playoff berths on the line, PFL boss expects fireworks for elimination round* , MMA Junkie (July 17, 2018), https://mmajunkie.com/2018/07/with-1-million-playoff-berths-on-the-line-pfl-boss-expects-fireworks-for-elimination-round | Public | |
| ZCCX227 | Zuffa | * | | Ken Pishna, *Effective immediately, No More Strikeforce Amateur Bouts* , MMA Weekly (Mar. 23, 2011), https://www.mmaweekly.com/effective-immediatley-no-more-strikeforce-amateur-bou | Public | |
| ZCCX228 | Zuffa | * | | Kyoji Horiguchi Fighter Profile, FightMatrix.com (3/26/2019 | Public | |
| ZCCX229 | Zuffa | * | | List of Overseas Promoters Included and Excluded from Singer Ranked Market (2013), Ex. 131 to Defendant Zuffa, LLC's Reply in Support of Motion for Summary Judgmen | Public | |
| ZCCX230 | Zuffa | * | | List of Overseas Promoters with 4 Ranked Athletes that were Excluded from Singer's Ranked Market (2010-2016), Ex. 124 to Defendant Zuffa, LLC's Reply in Support of Motion for Summary Judgmen | Public | |
| ZCCX231 | Zuffa | * | | Marc Raimondi, *Leslie Smith launches Project Spearhead, a fighter-driven effort to get UFC athletes unionized* , MMA Fighting (Feb. 13, 2018), https://www.mmafighting.com/2018/2/13/17006622/leslie-smith-launches-project-spearhead-a-fighter-driven-effo to-get-ufc-athletes-unionizes | Public | |
| ZCCX232 | Zuffa | ** | | Michael A. Hitt, R. Duane Ireland, & Robert E. Hoskisson, Strategic Management: Competitiveness & Globalization (10th ed. 2012) | Public | |
| ZCCX233 | Zuffa | * | | Michael McCarthy, *Streaming giant DAZN aims to fix 'broken' PPV system for U.S. fight fans* , Sporting News (July 18, 2018), http://www.sportingnews.com/other-sports/news/boxing-mma-news-dazn-live-streamfights-bellator-anthony-joshua-eddie-hearn-matchroom/3qd8tvdh6czn1x7rmpuyneg7. | Public | |
| ZCCX234 | Zuffa | ** | | Michael W. L. Elsby, Bart Hobijn, Aysegul Sahin, "Panel Data Estimates of the Production Function and Product and Labor Market Imperfections" in Brookings Papers on Economic Activity, Fall 201 | Public | |
| ZCCX235 | Zuffa | * | | Mixed Martial Arts: The History of Non UFC MMA PPVs - mixedmartialarts.com | Public | |
| ZCCX236 | Zuffa | ** | | MLB Basic Agreement, 2017-2021 | Public | |
| ZCCX237 | Zuffa | * | | Marc Raimondi, *Will Brooks announces he was cut by the UFC, is entering PFL's $1 million tournament, MMA Fighting  (Feb. 14, 2018), https://www.mmafighting.com/2018/2/14/17015038/will-brooks-announces-he-was-cut-by-the-ufc-is-entering-pfls-1-million-tournamen | Public | |
| ZCCX238 | Zuffa | * | | *Emmy-winning producer Mark Burnett joins Professional Fighters League as investor, advisor* , MMA Junkie (Apr. 1, 2018), https://mmajunkie.com/2018/04/emmy-winning-producer-mark-burnett-joins-professional-fighters-league-as-investor-advi | Public | |
| ZCCX239 | Zuffa | * | | *Bellator 192 ratings: 1.3 million viewers turn in for 'Rampage v. Sonnen' main event* , MMA Mania (Jan. 24, 2018), https://www.mmamania.com/2018/1/24/16925068/bellator-192-rampage-vs-sonnen-tops-1-3-million-viewers-for-the-main-event | Public | |
| ZCCX240 | Zuffa | ** | | Naércio Aquino Menezes-Filho, Marc-Andreas Muendler, and Garey Ramey, 2008, "The structure of worker compensation in Brazil, with a comparison to France and the United States", Review of Economics and Statistics, 90, 324-4 | Public | |
| ZCCX241 | Zuffa | * | | Nate Diaz Fighter Profile, FightMatrix.com (4/17/2019) | Public | |
| ZCCX242 | Zuffa | ** | | NBA Collective Bargaining Agreement 2011-202 | Public | |
| ZCCX243 | Zuffa | ** | | Bryan Armen Graham, *New York ends ban and becomes 50th state to legalize mixed martial arts* , Guardian (Mar. 22, 2016), (https://www.theguardian.com/sport/2016/mar/22/new-york-legalizes-mma-ufc | Public | |
| ZCCX244 | Zuffa | * | | Nick Diaz Fighter Stats, FightMatrix.com (4/17/2019) | Public | |
| ZCCX245 | Zuffa | ** | | Niels, G., Jenkins, H. and Kavanagh, J.; Economics for Competition Lawyers 524-525 (Oxford University Press 2011 | Public | |
| ZCCX246 | Zuffa | ** | | Paying College Athletes: Take Two, article by Andrew Zimbalist, 3/28/2015, updated 5/28/201 | Public | |
| ZCCX247 | Zuffa | ** | | Peter E. Kennedy, A Guide to Econometrics (The MIT Press, 5th Edition, 2003 | Public | |
| ZCCX248 | Zuffa | * | | John Morgan & Matt Erickson, *PFL roster revealed: Six of these 72 fighters will be millionaires by year's end* , MMA Junkie (Apr. 16, 2018) https://mmajunkie.com/2018/04/professional-fighters-league-exclusive-pfl-roster-reveal-wsof-millionaire-tournament-mmz | Public | |
| ZCCX249 | Zuffa | ** | | Phillip Areeda, Herbert Hovenkamp, Roger D. Blair, & Christine Piette Durrance, Antitrust Law: An Analysis of Antitrust Principles and Their Application (4th ed. 2014), Volume IIA | Public | |
| ZCCX250 | Zuffa | ** | | Plaintiffs' Answers to Defendant Zuffa, LLC's First Set of Interrogatories (Common and Individua | Redact | Contract |
| ZCCX251 | Zuffa | ** | | Plaintiffs' Answers to Defendant Zuffa, LLC's First Set of Interrogatories (Common Interrogatory | Public | |
| ZCCX252 | Zuffa | ** | | Plaintiffs' Answers to Defendant Zuffa, LLC's Second Set of Interrogatories to Plaintiffs Le, Quarry, Fitch, Vera, Vazquez and Kingsbury (excerpts) | Public | |
| ZCCX253 | Zuffa | ** | | Plaintiffs' First Amended Answers to Defendant Zuffa, LLC's First Set of Interrogatorie | Redact | Contract |
| ZCCX254 | Zuffa | ** | | Profit and Loss Statements:  ZUF-00107338; ZFL-0000385; ZFL-0000386; ZFL-0000391; ZFL-0000394; ZFL-0000403; ZFL-1062695; ZFL-241253; ZFL-2603702; ZFL-2764798; ZUF-00031995; ZUF-00034210; ZUF-00104686; ZUF-00106854; ZUF-00033614 | Seal | Financials |
| ZCCX255 | Zuffa | ** | | Profit and Loss Statements: ZFL-220324; ZFL-1085026; ZUF-00106849; ZUF-00106856 | Seal | Financials |
| ZCCX256 | Zuffa | * | | Ranked Athletes with Bouts at Absolute Championship Berkut (2013-2016), Ex. 114 to Defendant Zuffa, LLC's Reply in Support of Motion for Summary Judgmen | Public | |
| ZCCX257 | Zuffa | ** | | Reply Class Certification Report of Hal J. Singer, PhD in Johnson v. Arizona Hospital Care Association, No. 07-01292 (D. Ariz. June 23, 2009) | Public | |
| ZCCX258 | Zuffa | ** | | Research Handbook on the Economics of Antitrust Law, Daniel L. Rubinfeld, Einer Elhauge, editor (November 21, 200 | Public | |
| ZCCX259 | Zuffa | * | | Results of Cowboy Cerrone Twitter search for sponsorships: https://twitter.com/search?l=&q=sponsor%20OR%20spon%20OR%20ad%20OR%20advertisement%20from%3Acowboycerrone& src=typd&lang=en | Public | |
| ZCCX260 | Zuffa | ** | | Roger D. Blair & Jeffrey L. Harrison, Rethinking Antitrust Injury, 42 Vanderbilt L. Rev. 1539 (1989 | Public | |
| ZCCX261 | Zuffa | ** | | Ron Borges, "It was the Ultimate save: Business plan by Fertittas and White took from UFC from the brink to the heights" Boston Herald, August 26, 201( | Public | |
| ZCCX262 | Zuffa | * | | Saul Alvarez Canelo webpage from https://www.goldenboypromotions.com/en/fighter/saul-alvarez-cane( | Public | |
| ZCCX263 | Zuffa | * | | Scott Hotlzman Fighter Profile, FightMatrix.com (4/4/2019 | Public | |
| ZCCX264 | Zuffa | ** | | Sherwin Rosen, "Distinguished Fellow Mincering Labor Economics" Journal of Economic Perspectives, vol. 6, no. 2 (199 | Public | |
| ZCCX265 | Zuffa | ** | | Chris Smith, *Major League Soccer's Most Valuable Teams* , Forbes (forbes.com) (Aug. 16, 2017), bit.ly/2iL4k9 | Public | |
| ZCCX266 | Zuffa | ** | | Chris Smith, *Major League Soccer's Most Valuable Teams* , Forbes (forbes.com) (Nov. 20, 2013), bit.ly/2xCt1Yl | Public | |
| ZCCX267 | Zuffa | ** | | Spotrac, Jacksonville Jaguars 2016 Salary Cap, http://www.spotrac.com/nfl/jacksonville-jaguars/cap/2016 | Public | |

*Le et al. v. Zuffa*, No. 2:15-cv-01045-RFB-(PAL)

**Combined Exhibit List With Zuffa Sealing Positions**

| Exhibit Number | Party Listing Exhibit | Chamber Stars | Bates Number | Document Description (for non-Bates Numbered Documents) | Zuffa Sealing Position | Category |
|---|---|---|---|---|---|---|
| ZCCX268 | Zuffa | ** | | Spotrac, Le'Veon Bell, http://www.spotrac.com/nfl/pittsburgh-steelers/leveon-bell-1232/ | Public | |
| ZCCX269 | Zuffa | ** | | Spotrac, Mike Trout, http://www.spotrac.com/mlb/los-angeles-angels-of-anaheim/mike-trout-855 | Public | |
| ZCCX270 | Zuffa | ** | | Spotrac, New York Giants 2016 Salary Cap, http://www.spotrac.com/nfl/new-york-giants/cap/2016 | Public | |
| ZCCX271 | Zuffa | ** | | Spreadsheet, 12'12 Zuffa IS YTD Side by Side ref to financials NEW.xl | Public | |
| ZCCX272 | Zuffa | ** | | Spreadsheet, 12'15 IS YTD Side by Side FINAL.xl | Seal | Financials |
| ZCCX273 | Zuffa | ** | | Spreadsheet, 2010 Final IS Referenced to FS - Restated.xl | Public | |
| ZCCX274 | Zuffa | ** | | Spreadsheet, Cung Le v Zuffa - Protiviti Discovery | Seal | Financials |
| ZCCX275 | Zuffa | ** | | Spreadsheet, Fighter Comp Detail.xl | Seal | Financials |
| ZCCX276 | Zuffa | ** | | Summary Chart of Zuffa Events, Ex. 11 to Zuffa Motion for Summary Judgment | Public | |
| ZCCX277 | Zuffa | * | | Summary Chart of Zuffa's Bout Output, Ex. 128 to Defendant Zuffa, LLC's Reply in Support of Motion for Summary Judgmen | Public | |
| ZCCX278 | Zuffa | * | | Supplemental 26(e) Expert Report of Professor Robert H. Tope | Public | |
| ZCCX279 | Zuffa | ** | | Supplemental Expert Report of Edward E. Leamer, Ph.D., filed in *In re High-Tech Employees Antitrust Litig.*, October 1, 2012 | Public | |
| ZCCX280 | Zuffa | ** | | Sur-Rebuttal Report of Elizabeth Kroger Davis | Redact | Expert Report (contains information falling into multiple categories |
| ZCCX281 | Zuffa | ** | | Table A1 - Topel Exhibit 2 Corrections, Expert Report of Professor Robert H. Topel | Seal | Trade secret |
| ZCCX282 | Zuffa | ** | | Table A2 - Topel Exhibit 1 with Fighter Costs | Seal | Trade secret |
| ZCCX283 | Zuffa | ** | | The Butkus Award, Past Winners, http://www.thebutkusaward.com/thebutkusawards/watchlist/pastwinners.asp | Public | |
| ZCCX284 | Zuffa | ** | | The Statistics Portal, Jacksonville Jaguars revenue from 2001 to 2016, https://www.statista.com/statistics/195269/revenue-of-the-jacksonville-jaguars-since-2006 | Public | |
| ZCCX285 | Zuffa | ** | | Jeff Borris, Callie Mendenhall, Andrew Zimbalist,*The Time is Now for Change* , Professional Fighters Association, http://profighters.org | Public | |
| ZCCX286 | Zuffa | ** | | Total Career Length for Zuffa Fighters (Ex. 8 to H. Singer Deposition | Public | |
| ZCCX287 | Zuffa | * | | Transcript of video file entitled "Professional Fighters Association Press Conference Archive" from 2/6/201 | Public | |
| ZCCX288 | Zuffa | * | | UFC Hall of Fame https://www.ufc.com/ufc-hall-fame | Public | |
| ZCCX289 | Zuffa | ** | | UFC PPV events from 2001 to March 2019, http://mmapayout.com/blue-book/pay-per-view | Public | |
| ZCCX290 | Zuffa | ** | | Wage Share Article Summaries, Ex. 40 to Zuffa Reply ISO Motion to Exclude Testimony of Dr. Hal Singer Under Fed. R. Evid. 702 and Daubert | Public | |
| ZCCX291 | Zuffa | * | | *WSOFNYC Complete Results, Recaps and Highlight* , PFL (Dec. 31, 2016), filed on docket [575-58] | Public | |
| ZCCX292 | Zuffa | ** | | Weight Data for Foreclosure (Ex. 4 to H. Singer Deposition | Seal | Financials |
| ZCCX293 | Zuffa | ** | | Zuffa Fighter Career Lengths.do (Ex. 7 to H. Singer Deposition | Public | |
| ZCCX294 | Zuffa | ** | | Zuffa Parent LLC - Predecessor Financial Statements - 3_31_17 - vFINAL.pdf | Seal | Financials |
| ZCCX295 | Zuffa | ** | | Zuffa Parent LLC - Successor Financial Statements - 3_31_17 - vFINAL.pdf | Seal | Financials |
| ZCCX296 | Zuffa | * | | Zuffa Summary Exhibit 1 | Public | |
| ZCCX297 | Zuffa | * | | Zuffa Summary Exhibit 10 | Seal | Financials |
| ZCCX298 | Zuffa | * | | Zuffa Summary Exhibit 11 | Redact | Financials, Trade Secret |
| ZCCX299 | Zuffa | * | | Zuffa Summary Exhibit 12 | Seal | Financials |
| ZCCX300 | Zuffa | ** | | Zuffa Summary Exhibit 13 | Public | |
| ZCCX301 | Zuffa | * | | Zuffa Summary Exhibit 2 | Seal | Financials |
| ZCCX302 | Zuffa | * | | Zuffa Summary Exhibit 3 | Redact | Financials |
| ZCCX303 | Zuffa | ** | | Zuffa Summary Exhibit 4 | Public | |
| ZCCX304 | Zuffa | ** | | Zuffa Summary Exhibit 5 | Public | |
| ZCCX305 | Zuffa | * | | Zuffa Summary Exhibit 6 | Public | |
| ZCCX306 | Zuffa | * | | Zuffa Summary Exhibit 7 | Public | |
| ZCCX307 | Zuffa | ** | | Zuffa Summary Exhibit 8 | Redact | Financials |
| ZCCX308 | Zuffa | ** | | Zuffa Summary Exhibit 9 | Public | |