# EXHIBIT 3

# Redacted Excerpt from Dr. Singer's "Regression Data" file

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Athlete, Compensation, and Event Information: | | | | | | | | | | | | | | | | | | | | | |
| Athlete | comp_fighter | ALEXANDER GUSTAFSSON | DANIEL CORMIER | RASHAD EVANS | RYAN BADER | SHAWN JORDAN | RUSLAN MAGOMEDOV | JOSEPH BENAVIDEZ | ALI BAGAUTINOV | JESSICA EYE | JULIANA PENA | DANIEL HOOKER | YAIR RAZIEL RODRIGUEZ PORTILLO | ALBERT TUMENOV | ALAN JOUBAN | ADRIANO SOARES MARTINS | ISLAM MAKHACHEV | ROSE NAMAJUNAS | ANGELA HILL | FRANCISCO TREVINO | SAGE NORTHCUTT | CHRISTOPHER CARIASO | SERGIO PETTIS | DERRICK LEWIS | VIKTOR PESTA |
| Athlete ID | fighterid | 26162 | 52311 | 10200 | 22858 | 45624 | 74434 | 15008 | 81198 | 39575 | 50883 | 45122 | 106305 | 60198 | 65878 | 9907 | 76836 | 69083 | 148517 | 38029 | 130911 | 16467 | 50987 | 59284 | 74176 |
| Athlete's Opponent in Bout | Comp_Opponent | DANIEL CORMIER | ALEXANDER GUSTAFSSON | RYAN BADER | RASHAD EVANS | RUSLAN MAGOMEDOV | SHAWN JORDAN | ALI BAGAUTINOV | JOSEPH BENAVIDEZ | JULIANA PENA | JESSICA EYE | YAIR RAZIEL RODRIGUEZ PORTILLO | DANIEL HOOKER | ALAN JOUBAN | ALBERT TUMENOV | ISLAM MAKHACHEV | ADRIANO SOARES MARTINS | ANGELA HILL | ROSE NAMAJUNAS | SAGE NORTHCUTT | FRANCISCO TREVINO | SERGIO PETTIS | CHRISTOPHER CARIASO | VIKTOR PESTA | DERRICK LEWIS |
| Athlete Compensation | fighter_comp | | | | | | | | | | | | | | | | | | | | | | | | |
| Event ID | eventid | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 | UFC 192 |
| Event Date | eventdate | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 |
| | | Variables used in Dr. Singer's Impact Regression: | | | | | | | | | | | | | | | | | | | | | | |
| Fighter Share | pay_ratio | | | | | | | | | | | | | | | | | | | | | | | | |
| Tracked Foreclosure Share | FS | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% |
| Ranked Foreclosure Share | FS_alt1 | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% |
| Headliner Foreclosure Share | FS_alt2 | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% |
| | STRIKEFORCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Promoter Dummies | UFC | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | WEC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Win Dummy | winID | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| Athlete is Ranked Dummy | hasrank | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Current Ranking | currentrank | 7 | 2 | 0 | 4 | 29 | 30 | 2 | 0 | 9 | 10 | 73 | 118 | 32 | 60 | 28 | 63 | 11 | 46 | 215 | 458 | 24 | 33 | 65 | 31 |
| LOA Dummy | loaid | | | | | | | | | | | | | | | | | | | | | | | | |
| PPV Dummy | ppvid | | | | | | | | | | | | | | | | | | | | | | | | |
| Previous Wins | Wins | 8 | 11 | 14 | 13 | 8 | 3 | 15 | 3 | 1 | 3 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 9 | 4 | 4 | 1 |
| Previous Bouts | Fights | 12 | 12 | 19 | 17 | 12 | 3 | 19 | 5 | 5 | 3 | 4 | 3 | 5 | 5 | 6 | 2 | 2 | 3 | 3 | 1 | 16 | 6 | 6 | 3 |
| Rounds in Bout | Fight_EndingRoundNum | 5 | 5 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 | 3 | 3 |
| | Could_Not_Continue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | DQ | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dec_Mc_Major | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Dec_Splt | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| How Bout Ended Dummy Variables | Dec_Unan | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | KO_TKO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| | Overturned | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Sub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| | TKO_DR | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fight_FightOfTheNight | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fight of the Night Dummy Variables | Fight_FighterKOOfTheNight | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fight_FighterSubmissionOfTheNigh | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Fight_FighterPerformanceOfTheNig | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_KnockDowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Bout_TotalStrikesLanded | 130 | 219 | 27 | 55 | 39 | 85 | 48 | 31 | 77 | 100 | 85 | 67 | 19 | 17 | 3 | 4 | 14 | 16 | 1 | 21 | 54 | 80 | 51 | 47 |
| | Bout_TotalStrikesAttempted | 264 | 364 | 113 | 136 | 77 | 130 | 146 | 121 | 104 | 139 | 162 | 123 | 41 | 34 | 7 | 15 | 36 | 26 | 3 | 31 | 104 | 169 | 74 | 61 |
| | strike_perc | 49.2% | 60.2% | 23.9% | 40.4% | 50.6% | 65.4% | 32.9% | 25.6% | 74.0% | 71.9% | 52.5% | 54.5% | 46.3% | 50.0% | 42.9% | 26.7% | 38.9% | 61.5% | 33.3% | 67.7% | 51.9% | 47.3% | 68.9% | 77.0% |
| | Bout_SigStrikesLanded | 120 | 140 | 25 | 52 | 20 | 71 | 48 | 31 | 30 | 34 | 19 | 52 | 19 | 17 | 3 | 4 | 13 | 12 | 1 | 21 | 37 | 37 | 41 | 8 |
| Variables from FightMetric | Bout_SigStrikesAttempted | 254 | 283 | 111 | 133 | 56 | 116 | 146 | 121 | 54 | 68 | 79 | 104 | 41 | 34 | 7 | 15 | 33 | 22 | 3 | 31 | 79 | 122 | 63 | 13 |
| | sig_strike_perce | 47.2% | 49.5% | 22.5% | 39.1% | 35.7% | 61.2% | 32.9% | 25.6% | 55.6% | 50.0% | 24.1% | 50.0% | 46.3% | 50.0% | 42.9% | 26.7% | 39.4% | 54.5% | 33.3% | 67.7% | 46.8% | 30.3% | 65.1% | 61.5% |
| | Bout_TakedownsLanded | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 5 |
| | Bout_TakedownsAttempted | 7 | 5 | 3 | 6 | 9 | 0 | 1 | 5 | 1 | 6 | 3 | 9 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 4 | 3 | 13 |
| | td_perc | 14.3% | 20.0% | 0.0% | 16.7% | 11.1% | 0.0% | 0.0% | 0.0% | 100.0% | 50.0% | 33.3% | 22.2% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | 0.0% | 0.0% | 100.0% | 0.0% | 75.0% | 0.0% | 38.5% |
| | Bout_SubmissionsAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Bout_OffensivePasses | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 3 | 6 | 5 | 4 |
| | Bout_Sweeps | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Male Dummy Variable | Gender | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| Weight Class | | Weightclass: Light Heavyweight | Weightclass: Light Heavyweight | Weightclass: Light Heavyweight | Weightclass: Light Heavyweight | Weightclass: Heavyweight | Weightclass: Heavyweight | Weightclass: Flyweight | Weightclass: Flyweight | Weightclass: Women's Bantamweig ht | Weightclass: Women's Bantamweig ht | Weightclass: Featherweig ht (UFC) | Weightclass: Featherweig ht (UFC) | Weightclass: Welterweigh t (UFC) | Weightclass: Welterweigh t (UFC) | Weightclass: Lightweight | Weightclass: Lightweight | Weightclass: Women's Strawweight | Weightclass: Women's Strawweight | Weightclass: Lightweight | Weightclass: Lightweight | Weightclass: Flyweight | Weightclass: Flyweight | Weightclass: Heavyweight | Weightclass: Heavyweight |
| | WeightClassID | (UFC) | (UFC) | (UFC) | (UFC) | (UFC) | (UFC) | (UFC/WEC) | (UFC/WEC) | (UFC) | (UFC) | (UFC/WEC) | (UFC/WEC) | (UFC) | (UFC) | (UFC/WEC) | (UFC/WEC) | (UFC) | (UFC) | (UFC/WEC) | (UFC/WEC) | (UFC/WEC) | (UFC/WEC) | (UFC) | (UFC) |
| Placement on Fight Card | Fight_DisplayOrder | 1 | 1 | 2 | 2 | 3 | 3 | 4 | 4 | 5 | 5 | 6 | 6 | 7 | 7 | 8 | 8 | 9 | 9 | 10 | 10 | 11 | 11 | 12 | 12 |
| Bout Number | bout_num | 12 | 11 | 15 | 17 | 12 | 3 | 19 | 5 | 5 | 3 | 4 | 3 | 5 | 5 | 6 | 2 | 2 | 3 | 3 | 1 | 15 | 6 | 6 | 3 |
| Year | year | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 | 2015 |
| Country ID | countryid | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| Venue ID | venueid | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| Time Trend | trend | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 | 20.36 |
| | | Additional Variables from Dr. Singer's Regression Data not used in Dr. Singer's Impact Regression: | | | | | | | | | | | | | | | | | | | | | | |
| | eventname1 | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N | UFC 192: CORMIER vs GUSTAFSSO N |
| | eventname2 | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N | CORMIER vs GUSTAFSSO N |
| | event_month | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 | 10/1/2015 |
| Event Level Variables | event_totalrevenues | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_totalcosts | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_fighter_total_comp | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_ticketsalessitefees | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_ppvbroadcastsalesfees | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_merchandiseconsessions | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_sponsorships | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_otherrevenue | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_fighterpurse | | | | | | | | | | | | | | | | | | | | | | | | |
| | event_fighterbonuspmt | | | | | | | | | | | | | | | | | | | | | | | | |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: |
|---|---|---|
| | event_fighteraoppmt | |
| | event_otherathletecosts | |
| | FM_event_name | UFC 192: Cormier vs. Gustafsson (×24 columns) |
| | OrganizationID | 1 (all) |
| | RingTypeID | 1 (all) |
| | VenueName | Toyota Center (all) |
| | CityName | Houston (all) |
| | StateName | Texas (all) |
| | CountryName | USA (all) |
| | eventrev_merge | missing updated (4) (all) |

| Variable | v1 | v2 | v3 | v4 | v5 | v6 | v7 | v8 | v9 | v10 | v11 | v12 | v13 | v14 | v15 | v16 | v17 | v18 | v19 | v20 | v21 | v22 | v23 | v24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bout_Index | 109445 | 109440 | 65643 | 65640 | 65622 | 65625 | 65604 | 65607 | 65586 | 65589 | 65571 | 65568 | 21852 | 21853 | 21850 | 21851 | 21848 | 21849 | 21846 | 21847 | 65526 | 65529 | 65508 | 65511 |
| Bout_RoundNum | 15 | 15 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 6 | 6 | 6 | 6 |
| Bout_SigHeadStrikesLanded | 88 | 111 | 17 | 45 | 7 | 56 | 32 | 22 | 17 | 22 | 14 | 27 | 16 | 12 | 2 | 2 | 12 | 8 | 0 | 19 | 11 | 32 | 36 | 4 |
| Bout_SigHeadStrikesAttempted | 206 | 240 | 96 | 120 | 38 | 101 | 111 | 103 | 35 | 52 | 62 | 72 | 36 | 27 | 6 | 13 | 32 | 18 | 1 | 29 | 48 | 115 | 58 | 9 |
| Bout_SigBodyStrikesLanded | 23 | 11 | 6 | 6 | 7 | 9 | 10 | 5 | 9 | 9 | 5 | 15 | 3 | 4 | 0 | 2 | 1 | 2 | 0 | 1 | 15 | 3 | 5 | 2 |
| Bout_SigBodyStrikesAttempted | 38 | 22 | 13 | 10 | 12 | 9 | 26 | 12 | 14 | 12 | 8 | 19 | 4 | 5 | 0 | 2 | 1 | 2 | 0 | 1 | 19 | 5 | 5 | 2 |
| Bout_SigLegStrikesLanded | 9 | 18 | 2 | 1 | 6 | 6 | 6 | 4 | 4 | 3 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 11 | 2 | 0 | 2 |
| Bout_SigLegStrikesAttempted | 10 | 21 | 2 | 3 | 6 | 6 | 9 | 6 | 5 | 4 | 9 | 13 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 12 | 2 | 0 | 2 |
| Bout_SigDistanceStrikesLanded | 102 | 86 | 23 | 49 | 10 | 62 | 44 | 30 | 17 | 13 | 9 | 38 | 18 | 16 | 2 | 4 | 11 | 9 | 1 | 3 | 30 | 15 | 3 | 2 |
| Bout_SigDistanceStrikesAttempte | 221 | 212 | 107 | 130 | 43 | 104 | 139 | 117 | 34 | 41 | 56 | 80 | 40 | 33 | 6 | 15 | 29 | 19 | 3 | 4 | 67 | 75 | 13 | 4 |
| Bout_SigClinchStrikesLanded | 15 | 48 | 2 | 3 | 10 | 9 | 4 | 1 | 9 | 8 | 6 | 6 | 1 | 1 | 0 | 0 | 2 | 3 | 0 | 8 | 4 | 4 | 0 | 4 |
| Bout_SigClinchStrikesAttempted | 30 | 64 | 4 | 3 | 13 | 12 | 7 | 4 | 16 | 12 | 15 | 14 | 1 | 1 | 0 | 0 | 4 | 3 | 0 | 11 | 5 | 1 | 10 | 1 |
| Bout_SigGroundStrikesLanded | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 13 | 4 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 3 | 22 | 28 | 6 |
| Bout_SigGroundStrikesAttempted | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 15 | 8 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 7 | 46 | 40 | 8 |
| Bout_SigDistanceHeadStrikesLand | 72 | 58 | 16 | 42 | 2 | 48 | 28 | 21 | 11 | 11 | 7 | 17 | 15 | 12 | 1 | 2 | 10 | 6 | 0 | 1 | 7 | 11 | 1 | 0 |
| Bout_SigDistanceHeadStrikesAtte | 180 | 171 | 93 | 117 | 30 | 90 | 104 | 99 | 27 | 38 | 43 | 53 | 35 | 27 | 5 | 13 | 28 | 16 | 1 | 2 | 39 | 69 | 11 | 2 |
| Bout_SigDistanceBodyStrikesLand | 21 | 10 | 5 | 6 | 6 | 8 | 10 | 5 | 2 | 1 | 2 | 11 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 1 | 12 | 3 | 2 | 0 |
| Bout_SigDistanceBodyStrikesAtte | 31 | 20 | 12 | 10 | 11 | 8 | 26 | 12 | 3 | 1 | 4 | 14 | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 1 | 16 | 5 | 2 | 0 |
| Bout_SigDistanceLegStrikesLande | 9 | 18 | 2 | 1 | 2 | 6 | 6 | 4 | 4 | 1 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 11 | 1 | 0 | 2 |
| Bout_SigDistanceLegStrikesAttem | 10 | 21 | 2 | 3 | 2 | 6 | 9 | 6 | 4 | 2 | 9 | 13 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 12 | 1 | 0 | 2 |
| Bout_SigClinchHeadStrikesLanded | 13 | 47 | 1 | 3 | 5 | 8 | 4 | 1 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 8 | 1 | 0 | 7 | 0 |
| Bout_SigClinchHeadStrikesAttemp | 23 | 62 | 3 | 3 | 8 | 11 | 7 | 4 | 5 | 2 | 11 | 9 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 11 | 2 | 1 | 7 | 1 |
| Bout_SigClinchBodyStrikesLanded | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | 5 | 3 | 4 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| Bout_SigClinchBodyStrikesAttemp | 7 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 10 | 8 | 4 | 5 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 3 | 0 |
| Bout_SigClinchLegStrikesLanded | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bout_SigClinchLegStrikesAttempt | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bout_SigGroundHeadStrikesLanded | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 4 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 3 | 21 | 28 | 4 |
| Bout_SigGroundHeadStrikesAttemp | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 8 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 7 | 45 | 40 | 6 |
| Bout_SigGroundBodyStrikesLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Bout_SigGroundBodyStrikesAttemp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Bout_SigGroundLegStrikesLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Bout_SigGroundLegStrikesAttempt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Bout_TotalDistanceHeadStrikesLa | 72 | 58 | 16 | 42 | 2 | 48 | 28 | 21 | 11 | 11 | 7 | 17 | 15 | 12 | 1 | 2 | 10 | 6 | 0 | 1 | 7 | 11 | 1 | 0 |
| Bout_TotalDistanceHeadStrikesAt | 180 | 171 | 93 | 117 | 30 | 90 | 104 | 99 | 27 | 38 | 43 | 53 | 35 | 27 | 5 | 13 | 28 | 16 | 1 | 2 | 39 | 69 | 11 | 2 |
| Bout_TotalDistanceBodyStrikesLa | 21 | 10 | 5 | 6 | 6 | 8 | 10 | 5 | 2 | 1 | 2 | 11 | 3 | 3 | 0 | 2 | 1 | 1 | 0 | 1 | 12 | 3 | 2 | 0 |
| Bout_TotalDistanceBodyStrikesAt | 31 | 20 | 12 | 10 | 11 | 8 | 26 | 12 | 3 | 1 | 4 | 14 | 4 | 4 | 0 | 2 | 1 | 1 | 0 | 1 | 16 | 5 | 2 | 0 |
| Bout_TotalDistanceLegStrikesLan | 9 | 18 | 2 | 1 | 2 | 6 | 6 | 4 | 4 | 1 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 2 | 1 | 1 | 11 | 1 | 0 | 2 |
| Bout_TotalDistanceLegStrikesAtt | 10 | 21 | 2 | 3 | 2 | 6 | 9 | 6 | 4 | 2 | 9 | 13 | 1 | 2 | 1 | 0 | 0 | 2 | 2 | 1 | 12 | 1 | 0 | 2 |
| Bout_TotalClinchHeadStrikesLand | 18 | 74 | 2 | 3 | 5 | 16 | 4 | 1 | 6 | 26 | 9 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 8 | 1 | 1 | 9 | 1 |
| Bout_TotalClinchHeadStrikesAtte | 28 | 89 | 4 | 3 | 8 | 19 | 7 | 4 | 9 | 28 | 19 | 9 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 11 | 2 | 2 | 10 | 2 |
| Bout_TotalClinchBodyStrikesLand | 2 | 10 | 1 | 1 | 3 | 2 | 0 | 0 | 7 | 6 | 4 | 4 | 0 | 1 | 0 | 0 | 2 | 2 | 0 | 0 | 3 | 0 | 3 | 1 |
| Bout_TotalClinchBodyStrikesAtte | 7 | 11 | 1 | 0 | 4 | 2 | 0 | 0 | 11 | 9 | 6 | 5 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 3 | 1 |
| Bout_TotalClinchLegStrikesLande | 3 | 1 | 1 | 1 | 21 | 4 | 0 | 0 | 2 | 5 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Bout_TotalClinchLegStrikesAttem | 3 | 1 | 1 | 1 | 22 | 4 | 0 | 0 | 3 | 6 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| Bout_TotalGroundHeadStrikesLand | 5 | 23 | 0 | 1 | 0 | 1 | 0 | 0 | 16 | 41 | 27 | 22 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 10 | 12 | 49 | 33 | 26 |
| Bout_TotalGroundHeadStrikesAtte | 5 | 26 | 0 | 1 | 0 | 1 | 0 | 0 | 18 | 46 | 44 | 28 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 16 | 22 | 75 | 45 | 37 |
| Bout_TotalGroundBodyStrikesLand | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 9 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | 1 | 12 |
| Bout_TotalGroundBodyStrikesAtte | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 9 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 1 | 12 |
| Bout_TotalGroundLegStrikesLande | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 0 |
| Bout_TotalGroundLegStrikesAttem | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 3 | 1 | 0 |
| Bout_TakedownSlams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bout_SubmissionChokesAttempeted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Bout_SubmissionLocksAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bout_Damage | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bout_TightSub | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bout_DistanceKnockdowns | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Bout_HeadJabsLanded | 26 | 23 | 7 | 24 | 0 | 3 | 5 | 3 | 4 | 3 | 2 | 0 | 1 | 9 | 0 | 5 | 1 | 0 | 1 | 0 | 5 | 0 | 0 | 0 |
| Bout_HeadJabsAttempted | 75 | 61 | 42 | 70 | 0 | 12 | 16 | 12 | 12 | 12 | 6 | 4 | 4 | 18 | 1 | 13 | 4 | 0 | 1 | 5 | 44 | 2 | 1 | 1 |
| Bout_HeadPowerLanded | 46 | 35 | 9 | 18 | 2 | 45 | 23 | 18 | 7 | 8 | 5 | 17 | 14 | 3 | 1 | 2 | 5 | 5 | 0 | 7 | 6 | 11 | 1 | 0 |
| Bout_HeadPowerAttempted | 105 | 110 | 51 | 47 | 30 | 78 | 88 | 87 | 15 | 26 | 37 | 49 | 31 | 9 | 4 | 13 | 15 | 12 | 1 | 1 | 34 | 25 | 9 | 1 |
| Bout_BodyJabsLanded | 6 | 4 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 5 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Bout_BodyJabsAttempted | 11 | 9 | 5 | 2 | 0 | 4 | 2 | 2 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Bout_BodyPowerLanded | 15 | 6 | 4 | 6 | 6 | 4 | 10 | 4 | 2 | 1 | 2 | 8 | 3 | 2 | 0 | 2 | 1 | 1 | 0 | 1 | 12 | 1 | 2 | 2 |
| Bout_BodyPowerAttempted | 20 | 11 | 7 | 8 | 11 | 4 | 24 | 10 | 3 | 1 | 4 | 7 | 4 | 3 | 0 | 2 | 1 | 1 | 0 | 1 | 16 | 2 | 2 | 0 |
| Bout_LegJabsLanded | 4 | 11 | 0 | 0 | 3 | 0 | 0 | 4 | 1 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 2 |
| Bout_LegJabsAttempted | 5 | 14 | 1 | 0 | 3 | 0 | 2 | 4 | 2 | 2 | 8 | 1 | 1 | 1 | 0 | 0 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 2 |
| Bout_LegPowerLanded | 5 | 7 | 2 | 1 | 2 | 6 | 4 | 0 | 3 | 1 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 11 | 1 | 0 | 0 |
| Bout_LegPowerAttempted | 5 | 7 | 1 | 2 | 2 | 3 | 9 | 4 | 3 | 2 | 7 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 1 | 0 | 0 |
| Bout_TakedownShotsLanded | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Bout_TakedownShotsAttempted | 7 | 2 | 3 | 3 | 3 | 0 | 1 | 5 | 1 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 5 |
| Bout_TakedownSlams | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Additional Variables from FightMetric**

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Bout_ClinchKnockdowns | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_ClinchHeadJabsLanded | 5 | 27 | 1 | 0 | 0 | 8 | 0 | 0 | 3 | 25 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 1 |
| | Bout_ClinchHeadJabsAttempted | 5 | 27 | 1 | 0 | 0 | 8 | 0 | 0 | 4 | 26 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 |
| | Bout_ClinchHeadPowerLanded | 13 | 47 | 1 | 3 | 5 | 8 | 4 | 1 | 3 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 8 | 1 | 0 | 7 | 0 |
| | Bout_ClinchHeadPowerAttempted | 23 | 62 | 3 | 3 | 8 | 11 | 7 | 4 | 5 | 2 | 11 | 9 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 11 | 2 | 1 | 7 | 1 |
| | Bout_ClinchBodyJabsLanded | 0 | 9 | 0 | 1 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Bout_ClinchBodyJabsAttempted | 0 | 9 | 0 | 1 | 3 | 1 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| | Bout_ClinchBodyPowerLanded | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | 5 | 3 | 4 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 |
| | Bout_ClinchBodyPowerAttempted | 7 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 10 | 8 | 4 | 5 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 3 | 0 |
| | Bout_ClinchLegJabsLanded | 3 | 1 | 1 | 1 | 17 | 4 | 0 | 0 | 2 | 3 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| | Bout_ClinchLegJabsAttempted | 3 | 1 | 1 | 1 | 18 | 4 | 0 | 0 | 2 | 4 | 7 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 5 |
| | Bout_ClinchLegPowerLanded | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_ClinchLegPowerAttempted | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_LowerBodyTakedownsLanded | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 4 |
| | Bout_LowerBodyTakedownsAttempte | 0 | 2 | 0 | 3 | 6 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 8 |
| | Bout_LowerBodySlams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Bout_UpperBodyTakedownsLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_UpperBodyTakedownsAttempte | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | Bout_UpperBodySlams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_GroundHeadJabsLanded | 2 | 17 | 0 | 1 | 0 | 1 | 0 | 0 | 13 | 31 | 23 | 14 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 9 | 28 | 5 | 22 |
| | Bout_GroundHeadJabsAttempted | 2 | 19 | 0 | 1 | 0 | 1 | 0 | 0 | 15 | 34 | 36 | 18 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 15 | 30 | 5 | 31 |
| | Bout_GroundHeadPowerLanded | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 10 | 4 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 3 | 21 | 28 | 4 |
| | Bout_GroundHeadPowerAttempted | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 8 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 7 | 45 | 40 | 6 |
| | Bout_GroundBodyJabsLanded | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 6 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 13 | 1 | 10 |
| | Bout_GroundBodyJabsAttempted | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 6 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | 1 | 10 |
| | Bout_GroundBodyPowerLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Bout_GroundBodyPowerAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Bout_GroundLegJabsLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 |
| | Bout_GroundLegJabsAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| | Bout_GroundLegPowerLanded | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Bout_GroundLegPowerAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| | Bout_RearNakedChokeAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_GuillotineChokeAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_TriangleChokeAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_ArmTriangleChokeAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_OtherChokeAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_ArmBarAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_ShoulderLockAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_KneeBarAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | Bout_AnkleLockAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_OtherLockAttempted | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_AdvanceToHalfGuard | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 6 | 2 | 1 |
| | Bout_AdvanceToSide | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 3 |
| | Bout_AdvanceToMount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | Bout_AdvanceToBack | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_AdvanceFromHalfGuard | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 5 | 1 | 1 | 1 |
| | Bout_AdvanceFromSide | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 |
| | Bout_AdvanceFromMount | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Bout_AdvanceFromBack | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 5 | 0 |
| | Bout_StandUps | 1 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | TIP_Distance_Time | 17:04 | 17:04:00 | 12:42:00 | 12:42:00 | 8:34:00 | 8:34:00 | 14:35:00 | 14:35:00 | 1:22:00 | 1:22:00 | 7:55:00 | 7:55:00 | 2:51:00 | 2:51:00 | 1:44:00 | 1:44:00 | 1:18:00 | 1:18:00 | 0:46:00 | 0:46:00 | 4:46:00 | 4:46:00 | 2:07:00 | 2:07:00 |
| | TIP_Clinch_Neutral_Time | 3:24:00 | 3:24:00 | 0:17:00 | 0:17:00 | 0:13:00 | 0:13:00 | 0:05:00 | 0:05:00 | 0:33:00 | 0:33:00 | 0:24:00 | 0:24:00 | 0:02:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:05:00 | 0:05:00 | 0:00:00 | 0:10:00 | 0:10:00 | 0:29:00 | 0:29:00 | |
| | TIP_Clinch_Control_Time | 0:48:00 | 0:36:00 | 0:55:00 | 0:43:00 | 3:40:00 | 1:17:00 | 0:00:00 | 0:12:00 | 1:52:00 | 0:38:00 | 2:22:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:06:00 | 0:11:00 | 0:01:00 | 0:00:00 | 0:00:00 | 0:11:00 | 0:20:00 | 2:41:00 |
| | TIP_Clinch_Total_Time | 4:49:00 | 4:49:00 | 1:55:00 | 1:55:00 | 5:09:00 | 5:09:00 | 0:17:00 | 0:17:00 | 3:04:00 | 3:04:00 | 2:47:00 | 2:47:00 | 0:02:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:20:00 | 0:20:00 | 0:01:00 | 0:01:00 | 0:21:00 | 0:21:00 | 3:30:00 | 3:30:00 |
| | TIP_MiscGround_Neutral_Time | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| | TIP_MiscGround_Control_Time | 0:11:00 | 0:35:00 | 0:00:00 | 0:21:00 | 1:15:00 | 0:00:00 | 0:00:00 | 0:07:00 | 0:40:00 | 2:29:00 | 3:39:00 | 0:16:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:02:00 | 0:18:00 | 0:00:00 | 0:06:00 | 0:00:00 | 2:37:00 | 2:56:00 | 0:55:00 | 1:17:00 |
| | TIP_MiscGround_Total_Time | 0:46:00 | 0:46:00 | 0:21:00 | 0:21:00 | 1:15:00 | 1:15:00 | 0:07:00 | 0:07:00 | 3:08:00 | 3:08:00 | 3:55:00 | 3:55:00 | 0:02:00 | 0:02:00 | 0:02:00 | 0:02:00 | 0:18:00 | 0:18:00 | 0:06:00 | 0:06:00 | 5:33:00 | 5:33:00 | 2:12:00 | 2:12:00 |
| | TIP_Guard_Control_Time | 0:00:00 | 1:41:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 1:23:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:06:00 | 0:00:00 | 0:00:00 | 0:00:00 | 1:18:00 | 1:36:00 | 0:00:00 | 0:56:00 | |
| | TIP_HalfGuard_Control_Time | 0:00:00 | 0:23:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 3:07:00 | 1:11:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:22:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:07:00 | 1:08:00 | 0:03:00 | 0:20:00 |
| | TIP_Side_Control_Time | 0:00:00 | 0:17:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 1:26:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:02:00 | 0:00:00 | 0:09:00 | 0:00:00 | 0:00:00 | 1:57:00 |
| | TIP_Mount_Control_Time | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:15:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:09:00 | 0:00:00 |
| | TIP_Back_Control_Time | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:06:00 | 0:13:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:20:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| | TIP_Standing_Neutral_Time | 20:28:00 | 20:28:00 | 12:59:00 | 12:59:00 | 8:48:00 | 8:48:00 | 14:40:00 | 14:40:00 | 1:55:00 | 1:55:00 | 8:19:00 | 8:19:00 | 2:54:00 | 2:54:00 | 1:44:00 | 1:44:00 | 1:23:00 | 1:23:00 | 0:46:00 | 0:46:00 | 4:57:00 | 4:57:00 | 2:35:00 | 2:35:00 |
| | TIP_Ground_Neutral_Time | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 | 0:00:00 |
| | TIP_Ground_Control_Time | 0:11:00 | 2:55:00 | 0:00:00 | 0:21:00 | 1:16:00 | 0:00:00 | 0:00:00 | 0:07:00 | 3:52:00 | 6:42:00 | 3:39:00 | 0:31:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:02:00 | 1:06:00 | 0:00:00 | 0:00:00 | 0:09:00 | 4:11:00 | 5:42:00 | 1:08:00 | 4:30:00 |
| | TIP_Ground_Total_Time | 3:06:00 | 3:06:00 | 0:21:00 | 0:21:00 | 1:16:00 | 1:16:00 | 0:07:00 | 0:07:00 | 10:34:00 | 10:34:00 | 4:10:00 | 4:10:00 | 0:02:00 | 0:02:00 | 0:02:00 | 0:02:00 | 1:06:00 | 1:06:00 | 0:09:00 | 0:09:00 | 9:52:00 | 9:52:00 | 5:38:00 | 5:38:00 |
| | TIP_Total_Neutral_Time | 20:28:00 | 20:28:00 | 12:59:00 | 12:59:00 | 8:48:00 | 8:48:00 | 14:40:00 | 14:40:00 | 1:55:00 | 1:55:00 | 8:19:00 | 8:19:00 | 2:54:00 | 2:54:00 | 1:44:00 | 1:44:00 | 1:23:00 | 1:23:00 | 0:46:00 | 0:46:00 | 4:57:00 | 4:57:00 | 2:35:00 | 2:35:00 |
| | TIP_Total_Control_Time | 1:00:00 | 3:32:00 | 0:55:00 | 1:03:00 | 4:56:00 | 1:17:00 | 0:00:00 | 0:20:00 | 5:44:00 | 7:19:00 | 6:01:00 | 0:31:00 | 0:02:00 | 0:00:00 | 0:00:00 | 0:02:00 | 1:11:00 | 0:11:00 | 0:09:00 | 0:00:00 | 4:11:00 | 5:52:00 | 1:29:00 | 7:11:00 |
| | TIP_Total_Time | 25:00:00 | 25:00:00 | 14:59:00 | 14:59:00 | 14:59:00 | 14:59:00 | 15:00:00 | 15:00:00 | 14:58:00 | 14:58:00 | 14:50:00 | 14:50:00 | 2:55:00 | 2:55:00 | 1:46:00 | 1:46:00 | 2:46:00 | 2:46:00 | 0:56:00 | 0:56:00 | 15:00:00 | 15:00:00 | 11:14:00 | 11:14:00 |
| | rankBantamweight | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankDivision_Dominance_List | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| | rankFeatherweight | | | | | | | | | | | 73 | 118 | | | | | | | | | | | | |
| | rankFlyweight | | | | | | | 2 | | | | | | | | | | | | | | 24 | 33 | | |
| | rankHeavyweight | | | | | 29 | 30 | | | | | | | | | | | | | | | | | 65 | 31 |
| | rankLightHeavyweight | 7 | 2 | | 4 | | | | | | | | | | | | | | | | | | | | |
| | rankLightweight | | | | | | | | | | | | | | | | | 28 | 63 | | 215 | | | | |
| Variables with Rankings by Weight Class | rankMiddleweight | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankPound_for_Pound | | 8 | | | | | | | | | | | | | | | | | | | | | | |
| | rankStrawweight | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankWelterweight | | | | | | | | | | | | | 32 | 60 | | | | | | 458 | | | | |
| | rankWomen___Atomweight | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankWomen___Bantamweight | | | | | | | | | 9 | 10 | | | | | | | | | | | | | | |
| | rankWomen___Division_Dominance | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankWomen___Featherweight_ | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankWomen___Flyweight | | | | | | | | | | | | | | | | | | | | | | | | |
| | rankWomen___Pound_for_Pound | | | | | | | | | | | | | | | | | | | | | | | | |

3

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | rankWomen___Strawweight | | | | | | | | | | | | | | | | | 11 | 46 | | | | | |
| | Term_LOT_clean | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_Bouts_clean | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_LOT_from_bout_flag | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_LOT_option_flag | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_LOT_option_number | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_LOT_option_length | | | | | | | | | | | | | | | | | | | | | | | |
| | Term_LOT_option_bouts_clean | | | | | | | | | | | | | | | | | | | | | | | |
| | term_RTM_months | | | | | | | | | | | | | | | | | | | | | | | |
| | Contract_Fighter | ALEXANDER GUSTAFSSON | DANIEL CORMIER | RASHAD EVANS | RYAN BADER | SHAWN JORDAN | RUSLAN MAGOMEDOV | JOSEPH BENAVIDEZ | ALI BAGAUTINOV | master only | JULIANA PENA | DANIEL HOOKER | YAIR RAZIEL RODRIGUEZ PORTILLO | ALBERT TUMENOV | ALAN JOUBAN | ADRIANO SOARES MARTINS | master only | ROSE NAMAJUNAS | ANGELA HILL | FRANCISCO TREVINO | master only | CHRISTOPHER CARIASO | SERGIO PETTIS | DERRICK LEWIS | VIKTOR PESTA |
| | Contract_merge | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | (1) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | (1) | matched (3) | matched (3) | matched (3) | (1) | matched (3) | matched (3) | matched (3) | matched (3) |
| | months_in_contract_T | | | | | | | | | | | | | | | | | | | | | | | | |
| | months_in_contract_T_O | | | | | | | | | | | | | | | | | | | | | | | | |
| | months_in_contract_T_O_E | | | | | | | | | | | | | | | | | | | | | | | | |
| | months_in_contract_T_O_E_M | | | | | | | | | | | | | | | | | | | | | | | | |
| | contract_begin | | | | | | | | | | | | | | | | | | | | | | | | |
| | contract_end | | | | | | | | | | | | | | | | | | | | | | | | |
| **Variables that Describe Athletes' Contract Terms** | last_contract | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 0 | 1 |
| | first_contract | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 0 | | 1 | 1 | 1 | | 0 | 0 | 1 | 1 |
| | contract_num | 5 | 2 | 5 | 4 | 4 | 1 | 5 | 2 | | 1 | 1 | 2 | 1 | 1 | 2 | | 1 | 1 | 1 | | 5 | 2 | 1 | 1 |
| | fight_in_contract_num | | | | | | | | | | | | | | | | | | | | | | | | |
| | old_contract_applied | | | | | | | | | | | | | | | | | | | | | | | | |
| | total_option_months | | | | | | | | | | | | | | | | | | | | | | | | |
| | Type_Clean | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement | Promotional And Ancillary Rights Agreement |
| | eff_date_clean | | | | | | | | | | | | | | | | | | | | | | | | |
| | eff_year | | | | | | | | | | | | | | | | | | | | | | | | |
| | option_period_months | | | | | | | | | | | | | | | | | | | | | | | | |
| | champion_flag | | | | | | | | | | | | | | | | | | | | | | | | |
| | Exclusive_flag | | | | | | | | | | | | | | | | | | | | | | | | |
| | import_n | 7677 | 5079 | 6488 | 3167 | 9159 | 10769 | 3607 | 3213 | | 13202 | 44233 | 14090 | 47277 | 43824 | 11079 | | 44925 | 8294 | 16328 | | 4471 | 13436 | 10226 | 13396 |
| | final_effective | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | | 1 | 1 | 1 | | 1 | 1 | 1 | 1 |
| | signing_start_gap_months | 8 | 1 | 1 | 4 | 0 | 3 | 2 | 2 | | 3 | 1 | 3 | 2 | 1 | 4 | | 1 | 1 | 4 | | 5 | 1 | 12 | 3 |
| | fight_num | 12 | 11 | 19 | 17 | 12 | 3 | 19 | 5 | 5 | 3 | 4 | 3 | 5 | 5 | 6 | 2 | 2 | 3 | 3 | 1 | 15 | 6 | 6 | 3 |
| | tolling_candidate | | | | | | | | | | | | | | | | | | | | | | | | |
| | total_exclusion_months | | | | | | | | | | | | | | | | | | | | | | | | |
| | identity_payment_total | | | | | | | | | | | | | | | | | | | | | | | | |
| **Variables with Identity Payment Information** | identity_payment_sponsor | | | | | | | | | | | | | | | | | | | | | | | | |
| | identity_payment_videogame | | | | | | | | | | | | | | | | | | | | | | | | |
| | identity_payment_royalties | | | | | | | | | | | | | | | | | | | | | | | | |
| | identity_payment_AOP | | | | | | | | | | | | | | | | | | | | | | | | |
| | identity_payment_merge | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) |
| | SF_pre | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | FS_SF | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | FS_SF1 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | FS_SF2 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| | tfs_World_dFMp_R9_tall | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% |
| | tfs_rYRL_World_dFMp_R9_tall | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| | tfs_RNK_World_dFMp_R9_tall | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_R9_t24 | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% |
| | tfs_rYRL_World_dFMp_R9_t24 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| | tfs_RNK_World_dFMp_R9_t24 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_R9_t26 | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% |
| | tfs_rYRL_World_dFMp_R9_t26 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| | tfs_RNK_World_dFMp_R9_t26 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_R9_t28 | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% | 67.3% |
| | tfs_rYRL_World_dFMp_R9_t28 | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% |
| | tfs_RNK_World_dFMp_R9_t28 | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% |
| | tfs_World_dFMp_R9_t30 | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% | 67.2% |
| | tfs_rYRL_World_dFMp_R9_t30 | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% |
| | tfs_RNK_World_dFMp_R9_t30 | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% |
| | tfs_World_dFMp_R9_t32 | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% | 65.9% |
| | tfs_rYRL_World_dFMp_R9_t32 | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% | 95.0% |
| | tfs_RNK_World_dFMp_R9_t32 | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% |
| | tfs_World_dFMp_R9_t34 | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% | 63.3% |
| | tfs_rYRL_World_dFMp_R9_t34 | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% | 91.2% |
| | tfs_RNK_World_dFMp_R9_t34 | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% | 85.7% |
| | tfs_World_dFMp_R9_t36 | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| | tfs_rYRL_World_dFMp_R9_t36 | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% | 76.4% |
| | tfs_RNK_World_dFMp_R9_t36 | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% |
| | tfs_World_dFMrA_R9_tall | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% |
| | tfs_rYRL_World_dFMrA_R9_tall | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% |
| | tfs_RNK_World_dFMrA_R9_tall | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% |
| | tfs_World_dFMrA_R9_t24 | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% |
| | tfs_rYRL_World_dFMrA_R9_t24 | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% |
| | tfs_RNK_World_dFMrA_R9_t24 | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% |
| | tfs_World_dFMrA_R9_t26 | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% |
| | tfs_rYRL_World_dFMrA_R9_t26 | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% |
| | tfs_RNK_World_dFMrA_R9_t26 | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tfs_World_dFMrA_R9_t28 | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% |
| tfs_rYRL_World_dFMrA_R9_t28 | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% | 79.0% |
| tfs_RNK_World_dFMrA_R9_t28 | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% |
| tfs_World_dFMrA_R9_t30 | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% | 20.8% |
| tfs_rYRL_World_dFMrA_R9_t30 | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% |
| tfs_RNK_World_dFMrA_R9_t30 | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% | 57.5% |
| tfs_World_dFMrA_R9_t32 | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% | 20.4% |
| tfs_rYRL_World_dFMrA_R9_t32 | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% |
| tfs_RNK_World_dFMrA_R9_t32 | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% | 57.3% |
| tfs_World_dFMrA_R9_t34 | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% |
| tfs_rYRL_World_dFMrA_R9_t34 | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% | 74.2% |
| tfs_RNK_World_dFMrA_R9_t34 | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% | 56.1% |
| tfs_World_dFMrA_R9_t36 | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% | 16.4% |
| tfs_rYRL_World_dFMrA_R9_t36 | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% | 62.2% |
| tfs_RNK_World_dFMrA_R9_t36 | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% | 51.7% |
| tfs_World_dr15m_R9_tall | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% |
| tfs_rYRL_World_dr15m_R9_tall | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| tfs_RNK_World_dr15m_R9_tall | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% |
| tfs_World_dr15m_R9_t24 | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% |
| tfs_rYRL_World_dr15m_R9_t24 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| tfs_RNK_World_dr15m_R9_t24 | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% |
| tfs_World_dr15m_R9_t26 | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% |
| tfs_rYRL_World_dr15m_R9_t26 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| tfs_RNK_World_dr15m_R9_t26 | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% |
| tfs_World_dr15m_R9_t28 | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% | 82.5% |
| tfs_rYRL_World_dr15m_R9_t28 | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% |
| tfs_RNK_World_dr15m_R9_t28 | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% | 88.9% |
| tfs_World_dr15m_R9_t30 | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% | 82.4% |
| tfs_rYRL_World_dr15m_R9_t30 | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% |
| tfs_RNK_World_dr15m_R9_t30 | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% | 88.8% |
| tfs_World_dr15m_R9_t32 | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% | 80.8% |
| tfs_rYRL_World_dr15m_R9_t32 | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% |
| tfs_RNK_World_dr15m_R9_t32 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| tfs_World_dr15m_R9_t34 | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% |
| tfs_rYRL_World_dr15m_R9_t34 | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% | 92.7% |
| tfs_RNK_World_dr15m_R9_t34 | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% | 86.7% |
| tfs_World_dr15m_R9_t36 | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% | 65.0% |
| tfs_rYRL_World_dr15m_R9_t36 | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% | 77.6% |
| tfs_RNK_World_dr15m_R9_t36 | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% |
| tfs_World_dFMp_R12_tall | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% |
| tfs_rYRL_World_dFMp_R12_tall | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% |
| tfs_RNK_World_dFMp_R12_tall | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| tfs_World_dFMp_R12_t24 | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% |
| tfs_rYRL_World_dFMp_R12_t24 | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% |
| tfs_RNK_World_dFMp_R12_t24 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| tfs_World_dFMp_R12_t26 | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% |
| tfs_rYRL_World_dFMp_R12_t26 | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% |
| tfs_RNK_World_dFMp_R12_t26 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| tfs_World_dFMp_R12_t28 | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% | 68.0% |
| tfs_rYRL_World_dFMp_R12_t28 | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% |
| tfs_RNK_World_dFMp_R12_t28 | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% |
| tfs_World_dFMp_R12_t30 | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% | 67.8% |
| tfs_rYRL_World_dFMp_R12_t30 | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% | 96.9% |
| tfs_RNK_World_dFMp_R12_t30 | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% |
| tfs_World_dFMp_R12_t32 | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% | 66.6% |
| tfs_rYRL_World_dFMp_R12_t32 | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% | 95.2% |
| tfs_RNK_World_dFMp_R12_t32 | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% |
| tfs_World_dFMp_R12_t34 | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% | 64.0% |
| tfs_rYRL_World_dFMp_R12_t34 | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% | 91.4% |
| tfs_RNK_World_dFMp_R12_t34 | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% |
| tfs_World_dFMp_R12_t36 | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% | 54.0% |
| tfs_rYRL_World_dFMp_R12_t36 | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% | 77.1% |
| tfs_RNK_World_dFMp_R12_t36 | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% |
| tfs_World_dFMrA_R12_tall | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% |
| tfs_rYRL_World_dFMrA_R12_tall | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% |
| tfs_RNK_World_dFMrA_R12_tall | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% |
| tfs_World_dFMrA_R12_t24 | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% |
| tfs_rYRL_World_dFMrA_R12_t24 | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% |
| tfs_RNK_World_dFMrA_R12_t24 | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% |
| tfs_World_dFMrA_R12_t26 | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% |
| tfs_rYRL_World_dFMrA_R12_t26 | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% |
| tfs_RNK_World_dFMrA_R12_t26 | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% |
| tfs_World_dFMrA_R12_t28 | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% |
| tfs_rYRL_World_dFMrA_R12_t28 | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% | 78.0% |
| tfs_RNK_World_dFMrA_R12_t28 | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% |
| tfs_World_dFMrA_R12_t30 | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% |
| tfs_rYRL_World_dFMrA_R12_t30 | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% | 77.9% |
| tfs_RNK_World_dFMrA_R12_t30 | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% | 56.2% |
| tfs_World_dFMrA_R12_t32 | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% | 19.8% |
| tfs_rYRL_World_dFMrA_R12_t32 | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% | 76.5% |
| tfs_RNK_World_dFMrA_R12_t32 | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% | 56.0% |
| tfs_World_dFMrA_R12_t34 | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% | 19.0% |
| tfs_rYRL_World_dFMrA_R12_t34 | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% | 73.4% |
| tfs_RNK_World_dFMrA_R12_t34 | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% | 55.0% |
| tfs_World_dFMrA_R12_t36 | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% |
| tfs_rYRL_World_dFMrA_R12_t36 | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% | 62.0% |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| **Variable Description:** | | **Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data:** | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | tfs_RNK_World_dFMrA_R12_t36 | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% | 50.8% |
| | tfs_World_dr15m_R12_tall | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% |
| | tfs_rYRL_World_dr15m_R12_tall | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| | tfs_RNK_World_dr15m_R12_tall | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| | tfs_World_dr15m_R12_t24 | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% |
| | tfs_rYRL_World_dr15m_R12_t24 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| | tfs_RNK_World_dr15m_R12_t24 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| | tfs_World_dr15m_R12_t26 | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% |
| | tfs_rYRL_World_dr15m_R12_t26 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| | tfs_RNK_World_dr15m_R12_t26 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| | tfs_World_dr15m_R12_t28 | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% | 82.2% |
| | tfs_rYRL_World_dr15m_R12_t28 | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% | 98.5% |
| | tfs_RNK_World_dr15m_R12_t28 | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% | 88.1% |
| | tfs_World_dr15m_R12_t30 | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% | 82.0% |
| | tfs_rYRL_World_dr15m_R12_t30 | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% | 98.3% |
| | tfs_RNK_World_dr15m_R12_t30 | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% |
| | tfs_World_dr15m_R12_t32 | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% | 80.5% |
| | tfs_rYRL_World_dr15m_R12_t32 | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% | 96.6% |
| | tfs_RNK_World_dr15m_R12_t32 | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% | 87.8% |
| | tfs_World_dr15m_R12_t34 | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% | 77.3% |
| | tfs_rYRL_World_dr15m_R12_t34 | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% | 92.8% |
| | tfs_RNK_World_dr15m_R12_t34 | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% | 86.1% |
| | tfs_World_dr15m_R12_t36 | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% | 65.2% |
| | tfs_rYRL_World_dr15m_R12_t36 | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% | 78.3% |
| | tfs_RNK_World_dr15m_R12_t36 | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% | 79.7% |
| | tfs_World_dFMp_B9_tall | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% |
| | tfs_rYRL_World_dFMp_B9_tall | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| | tfs_RNK_World_dFMp_B9_tall | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_B9_t24 | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% |
| | tfs_rYRL_World_dFMp_B9_t24 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| | tfs_RNK_World_dFMp_B9_t24 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_B9_t26 | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% |
| | tfs_rYRL_World_dFMp_B9_t26 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| | tfs_RNK_World_dFMp_B9_t26 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| | tfs_World_dFMp_B9_t28 | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| | tfs_rYRL_World_dFMp_B9_t28 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| | tfs_RNK_World_dFMp_B9_t28 | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% |
| | tfs_World_dFMp_B9_t30 | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% | 70.0% |
| | tfs_rYRL_World_dFMp_B9_t30 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| | tfs_RNK_World_dFMp_B9_t30 | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% | 87.3% |
| **Additional Market Share and** | tfs_World_dFMp_B9_t32 | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% | 68.6% |
| **Foreclosure Share Variables** | tfs_rYRL_World_dFMp_B9_t32 | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% | 95.4% |
| | tfs_RNK_World_dFMp_B9_t32 | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% | 87.0% |
| | tfs_World_dFMp_B9_t34 | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% | 65.3% |
| | tfs_rYRL_World_dFMp_B9_t34 | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% | 90.8% |
| | tfs_RNK_World_dFMp_B9_t34 | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% | 84.5% |
| | tfs_World_dFMp_B9_t36 | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% | 52.6% |
| | tfs_rYRL_World_dFMp_B9_t36 | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% | 73.1% |
| | tfs_RNK_World_dFMp_B9_t36 | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% | 75.5% |
| | tfs_World_dFMrA_B9_tall | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| | tfs_rYRL_World_dFMrA_B9_tall | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% |
| | tfs_RNK_World_dFMrA_B9_tall | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% |
| | tfs_World_dFMrA_B9_t24 | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| | tfs_rYRL_World_dFMrA_B9_t24 | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% |
| | tfs_RNK_World_dFMrA_B9_t24 | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% |
| | tfs_World_dFMrA_B9_t26 | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| | tfs_rYRL_World_dFMrA_B9_t26 | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% |
| | tfs_RNK_World_dFMrA_B9_t26 | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% |
| | tfs_World_dFMrA_B9_t28 | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% |
| | tfs_rYRL_World_dFMrA_B9_t28 | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% |
| | tfs_RNK_World_dFMrA_B9_t28 | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% |
| | tfs_World_dFMrA_B9_t30 | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% | 21.4% |
| | tfs_rYRL_World_dFMrA_B9_t30 | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% | 80.1% |
| | tfs_RNK_World_dFMrA_B9_t30 | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% | 56.7% |
| | tfs_World_dFMrA_B9_t32 | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% | 21.0% |
| | tfs_rYRL_World_dFMrA_B9_t32 | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% |
| | tfs_RNK_World_dFMrA_B9_t32 | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% |
| | tfs_World_dFMrA_B9_t34 | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| | tfs_rYRL_World_dFMrA_B9_t34 | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% | 74.8% |
| | tfs_RNK_World_dFMrA_B9_t34 | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% | 54.9% |
| | tfs_World_dFMrA_B9_t36 | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% | 16.1% |
| | tfs_rYRL_World_dFMrA_B9_t36 | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% | 60.2% |
| | tfs_RNK_World_dFMrA_B9_t36 | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% | 49.1% |
| | tfs_World_dr15m_B9_tall | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% |
| | tfs_rYRL_World_dr15m_B9_tall | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% |
| | tfs_RNK_World_dr15m_B9_tall | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% |
| | tfs_World_dr15m_B9_t24 | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% |
| | tfs_rYRL_World_dr15m_B9_t24 | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% |
| | tfs_RNK_World_dr15m_B9_t24 | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% |
| | tfs_World_dr15m_B9_t26 | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% |
| | tfs_rYRL_World_dr15m_B9_t26 | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% |
| | tfs_RNK_World_dr15m_B9_t26 | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% |
| | tfs_World_dr15m_B9_t28 | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% |
| | tfs_rYRL_World_dr15m_B9_t28 | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% |
| | tfs_RNK_World_dr15m_B9_t28 | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% |
| | tfs_World_dr15m_B9_t30 | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% | 81.4% |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| tfs_rYRL_World_dr15m_B9_t30 | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% | 98.4% |
| tfs_RNK_World_dr15m_B9_t30 | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% | 88.0% |
| tfs_World_dr15m_B9_t32 | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% |
| tfs_rYRL_World_dr15m_B9_t32 | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% |
| tfs_RNK_World_dr15m_B9_t32 | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% | 87.7% |
| tfs_World_dr15m_B9_t34 | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% | 76.0% |
| tfs_rYRL_World_dr15m_B9_t34 | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% | 91.8% |
| tfs_RNK_World_dr15m_B9_t34 | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% | 85.1% |
| tfs_World_dr15m_B9_t36 | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% | 61.2% |
| tfs_rYRL_World_dr15m_B9_t36 | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% | 73.9% |
| tfs_RNK_World_dr15m_B9_t36 | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% | 76.1% |
| tfs_World_dFMp_B12_tall | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| tfs_rYRL_World_dFMp_B12_tall | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| tfs_RNK_World_dFMp_B12_tall | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| tfs_World_dFMp_B12_t24 | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| tfs_rYRL_World_dFMp_B12_t24 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| tfs_RNK_World_dFMp_B12_t24 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| tfs_World_dFMp_B12_t26 | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| tfs_rYRL_World_dFMp_B12_t26 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| tfs_RNK_World_dFMp_B12_t26 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| tfs_World_dFMp_B12_t28 | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% | 69.6% |
| tfs_rYRL_World_dFMp_B12_t28 | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% | 97.2% |
| tfs_RNK_World_dFMp_B12_t28 | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% | 87.6% |
| tfs_World_dFMp_B12_t30 | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% | 69.5% |
| tfs_rYRL_World_dFMp_B12_t30 | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% | 97.1% |
| tfs_RNK_World_dFMp_B12_t30 | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% | 87.5% |
| tfs_World_dFMp_B12_t32 | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% | 68.3% |
| tfs_rYRL_World_dFMp_B12_t32 | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% | 95.5% |
| tfs_RNK_World_dFMp_B12_t32 | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% | 87.2% |
| tfs_World_dFMp_B12_t34 | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% | 64.9% |
| tfs_rYRL_World_dFMp_B12_t34 | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% | 90.7% |
| tfs_RNK_World_dFMp_B12_t34 | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| tfs_World_dFMp_B12_t36 | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% | 53.4% |
| tfs_rYRL_World_dFMp_B12_t36 | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% | 74.6% |
| tfs_RNK_World_dFMp_B12_t36 | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% | 77.0% |
| tfs_World_dFMrA_B12_tall | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% |
| tfs_rYRL_World_dFMrA_B12_tall | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% |
| tfs_RNK_World_dFMrA_B12_tall | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% |
| tfs_World_dFMrA_B12_t24 | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% |
| tfs_rYRL_World_dFMrA_B12_t24 | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% |
| tfs_RNK_World_dFMrA_B12_t24 | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% |
| tfs_World_dFMrA_B12_t26 | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% |
| tfs_rYRL_World_dFMrA_B12_t26 | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% |
| tfs_RNK_World_dFMrA_B12_t26 | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% |
| tfs_World_dFMrA_B12_t28 | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% |
| tfs_rYRL_World_dFMrA_B12_t28 | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% | 78.9% |
| tfs_RNK_World_dFMrA_B12_t28 | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% |
| tfs_World_dFMrA_B12_t30 | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% | 20.5% |
| tfs_rYRL_World_dFMrA_B12_t30 | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% | 78.8% |
| tfs_RNK_World_dFMrA_B12_t30 | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% | 54.6% |
| tfs_World_dFMrA_B12_t32 | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% | 20.2% |
| tfs_rYRL_World_dFMrA_B12_t32 | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% | 77.5% |
| tfs_RNK_World_dFMrA_B12_t32 | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% | 54.4% |
| tfs_World_dFMrA_B12_t34 | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% | 19.1% |
| tfs_rYRL_World_dFMrA_B12_t34 | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% | 73.7% |
| tfs_RNK_World_dFMrA_B12_t34 | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| tfs_World_dFMrA_B12_t36 | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% | 15.8% |
| tfs_rYRL_World_dFMrA_B12_t36 | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% | 60.6% |
| tfs_RNK_World_dFMrA_B12_t36 | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% | 48.0% |
| tfs_World_dr15m_B12_tall | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% |
| tfs_rYRL_World_dr15m_B12_tall | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% |
| tfs_RNK_World_dr15m_B12_tall | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% |
| tfs_World_dr15m_B12_t24 | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% |
| tfs_rYRL_World_dr15m_B12_t24 | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% |
| tfs_RNK_World_dr15m_B12_t24 | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% |
| tfs_World_dr15m_B12_t26 | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% |
| tfs_rYRL_World_dr15m_B12_t26 | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% |
| tfs_RNK_World_dr15m_B12_t26 | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% |
| tfs_World_dr15m_B12_t28 | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| tfs_rYRL_World_dr15m_B12_t28 | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% | 98.2% |
| tfs_RNK_World_dr15m_B12_t28 | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% |
| tfs_World_dr15m_B12_t30 | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% | 79.9% |
| tfs_rYRL_World_dr15m_B12_t30 | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% | 98.1% |
| tfs_RNK_World_dr15m_B12_t30 | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% | 86.3% |
| tfs_World_dr15m_B12_t32 | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% | 78.6% |
| tfs_rYRL_World_dr15m_B12_t32 | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% | 96.5% |
| tfs_RNK_World_dr15m_B12_t32 | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% | 86.0% |
| tfs_World_dr15m_B12_t34 | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% | 74.7% |
| tfs_rYRL_World_dr15m_B12_t34 | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% | 91.7% |
| tfs_RNK_World_dr15m_B12_t34 | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% | 83.8% |
| tfs_World_dr15m_B12_t36 | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% | 61.4% |
| tfs_rYRL_World_dr15m_B12_t36 | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% | 75.4% |
| tfs_RNK_World_dr15m_B12_t36 | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% | 75.8% |
| ms_World_dFMp_R9 | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% | 67.5% |
| ms_rYRL_World_dFMp_R9 | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% | 97.3% |
| ms_RNK_World_dFMp_R9 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data:

| Variable Description | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ms_World_dFMrA_R9 | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% | 20.9% |
| ms_rYRL_World_dFMrA_R9 | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% | 79.1% |
| ms_RNK_World_dFMrA_R9 | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% | 57.8% |
| ms_World_dr15m_R9 | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% | 82.7% |
| ms_rYRL_World_dr15m_R9 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| ms_RNK_World_dr15m_R9 | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% | 89.4% |
| ms_World_dFMp_R12 | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% | 68.1% |
| ms_rYRL_World_dFMp_R12 | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% | 97.4% |
| ms_RNK_World_dFMp_R12 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| ms_World_dFMrA_R12 | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% | 20.3% |
| ms_rYRL_World_dFMrA_R12 | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% | 78.2% |
| ms_RNK_World_dFMrA_R12 | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% | 56.5% |
| ms_World_dr15m_R12 | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% | 82.3% |
| ms_rYRL_World_dr15m_R12 | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% | 98.8% |
| ms_RNK_World_dr15m_R12 | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% | 88.5% |
| ms_World_dFMp_B9 | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% | 70.2% |
| ms_rYRL_World_dFMp_B9 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| ms_RNK_World_dFMp_B9 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| ms_World_dFMrA_B9 | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% | 21.5% |
| ms_rYRL_World_dFMrA_B9 | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% | 80.4% |
| ms_RNK_World_dFMrA_B9 | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% | 57.4% |
| ms_World_dr15m_B9 | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% | 81.7% |
| ms_rYRL_World_dr15m_B9 | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% | 98.7% |
| ms_RNK_World_dr15m_B9 | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% | 89.0% |
| ms_World_dFMp_B12 | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% | 69.8% |
| ms_rYRL_World_dFMp_B12 | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% | 97.6% |
| ms_RNK_World_dFMp_B12 | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% | 88.3% |
| ms_World_dFMrA_B12 | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% | 20.6% |
| ms_rYRL_World_dFMrA_B12 | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% | 79.2% |
| ms_RNK_World_dFMrA_B12 | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% | 55.1% |
| ms_World_dr15m_B12 | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% | 80.3% |
| ms_rYRL_World_dr15m_B12 | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% | 98.6% |
| ms_RNK_World_dr15m_B12 | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% | 87.1% |

**Vendor** — vendor: 1038836, , 997787, 965380, 982876, , 1044996, 1044970, 1045163, , , 1050780, , 1027854, , , , , , , 951033, 1046019, 1053227

**On TUF** — tufseason: , , TUF 2, TUF 8, , , , , , TUF 18, , 1, , , , TUF 20, TUF 20

tuffinale:

**Broadcast Information**
- broadcast: PPV (all columns)
- channel: PPV, PPV, PPV, PPV, PPV, PPV, FS1, FS1, PPV, PPV, FS1, FS1, FS1, FS1, Fight Pass, Fight Pass, FS1, FS1, Fight Pass, Fight Pass, Fight Pass, Fight Pass, Fight Pass, Fight Pass

**Promoter** — organization: UFC (all columns)

**Zuffa Dummy** — zuffa_owned: 1 (all columns)

**Athlete Compensation Breakdowns**
- show
- win
- discretionary
- fightofthenight
- performance
- koofthenight
- submission
- other
- loa
- signing
- ppv
- weightpenalty

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FM_fighter | ALEXANDER GUSTAFSSON | DANIEL CORMIER | RASHAD EVANS | RYAN BADER | SHAWN JORDAN | RUSLAN MAGOMEDOV | JOSEPH BENAVIDEZ | ALI BAGAUTINOV | JESSICA EYE | JULIANNA PENA | DANIEL HOOKER | YAIR RODRIGUEZ | ALBERT TUMENOV | ALAN JOUBAN | ADRIANO MARTINS | ISLAM MAKHACHE V | ROSE NAMAJUNAS | ANGELA HILL | FRANCISCO TREVINO | SAGE NORTHCUTT | CHRIS CARIASO | SERGIO PETTIS | DERRICK LEWIS | VIKTOR PESTA |
| SD_fighter | ALEXANDER GUSTAFSSON | DANIEL CORMIER | RASHAD EVANS | RYAN BADER | SHAWN JORDAN | RUSLAN MAGOMEDOV | JOSEPH BENAVIDEZ | ALI BAGAUTINOV | JESSICA EYE | JULIANNA PENA | DAN HOOKER | YAIR RODRIGUEZ | ALBERT TUMENOV | ALAN JOUBAN | ADRIANO MARTINS | ISLAM MAKHACHE V | ROSE NAMAJUNAS | ANGELA HILL | FRANCISCO TREVINO | SAGE NORTHCUTT | CHRIS CARIASO | SERGIO PETTIS | DERRICK LEWIS | VIKTOR PESTA |
| nickname | The Mauler | | Sugar | Darth | | | | | | | | | | | | | | | | | Kamikaze | | | |
| gender | M | M | M | M | M | M | M | M | F | F | M | M | M | M | M | M | F | F | M | M | M | M | M | M |
| rounds | | | | | | | | | | | | | | | | | | | | | | | | |
| result | loss | win | loss | win | loss | win | win | loss | loss | win | loss | win | win | loss | win | loss | win | loss | loss | win | loss | win | win | loss |
| outcome | SD | SD | UD | UD | UD | UD | UD | UD | UD | UD | UD | UD | TKO | TKO | KO | KO | SUB | SUB | TKO | TKO | UD | UD | TKO | TKO |
| fighterrank | 2 | 2 | 5 | 4 | NR | NR | 1 | 14 | 6 | 12 | NR | NR | NR | NR | 4 | NR | NR | NR | NR | NR | 10 | NR | NR | NR |
| opprank | C | 2 | 4 | 5 | NR | NR | 14 | 1 | 12 | 6 | NR | NR | NR | NR | NR | 4 | NR | NR | NR | NR | 10 | NR | NR | NR |
| FightMethod | Decision - Split | Decision - Split | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | Decision - Unanimous | KO/TKO | KO/TKO | KO/TKO | KO/TKO | Submission Rear Naked Choke | Submission Rear Naked Choke | KO/TKO | KO/TKO | Decision - Unanimous | Decision - Unanimous | KO/TKO | KO/TKO |

**Additional Variables from Dr. Singer's Regression Data**

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FightSubmissionDescription | | | | | | | | | | | | | | | | | | | | | | | | |
| EndingStrikeDescription | | | | | | | | | | | | Punches | Punches | Punch | Punch | | | | Punches | Punches | | | Punches | Punches |
| EndingTargetDescription | | | | | | | | | | | | Head | Head | Head | Head | | | | Head | Head | | | Head | Head |
| EndingPositionDescription | | | | | | | | | | | | At Distance | At Distance | At Distance | At Distance | Back Control | Back Control | At Distance | At Distance | | | | From Mount | From Mount |
| Fight_EndNotes | | | | | | | | | | | | | | | | | | | | | | | | |
| Fight_EndingTime | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 05:00 | 02:55 | 02:55 | 01:46 | 01:46 | 02:47 | 02:47 | 00:57 | 00:57 | 05:00 | 05:00 | 01:15 | 01:15 | |
| AccoladeDescription | UFC Light Heavyweight Title | UFC Light Heavyweight Title | | | | | | | | | | | | | | | | | | | | | | |
| Referee | Herb Dean | Herb Dean | Herb Dean | Herb Dean | Kerry Hatley | Kerry Hatley | Kerry Hatley | Kerry Hatley | Frank Collazo | Frank Collazo | Kerry Hatley | Kerry Hatley | Frank Collazo | Frank Collazo | Frank Collazo | Frank Collazo | Joe Solis | Joe Solis | Herb Dean | Herb Dean | Joe Solis | Joe Solis | Kerry Hatley | Kerry Hatley |
| class | LtHW | LtHW | LtHW | LtHW | HW | HW | FlyWT | FlyWT | WBW | WBW | FthWT | FthWT | WW | WW | LW | LW | WSW | WSW | LW | LW | FlyWT | FlyWT | HW | HW |
| cardplace | Main Event | Main Event | Co-Main Event | Co-Main Event | Main Card | Main Card | Main Card | Main Card | Main Card | Main Card | Prelim | Prelim | Prelim | Prelim | Early Prelim | Early Prelim | Prelim | Prelim | Early Prelim | Early Prelim | Early Prelim | Early Prelim | Early Prelim | Early Prelim |
| championship | LtHW TITLE | LtHW TITLE | | | | | | | | | | | | | | | | | | | | | | |

**Observations in Dr. Singer's Regression Data From UFC 192 Cormier vs. Gustafsson on October 3, 2015**

| Variable Description: | Athlete-Bouts from UFC 192 in Dr. Singer's Regression Data: | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| notes | | | | | | | | | | | | | | | | | | | | | | | | | |
| sort | 7284 | 7285 | 7280 | 7281 | 7279 | 7278 | 7275 | 7274 | 7277 | 7276 | 7272 | 7273 | 7270 | 7271 | 7267 | 7266 | 7269 | 7268 | 7261 | 7260 | 7265 | 7264 | 7263 | 7262 |
| Promoter_Clean | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa | Zuffa |
| match_month | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 | 669 |
| Bates_Number | ZFL-0091914 | ZFL-0054996 | ZFL-0075736 | ZFL-0026733 | ZFL-0112508 | ZFL-0135119 | ZFL-0032894 | ZFL-0027238 | | ZFL-0170644 | ZFL-0453964 | ZFL-0183645 | ZFL-0476497 | ZFL-0450897 | ZFL-0139870 | | ZFL-0459171 | ZFL-0100885 | ZFL-0214676 | | ZFL-0045537 | ZFL-0173589 | ZFL-0127778 | ZFL-0172946 |
| FightID | 5607 | 5607 | 5605 | 5605 | 5629 | 5629 | 5666 | 5666 | 5640 | 5640 | 5634 | 5634 | 5648 | 5648 | 5727 | 5727 | 5667 | 5667 | 5728 | 5728 | 5643 | 5643 | 5649 | 5649 |
| FighterID | 1139 | 1409 | 387 | 503 | 1850 | 2234 | 911 | 2084 | 2099 | 1511 | 2254 | 2362 | 2172 | 2291 | 915 | 2466 | 2344 | 2352 | 2175 | 2628 | 1253 | 2118 | 2082 | 2233 |
| CatchWeight | | | | | | | | | | | | | | | | | | | | | | | | |
| FighterName | Alexander Gustafsson | Daniel Cormier | Rashad Evans | Ryan Bader | Shawn Jordan | Ruslan Magomedov | Joseph Benavidez | Ali Bagautinov | Jessica Eye | Julianna Pena | Daniel Hooker | Yair Rodriguez | Albert Tumenov | Alan Jouban | Adriano Martins | Islam Makhachev | Rose Namajunas | Angela Hill | Francisco Trevino | Sage Northcutt | Chris Cariaso | Sergio Pettis | Derrick Lewis | Viktor Pesta |
| Fight_FighterID | 11236 | 11235 | 11232 | 11231 | 11279 | 11280 | 11353 | 11354 | 11301 | 11302 | 11290 | 11289 | 11318 | 11317 | 11475 | 11476 | 11355 | 11356 | 11477 | 11478 | 11307 | 11308 | 11319 | 11320 |
| Fight_FighterOdds | 215 | -255 | -135 | 115 | 165 | -190 | -340 | 280 | 220 | -260 | 230 | -270 | -260 | 220 | 110 | -130 | -265 | 245 | 375 | -470 | 170 | -200 | 150 | -170 |
| FightOutcome | Loss | Win | Loss | Win | Loss | Win | Win | Loss | Loss | Win | Loss | Win | Win | Loss | Win | Loss | Win | Loss | Loss | Win | Loss | Win | Win | Loss |
| FM_merge | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) |
| merge_complete | 1 | 1 | master only | 1 | 1 | 1 | 1 | 1 | master only | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| FightMatrix_rank_merge | matched (3) | matched (3) | (1) | matched (3) | matched (3) | matched (3) | matched (3) | (1) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) |
| comp_source | | | | | | | | | | | | | | | | | | | | | | | | |
| rev_source | | | | | | | | | | | | | | | | | | | | | | | | |
| Event_Date | | | | | | | | | | | | | | | | | | | | | | | | |
| event_date | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 | 10/3/2015 |
| multiple_fights | | | | | | | | | | | | | | | | | | | | | | | | |
| FS_merge | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) | matched (3) |
| month | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| US_fight | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| US_fighter | 1 | | 1 | 1 | 1 | | 1 | | 1 | 1 | | | | 1 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | |
| US_fighter_comp | | | | | | | | | | | | | | | | | | | | | | | | |
| fightercount | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 | 24 |
| odds | -2 | 3 | 1 | -1 | -2 | 2 | 3 | -3 | -2 | 3 | -2 | 3 | 3 | -2 | -1 | 1 | 3 | -2 | -4 | 5 | -2 | 2 | -2 | 2 |