# EXHIBIT 17

**Redacted Raw Singer "Regression Data" Extract**

| comp_fighter | fighterid | FM_fighter | SD_fighter | nickname | vendor | event_date | eventid | tufseason | class |
|---|---|---|---|---|---|---|---|---|---|
| ADRIANO SOARES MARTINS | 9907 | ADRIANO MARTINS | ADRIANO MARTINS | | 1027854 | 10/3/2015 | UFC 192 | | LW |
| RASHAD EVANS | 10200 | RASHAD EVANS | RASHAD EVANS | Sugar | 997787 | 10/3/2015 | UFC 192 | TUF 2 | LtHW |
| JOSEPH BENAVIDEZ | 15008 | JOSEPH BENAVIDEZ | JOSEPH BENAVIDEZ | | 1044996 | 10/3/2015 | UFC 192 | | FlyWT |
| CHRISTOPHER CARIASO | 16467 | CHRIS CARIASO | CHRIS CARIASO | Kamikaze | 951033 | 10/3/2015 | UFC 192 | | FlyWT |
| RYAN BADER | 22858 | RYAN BADER | RYAN BADER | Darth | 965380 | 10/3/2015 | UFC 192 | TUF 8 | LtHW |
| ALEXANDER GUSTAFSSON | 26162 | ALEXANDER GUSTAFSSON | ALEXANDER GUSTAFSSON | The Mauler | 1038836 | 10/3/2015 | UFC 192 | | LtHW |
| FRANCISCO TREVINO | 38029 | FRANCISCO TREVINO | FRANCISCO TREVINO | | | 10/3/2015 | UFC 192 | | LW |
| JESSICA EYE | 39575 | JESSICA EYE | JESSICA EYE | | 1045163 | 10/3/2015 | UFC 192 | | WBW |
| DANIEL HOOKER | 45122 | DANIEL HOOKER | DAN HOOKER | | | 10/3/2015 | UFC 192 | | FthWT |
| SHAWN JORDAN | 45624 | SHAWN JORDAN | SHAWN JORDAN | | 982876 | 10/3/2015 | UFC 192 | | HW |
| JULIANA PENA | 50883 | JULIANNA PENA | JULIANNA PENA | | | 10/3/2015 | UFC 192 | TUF 18 | WBW |
| SERGIO PETTIS | 50987 | SERGIO PETTIS | SERGIO PETTIS | | 1046019 | 10/3/2015 | UFC 192 | | FlyWT |
| DANIEL CORMIER | 52311 | DANIEL CORMIER | DANIEL CORMIER | | | 10/3/2015 | UFC 192 | | LtHW |
| DERRICK LEWIS | 59284 | DERRICK LEWIS | DERRICK LEWIS | | 1053227 | 10/3/2015 | UFC 192 | | HW |
| ALBERT TUMENOV | 60198 | ALBERT TUMENOV | ALBERT TUMENOV | | 1050780 | 10/3/2015 | UFC 192 | | WW |
| ALAN JOUBAN | 65878 | ALAN JOUBAN | ALAN JOUBAN | | | 10/3/2015 | UFC 192 | | WW |
| ROSE NAMAJUNAS | 69083 | ROSE NAMAJUNAS | ROSE NAMAJUNAS | | 1050544 | 10/3/2015 | UFC 192 | TUF 20 | WSW |
| VIKTOR PESTA | 74176 | VIKTOR PESTA | VIKTOR PESTA | | | 10/3/2015 | UFC 192 | | HW |
| RUSLAN MAGOMEDOV | 74434 | RUSLAN MAGOMEDOV | RUSLAN MAGOMEDOV | | | 10/3/2015 | UFC 192 | | HW |
| ISLAM MAKHACHEV | 76836 | ISLAM MAKHACHEV | ISLAM MAKHACHEV | | | 10/3/2015 | UFC 192 | | LW |
| ALI BAGAUTINOV | 81198 | ALI BAGAUTINOV | ALI BAGAUTINOV | | 1044970 | 10/3/2015 | UFC 192 | | FlyWT |
| YAIR RAZIEL RODRIGUEZ PORTILLO | 106305 | YAIR RODRIGUEZ | YAIR RODRIGUEZ | | | 10/3/2015 | UFC 192 | TUF LATAM 1 | FthWT |
| SAGE NORTHCUTT | 130911 | SAGE NORTHCUTT | SAGE NORTHCUTT | | | 10/3/2015 | UFC 192 | | LW |
| ANGELA HILL | 148517 | ANGELA HILL | ANGELA HILL | | | 10/3/2015 | UFC 192 | TUF 20 | WSW |

1

| eventname1 | eventname2 | broadcast | organization | rounds | result | outcome | championship | show | win | discretionary | fightofthenight |
|---|---|---|---|---|---|---|---|---|---|---|---|
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | KO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | SD | LtHW TITLE | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | TKO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | SD | LtHW TITLE | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | TKO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | TKO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | SUB | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | TKO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | KO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | UD | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | win | TKO | | | | | |
| UFC 192: CORMIER vs GUSTAFSSON | UFC 192: CORMIER vs GUSTAFSSON | PPV | UFC | | loss | SUB | | | | | |

2



| performance | koofthen ight | submission | other | loa | signing | ppv | weightp enalty | fighter_comp | gender | notes | Comp_Opponent | sort | tuffinale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | M | | ISLAM MAKHACHEV | 7267 | |
| | | | | | | | | | M | | RYAN BADER | 7280 | |
| | | | | | | | | | M | | ALI BAGAUTINOV | 7275 | |
| | | | | | | | | | M | | SERGIO PETTIS | 7265 | |
| | | | | | | | | | M | | RASHAD EVANS | 7281 | |
| | | | | | | | | | M | | DANIEL CORMIER | 7284 | |
| | | | | | | | | | M | | SAGE NORTHCUTT | 7261 | |
| | | | | | | | | | F | | JULIANA PENA | 7277 | |
| | | | | | | | | | M | | YAIR RAZIEL RODRIGUEZ PORTILLO | 7272 | |
| | | | | | | | | | M | | RUSLAN MAGOMEDOV | 7279 | |
| | | | | | | | | | F | | JESSICA EYE | 7276 | |
| | | | | | | | | | M | | CHRISTOPHER CARIASO | 7264 | |
| | | | | | | | | | M | | ALEXANDER GUSTAFSSON | 7285 | |
| | | | | | | | | | M | | VIKTOR PESTA | 7263 | |
| | | | | | | | | | M | | ALAN JOUBAN | 7270 | |
| | | | | | | | | | M | | ALBERT TUMENOV | 7271 | |
| | | | | | | | | | F | | ANGELA HILL | 7269 | |
| | | | | | | | | | M | | DERRICK LEWIS | 7262 | |
| | | | | | | | | | M | | SHAWN JORDAN | 7278 | |
| | | | | | | | | | M | | ADRIANO SOARES MARTINS | 7266 | |
| | | | | | | | | | M | | JOSEPH BENAVIDEZ | 7274 | |
| | | | | | | | | | M | | DANIEL HOOKER | 7273 | |
| | | | | | | | | | M | | FRANCISCO TREVINO | 7260 | |
| | | | | | | | | | F | | ROSE NAMAJUNAS | 7268 | |

3

| channel | cardplace | fighterrank | opprank | Promoter_Clean | event_month | match_month | Bates_Number | Contract_Fighter | Type_Clean |
|---|---|---|---|---|---|---|---|---|---|
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0139870 | ADRIANO SOARES MARTINS | Promotional And Ancillary Rights Agreement |
| PPV | Co-Main Event | 5 | 4 | Zuffa | 10/1/2015 | 669 | ZFL-0075736 | RASHAD EVANS | Promotional And Ancillary Rights Agreement |
| FS1 | Main Card | 1 | 14 | Zuffa | 10/1/2015 | 669 | ZFL-0032894 | JOSEPH BENAVIDEZ | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | 10 | NR | Zuffa | 10/1/2015 | 669 | ZFL-0045537 | CHRISTOPHER CARIASO | Promotional And Ancillary Rights Agreement |
| PPV | Co-Main Event | 4 | 5 | Zuffa | 10/1/2015 | 669 | ZFL-0026733 | RYAN BADER | Promotional And Ancillary Rights Agreement |
| PPV | Main Event | 2 | C | Zuffa | 10/1/2015 | 669 | ZFL-0091914 | ALEXANDER GUSTAFSSON | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0214676 | FRANCISCO TREVINO | Promotional And Ancillary Rights Agreement |
| PPV | Main Card | 6 | 12 | Zuffa | 10/1/2015 | 669 | | | |
| FS1 | Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0453964 | DANIEL HOOKER | Promotional And Ancillary Rights Agreement |
| PPV | Main Card | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0112508 | SHAWN JORDAN | Promotional And Ancillary Rights Agreement |
| PPV | Main Card | 12 | 6 | Zuffa | 10/1/2015 | 669 | ZFL-0170644 | JULIANA PENA | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | 10 | Zuffa | 10/1/2015 | 669 | ZFL-0173589 | SERGIO PETTIS | Promotional And Ancillary Rights Agreement |
| PPV | Main Event | C | 2 | Zuffa | 10/1/2015 | 669 | ZFL-0054996 | DANIEL CORMIER | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0127778 | DERRICK LEWIS | Promotional And Ancillary Rights Agreement |
| FS1 | Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0476497 | ALBERT TUMENOV | Promotional And Ancillary Rights Agreement |
| FS1 | Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0450897 | ALAN JOUBAN | Promotional And Ancillary Rights Agreement |
| FS1 | Prelim | 4 | NR | Zuffa | 10/1/2015 | 669 | ZFL-0459171 | ROSE NAMAJUNAS | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0172946 | VIKTOR PESTA | Promotional And Ancillary Rights Agreement |
| PPV | Main Card | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0135119 | RUSLAN MAGOMEDOV | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | | | |
| FS1 | Main Card | 14 | 1 | Zuffa | 10/1/2015 | 669 | ZFL-0027238 | ALI BAGAUTINOV | Promotional And Ancillary Rights Agreement |
| FS1 | Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | ZFL-0183645 | YAIR RAZIEL RODRIGUEZ PORTILLO | Promotional And Ancillary Rights Agreement |
| Fight Pass | Early Prelim | NR | NR | Zuffa | 10/1/2015 | 669 | | | |
| FS1 | Prelim | NR | 4 | Zuffa | 10/1/2015 | 669 | ZFL-0100885 | ANGELA HILL | Promotional And Ancillary Rights Agreement |

4



| Term_LOT_option_bouts_clean | import_n | final_effective | signing_start_gap_months | months_in_contract_T | months_in_contract_T_O | months_in_contract_T_O_E | months_in_contract_T_O_E_M | contract_begin | contract_end | last_contract | first_contract | contract_num |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 11079 | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 |
|  | 6488 | 1 |  |  |  |  |  |  |  | 1 | 0 | 5 |
|  | 3607 | 1 |  |  |  |  |  |  |  | 1 | 0 | 5 |
|  | 4471 | 1 |  |  |  |  |  |  |  | 1 | 0 | 5 |
|  | 3167 | 1 |  |  |  |  |  |  |  | 1 | 0 | 4 |
|  | 7677 | 1 |  |  |  |  |  |  |  | 1 | 0 | 5 |
|  | 16328 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 44233 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 9159 | 1 |  |  |  |  |  |  |  | 1 | 0 | 4 |
|  | 13202 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 13436 | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 |
|  | 5079 | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 |
|  | 10226 | 1 |  |  |  |  |  |  |  | 0 | 1 | 1 |
|  | 47277 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 43824 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 44925 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 13396 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 10769 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |
|  | 3213 | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 |
|  | 14090 | 1 |  |  |  |  |  |  |  | 1 | 0 | 2 |
|  | 8294 | 1 |  |  |  |  |  |  |  | 1 | 1 | 1 |



| Contract_merge | fight_num | fight_in_contract_num | tolling_candidate | old_contract_applied | FightID | FighterID | FM_event_name | OrganizationID | RingTypeID | VenueName | CityName | StateName |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| matched (3) | 6 | | | | 5727 | 915 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 19 | | | | 5605 | 387 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 19 | | | | 5666 | 911 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 15 | | | | 5643 | 1253 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 17 | | | | 5605 | 503 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 12 | | | | 5607 | 1139 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5728 | 2175 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| master only (1) | 5 | | | | 5640 | 2099 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 4 | | | | 5634 | 2254 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 12 | | | | 5629 | 1850 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5640 | 1511 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 6 | | | | 5643 | 2118 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 11 | | | | 5607 | 1409 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 6 | | | | 5649 | 2082 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 5 | | | | 5648 | 2172 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 5 | | | | 5648 | 2291 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 2 | | | | 5667 | 2344 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5649 | 2233 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5629 | 2234 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| master only (1) | 2 | | | | 5727 | 2466 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 5 | | | | 5666 | 2084 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5634 | 2362 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| master only (1) | 1 | | | | 5728 | 2628 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |
| matched (3) | 3 | | | | 5667 | 2352 | UFC 192: Cormier vs. Gustafsson | 1 | 1 | Toyota Center | Houston | Texas |

7

| Country Name | Fight_DisplayOrder | FightMethod | FightSubmissionDescription | EndingStrikeDescription | EndingTargetDescription | EndingPositionDescription | Fight_EndNotes | Fight_EndingRoundNum | Fight_EndingTime | AccoladeDescription |
|---|---|---|---|---|---|---|---|---|---|---|
| USA | 8 | KO/TKO | | Punch | Head | At Distance | | 1 | 12:01:46 AM | |
| USA | 2 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 4 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 11 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 2 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 1 | Decision - Split | | | | | | 5 | 12:05:00 AM | UFC Light Heavyweight Title |
| USA | 10 | KO/TKO | | Punches | Head | At Distance | | 1 | 12:00:57 AM | |
| USA | 5 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 6 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 3 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 5 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 11 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 1 | Decision - Split | | | | | | 5 | 12:05:00 AM | UFC Light Heavyweight Title |
| USA | 12 | KO/TKO | | Punches | Head | From Mount | | 3 | 12:01:15 AM | |
| USA | 7 | KO/TKO | | Punches | Head | At Distance | | 1 | 12:02:55 AM | |
| USA | 7 | KO/TKO | | Punches | Head | At Distance | | 1 | 12:02:55 AM | |
| USA | 9 | Submission | Rear Naked Choke | | | Standing Back Co | | 1 | 12:02:47 AM | |
| USA | 12 | KO/TKO | | Punches | Head | From Mount | | 3 | 12:01:15 AM | |
| USA | 3 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 8 | KO/TKO | | Punch | Head | At Distance | | 1 | 12:01:46 AM | |
| USA | 4 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 6 | Decision - Unanimous | | | | | | 3 | 12:05:00 AM | |
| USA | 10 | KO/TKO | | Punches | Head | At Distance | | 1 | 12:00:57 AM | |
| USA | 9 | Submission | Rear Naked Choke | | | Standing Back Co | | 1 | 12:02:47 AM | |

8

| Referee | WeightClassID | CatchWeight | Fight_FightOfTheNight | FighterName | Fight_FighterID | Fight_FighterOdds | Fight_FighterKOOfTheNight | Fight_FighterSubmissionOfTheNigh |
|---|---|---|---|---|---|---|---|---|
| Frank Collazo | Weightclass: Lightweight (UFC/WEC) | | 0 | Adriano Martins | 11475 | 110 | 0 | 0 |
| Herb Dean | Weightclass: Light Heavyweight (UFC) | | 0 | Rashad Evans | 11232 | -135 | 0 | 0 |
| Kerry Hatley | Weightclass: Flyweight (UFC/WEC) | | 0 | Joseph Benavidez | 11353 | -340 | 0 | 0 |
| Joe Solis | Weightclass: Flyweight (UFC/WEC) | | 0 | Chris Cariaso | 11307 | 170 | 0 | 0 |
| Herb Dean | Weightclass: Light Heavyweight (UFC) | | 0 | Ryan Bader | 11231 | 115 | 0 | 0 |
| Herb Dean | Weightclass: Light Heavyweight (UFC) | | 1 | Alexander Gustafsson | 11236 | 215 | 0 | 0 |
| Herb Dean | Weightclass: Lightweight (UFC/WEC) | | 0 | Francisco Trevino | 11477 | 375 | 0 | 0 |
| Frank Collazo | Weightclass: Women's Bantamweight (UFC) | | 0 | Jessica Eye | 11301 | 220 | 0 | 0 |
| Kerry Hatley | Weightclass: Featherweight (UFC/WEC) | | 0 | Daniel Hooker | 11290 | 230 | 0 | 0 |
| Kerry Hatley | Weightclass: Heavyweight (UFC) | | 0 | Shawn Jordan | 11279 | 165 | 0 | 0 |
| Frank Collazo | Weightclass: Women's Bantamweight (UFC) | | 0 | Julianna Pena | 11302 | -260 | 0 | 0 |
| Joe Solis | Weightclass: Flyweight (UFC/WEC) | | 0 | Sergio Pettis | 11308 | -200 | 0 | 0 |
| Herb Dean | Weightclass: Light Heavyweight (UFC) | | 1 | Daniel Cormier | 11235 | -255 | 0 | 0 |
| Kerry Hatley | Weightclass: Heavyweight (UFC) | | 0 | Derrick Lewis | 11319 | 150 | 0 | 0 |
| Frank Collazo | Weightclass: Welterweight (UFC) | | 0 | Albert Tumenov | 11318 | -260 | 0 | 0 |
| Frank Collazo | Weightclass: Welterweight (UFC) | | 0 | Alan Jouban | 11317 | 220 | 0 | 0 |
| Joe Solis | Weightclass: Women's Strawweight (UFC) | | 0 | Rose Namajunas | 11355 | -265 | 0 | 0 |
| Kerry Hatley | Weightclass: Heavyweight (UFC) | | 0 | Viktor Pesta | 11320 | -170 | 0 | 0 |
| Kerry Hatley | Weightclass: Heavyweight (UFC) | | 0 | Ruslan Magomedov | 11280 | -190 | 0 | 0 |
| Frank Collazo | Weightclass: Lightweight (UFC/WEC) | | 0 | Islam Makhachev | 11476 | -130 | 0 | 0 |
| Kerry Hatley | Weightclass: Flyweight (UFC/WEC) | | 0 | Ali Bagautinov | 11354 | 280 | 0 | 0 |
| Kerry Hatley | Weightclass: Featherweight (UFC/WEC) | | 0 | Yair Rodriguez | 11289 | -270 | 0 | 0 |
| Herb Dean | Weightclass: Lightweight (UFC/WEC) | | 0 | Sage Northcutt | 11478 | -470 | 0 | 0 |
| Joe Solis | Weightclass: Women's Strawweight (UFC) | | 0 | Angela Hill | 11356 | 245 | 0 | 0 |

9

| Fight_FighterPerformanceOfTheNig | FightOutcome | Bout_Index | Bout_RoundNum | Bout_KnockDowns | Bout_TotalStrikesLanded | Bout_TotalStrikesAttempted | Bout_SigStrikesLanded | Bout_SigStrikesAttempted | Bout_SigHeadStrikesLanded | Bout_SigHeadStrikesAttempted |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 Win | | 21850 | 1 | 1 | 3 | 7 | 3 | 7 | 2 | 6 |
| 0 Loss | | 65643 | 6 | 0 | 27 | 113 | 25 | 111 | 17 | 96 |
| 0 Win | | 65604 | 6 | 0 | 48 | 146 | 48 | 146 | 32 | 111 |
| 0 Loss | | 65526 | 6 | 0 | 54 | 104 | 37 | 79 | 11 | 48 |
| 0 Win | | 65640 | 6 | 0 | 55 | 136 | 52 | 133 | 45 | 120 |
| 0 Loss | | 109445 | 15 | 1 | 130 | 264 | 120 | 254 | 88 | 206 |
| 0 Loss | | 21846 | 1 | 0 | 1 | 3 | 1 | 3 | 0 | 1 |
| 0 Loss | | 65586 | 6 | 0 | 77 | 104 | 30 | 54 | 17 | 35 |
| 0 Loss | | 65571 | 6 | 0 | 85 | 162 | 19 | 79 | 14 | 62 |
| 0 Loss | | 65622 | 6 | 0 | 39 | 77 | 20 | 56 | 7 | 38 |
| 0 Win | | 65589 | 6 | 0 | 100 | 139 | 34 | 68 | 22 | 52 |
| 0 Win | | 65529 | 6 | 1 | 80 | 169 | 37 | 122 | 32 | 115 |
| 0 Win | | 109440 | 15 | 0 | 219 | 364 | 140 | 283 | 111 | 240 |
| 0 Win | | 65508 | 6 | 0 | 51 | 74 | 41 | 63 | 36 | 58 |
| 1 Win | | 21852 | 1 | 1 | 19 | 41 | 19 | 41 | 16 | 36 |
| 0 Loss | | 21853 | 1 | 0 | 17 | 34 | 17 | 34 | 12 | 27 |
| 0 Win | | 21848 | 1 | 0 | 14 | 36 | 13 | 33 | 12 | 32 |
| 0 Loss | | 65511 | 6 | 0 | 47 | 61 | 8 | 13 | 4 | 9 |
| 0 Win | | 65625 | 6 | 0 | 85 | 130 | 71 | 116 | 56 | 101 |
| 0 Loss | | 21851 | 1 | 0 | 4 | 15 | 4 | 15 | 2 | 13 |
| 0 Loss | | 65607 | 6 | 0 | 31 | 121 | 31 | 121 | 22 | 103 |
| 0 Win | | 65568 | 6 | 0 | 67 | 123 | 52 | 104 | 27 | 72 |
| 0 Win | | 21847 | 1 | 0 | 21 | 31 | 21 | 31 | 19 | 29 |
| 0 Loss | | 21849 | 1 | 0 | 16 | 26 | 12 | 22 | 8 | 18 |

| Bout_SigBodySt rikesLanded | Bout_SigBodyStri kesAttempted | Bout_SigLegStr ikesLanded | Bout_SigLegStrik esAttempted | Bout_SigDistanceS trikesLanded | Bout_SigDistanceSt rikesAttempte | Bout_SigClinchS trikesLanded | Bout_SigClinchStri kesAttempted | Bout_SigGroundSt rikesLanded | Bout_SigGroundStri kesAttempted |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 1 | 2 | 6 | 0 | 0 | 1 | 1 |
| 6 | 13 | 2 | 2 | 23 | 107 | 2 | 4 | 0 | 0 |
| 10 | 26 | 6 | 9 | 44 | 139 | 4 | 7 | 0 | 0 |
| 15 | 19 | 11 | 12 | 30 | 67 | 4 | 5 | 3 | 7 |
| 6 | 10 | 1 | 3 | 49 | 130 | 3 | 3 | 0 | 0 |
| 23 | 38 | 9 | 10 | 102 | 221 | 15 | 30 | 3 | 3 |
| 0 | 0 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 |
| 9 | 14 | 4 | 5 | 17 | 34 | 9 | 16 | 4 | 4 |
| 5 | 8 | 0 | 9 | 9 | 56 | 6 | 15 | 4 | 8 |
| 7 | 12 | 6 | 6 | 10 | 43 | 10 | 13 | 0 | 0 |
| 9 | 12 | 3 | 4 | 13 | 41 | 8 | 12 | 13 | 15 |
| 3 | 5 | 2 | 2 | 15 | 75 | 0 | 1 | 22 | 46 |
| 11 | 22 | 18 | 21 | 86 | 212 | 48 | 64 | 6 | 7 |
| 5 | 5 | 0 | 0 | 3 | 13 | 10 | 10 | 28 | 40 |
| 3 | 4 | 0 | 1 | 18 | 40 | 1 | 1 | 0 | 0 |
| 4 | 5 | 1 | 2 | 16 | 33 | 1 | 1 | 0 | 0 |
| 1 | 1 | 0 | 0 | 11 | 29 | 2 | 4 | 0 | 0 |
| 2 | 2 | 2 | 2 | 2 | 4 | 0 | 1 | 6 | 8 |
| 9 | 9 | 6 | 6 | 62 | 104 | 9 | 12 | 0 | 0 |
| 2 | 2 | 0 | 0 | 4 | 15 | 0 | 0 | 0 | 0 |
| 5 | 12 | 4 | 6 | 30 | 117 | 1 | 4 | 0 | 5 |
| 15 | 19 | 10 | 13 | 38 | 80 | 6 | 14 | 8 | 10 |
| 1 | 1 | 1 | 1 | 3 | 4 | 8 | 11 | 10 | 16 |
| 2 | 2 | 2 | 2 | 9 | 19 | 3 | 3 | 0 | 0 |

11

| Bout_SigDistanceHeadStrikesLand | Bout_SigDistanceHeadStrikesAtte | Bout_SigDistanceBodyStrikesLand | Bout_SigDistanceBodyStrikesAtte | Bout_SigDistanceLegStrikesLande | Bout_SigDistanceLegStrikesAttem | Bout_SigClinchHeadStrikesLanded | Bout_SigClinchHeadStrikesAttemp | Bout_SigClinchBodyStrikesLanded |
|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 16 | 93 | 5 | 12 | 2 | 2 | 1 | 3 | 1 |
| 28 | 104 | 10 | 26 | 6 | 9 | 4 | 7 | 0 |
| 7 | 39 | 12 | 16 | 11 | 12 | 1 | 2 | 3 |
| 42 | 117 | 6 | 10 | 1 | 3 | 3 | 3 | 0 |
| 72 | 180 | 21 | 31 | 9 | 10 | 13 | 23 | 2 |
| 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 11 | 27 | 2 | 3 | 4 | 4 | 3 | 5 | 6 |
| 7 | 43 | 2 | 4 | 0 | 9 | 3 | 11 | 3 |
| 2 | 30 | 6 | 11 | 2 | 2 | 5 | 8 | 1 |
| 11 | 38 | 1 | 1 | 1 | 2 | 1 | 2 | 5 |
| 11 | 69 | 3 | 5 | 1 | 1 | 0 | 1 | 0 |
| 58 | 171 | 10 | 20 | 18 | 21 | 47 | 62 | 1 |
| 1 | 11 | 2 | 2 | 0 | 0 | 7 | 7 | 3 |
| 15 | 35 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| 12 | 27 | 3 | 4 | 1 | 2 | 0 | 0 | 1 |
| 10 | 28 | 1 | 1 | 0 | 0 | 2 | 4 | 0 |
| 0 | 2 | 0 | 0 | 2 | 2 | 0 | 1 | 0 |
| 48 | 90 | 8 | 8 | 6 | 6 | 8 | 11 | 1 |
| 2 | 13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 21 | 99 | 5 | 12 | 4 | 6 | 1 | 4 | 0 |
| 17 | 53 | 11 | 14 | 10 | 13 | 2 | 9 | 4 |
| 1 | 2 | 1 | 1 | 1 | 1 | 8 | 11 | 0 |
| 6 | 16 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |

12

| Bout_SigClinchBodySt rikesAttemp | Bout_SigClinchLegSt rikesLanded | Bout_SigClinchLegStr ikesAttempt | Bout_SigGroundHe adStrikesLanded | Bout_SigGroundHea dStrikesAttemp | Bout_SigGroundBod yStrikesLanded | Bout_SigGroundBod yStrikesAttemp | Bout_SigGroundLe gStrikesLanded | Bout_SigGroundLeg StrikesAttempt |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 3 | 7 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 0 | 1 | 3 | 3 | 1 | 1 | 0 | 0 |
| 4 | 0 | 0 | 4 | 8 | 0 | 0 | 0 | 0 |
| 1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2 | 2 | 10 | 12 | 3 | 3 | 0 | 0 |
| 0 | 0 | 0 | 21 | 45 | 0 | 0 | 1 | 1 |
| 2 | 0 | 0 | 6 | 7 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 28 | 40 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 4 | 6 | 2 | 2 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 0 | 0 | 8 | 10 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 10 | 16 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Bout_TotalDistanceHeadStrikesLa | Bout_TotalDistanceHeadStrikesAt | Bout_TotalDistanceBodyStrikesLa | Bout_TotalDistanceBodyStrikesAt | Bout_TotalDistanceLegStrikesLan | Bout_TotalDistanceLegStrikesAtt | Bout_TotalClinchHeadStrikesLand | Bout_TotalClinchHeadStrikesAtte | Bout_TotalClinchBodyStrikesLand |
|---|---|---|---|---|---|---|---|---|
| 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 16 | 93 | 5 | 12 | 2 | 2 | 2 | 4 | 1 |
| 28 | 104 | 10 | 26 | 6 | 9 | 4 | 7 | 0 |
| 7 | 39 | 12 | 16 | 11 | 12 | 1 | 2 | 3 |
| 42 | 117 | 6 | 10 | 1 | 3 | 3 | 3 | 1 |
| 72 | 180 | 21 | 31 | 9 | 10 | 18 | 28 | 2 |
| 0 | 1 | 0 | 0 | 1 | 2 | 0 | 0 | 0 |
| 11 | 27 | 2 | 3 | 4 | 4 | 6 | 9 | 7 |
| 7 | 43 | 2 | 4 | 0 | 9 | 9 | 19 | 4 |
| 2 | 30 | 6 | 11 | 2 | 2 | 5 | 8 | 3 |
| 11 | 38 | 1 | 1 | 1 | 2 | 26 | 28 | 6 |
| 11 | 69 | 3 | 5 | 1 | 1 | 1 | 2 | 0 |
| 58 | 171 | 10 | 20 | 18 | 21 | 74 | 89 | 10 |
| 1 | 11 | 2 | 2 | 0 | 0 | 9 | 10 | 3 |
| 15 | 35 | 3 | 4 | 0 | 1 | 1 | 1 | 0 |
| 12 | 27 | 3 | 4 | 1 | 2 | 0 | 0 | 1 |
| 10 | 28 | 1 | 1 | 0 | 0 | 2 | 4 | 0 |
| 0 | 2 | 0 | 0 | 2 | 2 | 1 | 2 | 1 |
| 48 | 90 | 8 | 8 | 6 | 6 | 16 | 19 | 2 |
| 2 | 13 | 2 | 2 | 0 | 0 | 0 | 0 | 0 |
| 21 | 99 | 5 | 12 | 4 | 6 | 1 | 4 | 0 |
| 17 | 53 | 11 | 14 | 10 | 13 | 2 | 9 | 4 |
| 1 | 2 | 1 | 1 | 1 | 1 | 8 | 11 | 0 |
| 6 | 16 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |

14

| Bout_TotalClinchBodyStrikesAtte | Bout_TotalClinchLegStrikesLande | Bout_TotalClinchLegStrikesAttem | Bout_TotalGroundHeadStrikesLand | Bout_TotalGroundHeadStrikesAtte | Bout_TotalGroundBodyStrikesLand | Bout_TotalGroundBodyStrikesAtte | Bout_TotalGroundLegStrikesLande | Bout_TotalGroundLegStrikesAttem |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 12 | 22 | 6 | 6 | 2 | 4 |
| 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 7 | 3 | 3 | 5 | 5 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2 | 3 | 16 | 18 | 29 | 29 | 0 | 0 |
| 6 | 7 | 7 | 27 | 44 | 29 | 30 | 0 | 0 |
| 4 | 21 | 22 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 5 | 6 | 41 | 46 | 9 | 9 | 0 | 0 |
| 0 | 0 | 0 | 49 | 75 | 13 | 14 | 2 | 3 |
| 11 | 1 | 1 | 23 | 26 | 25 | 25 | 0 | 0 |
| 3 | 1 | 1 | 33 | 45 | 1 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| 1 | 5 | 5 | 26 | 37 | 12 | 12 | 0 | 0 |
| 2 | 4 | 4 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 1 | 1 | 22 | 28 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 10 | 16 | 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |

| Bout_TakedownsLanded | Bout_TakedownsAttempted | Bout_TakedownsSlams | Bout_OffensivePasses | Bout_SubmissionsAttempted | Bout_SubmissionChokesAttmepted | Bout_SubmissionLocksAttempted | Bout_Damage | Bout_TightSub | Bout_DistanceKnockdowns |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 |
| 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 3 | 1 | 1 | 0 | 0 | 0 | 0 |
| 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 6 | 0 | 6 | 3 | 3 | 0 | 0 | 1 | 0 |
| 3 | 4 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 5 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 |
| 5 | 13 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2 | 9 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Bout_HeadJab sLanded | Bout_HeadJab sAttempted | Bout_HeadPo werLanded | Bout_HeadPowerAt tempted | Bout_BodyJab sLanded | Bout_BodyJab sAttempted | Bout_BodyPo werLanded | Bout_BodyPowe rAttempted | Bout_LegJabs Landed | Bout_LegJabs Attempted | Bout_LegPo werLanded | Bout_LegPowerA ttempted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 7 | 42 | 9 | 51 | 1 | 5 | 4 | 7 | 0 | 0 | 2 | 2 |
| 5 | 16 | 23 | 88 | 0 | 2 | 10 | 24 | 0 | 0 | 6 | 9 |
| 0 | 5 | 7 | 34 | 0 | 0 | 12 | 16 | 0 | 0 | 11 | 12 |
| 24 | 70 | 18 | 47 | 0 | 2 | 6 | 8 | 0 | 1 | 1 | 2 |
| 26 | 75 | 46 | 105 | 6 | 11 | 15 | 20 | 4 | 5 | 5 | 5 |
| 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 4 | 12 | 7 | 15 | 0 | 0 | 2 | 3 | 4 | 4 | 0 | 0 |
| 2 | 6 | 5 | 37 | 0 | 0 | 2 | 4 | 0 | 2 | 0 | 7 |
| 0 | 0 | 2 | 30 | 0 | 0 | 6 | 11 | 0 | 0 | 2 | 2 |
| 3 | 12 | 8 | 26 | 0 | 0 | 1 | 1 | 1 | 2 | 0 | 0 |
| 5 | 44 | 6 | 25 | 2 | 3 | 1 | 2 | 0 | 0 | 1 | 1 |
| 23 | 61 | 35 | 110 | 4 | 9 | 6 | 11 | 11 | 14 | 7 | 7 |
| 0 | 2 | 1 | 9 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 1 | 4 | 14 | 31 | 0 | 0 | 3 | 4 | 0 | 1 | 0 | 0 |
| 9 | 18 | 3 | 9 | 1 | 1 | 2 | 3 | 0 | 1 | 1 | 1 |
| 5 | 13 | 5 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 |
| 3 | 12 | 45 | 78 | 4 | 4 | 4 | 4 | 3 | 3 | 3 | 3 |
| 0 | 0 | 2 | 13 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 3 | 12 | 18 | 87 | 1 | 2 | 4 | 10 | 0 | 2 | 4 | 4 |
| 0 | 4 | 17 | 49 | 5 | 7 | 6 | 7 | 6 | 8 | 4 | 5 |
| 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 1 | 4 | 5 | 12 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 |

17

| Bout_TakedownSh otsLanded | Bout_TakedownSh otsAttempted | Bout_Takedown ShotsSlams | Bout_ClinchKn ockdowns | Bout_ClinchHea dJabsLanded | Bout_ClinchHeadJa bsAttempted | Bout_ClinchHeadPo werLanded | Bout_ClinchHeadPo werAttempted | Bout_ClinchBodyJa bsLanded | Bout_ClinchBodyJa bsAttempted |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 3 | 0 | 0 | 1 | 1 | 1 | 3 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 4 | 7 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| 1 | 3 | 0 | 0 | 0 | 0 | 3 | 3 | 1 | 1 |
| 1 | 7 | 0 | 1 | 5 | 5 | 13 | 23 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 3 | 4 | 3 | 5 | 1 | 1 |
| 1 | 3 | 0 | 0 | 6 | 8 | 3 | 11 | 1 | 2 |
| 0 | 3 | 0 | 0 | 0 | 0 | 5 | 8 | 2 | 3 |
| 0 | 1 | 0 | 0 | 25 | 26 | 1 | 2 | 1 | 1 |
| 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 |
| 0 | 2 | 1 | 0 | 27 | 27 | 47 | 62 | 9 | 9 |
| 0 | 1 | 0 | 0 | 2 | 3 | 7 | 7 | 0 | 0 |
| 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 |
| 1 | 5 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 0 | 0 | 0 | 0 | 8 | 8 | 8 | 11 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 5 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| 0 | 1 | 1 | 0 | 0 | 0 | 2 | 9 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 8 | 11 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 1 |

| Bout_ClinchBodyPowerLanded | Bout_ClinchBodyPowerAttempted | Bout_ClinchLegJabsLanded | Bout_ClinchLegJabsAttempted | Bout_ClinchLegPowerLanded | Bout_ClinchLegPowerAttempted | Bout_LowerBodyTakedownsLanded | Bout_LowerBodyTakedownsAttempte | Bout_LowerBodySlams | |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 3 | 0 | 0 |
| 2 | 7 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 10 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 0 |
| 3 | 4 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 17 | 18 | 4 | 4 | 1 | 6 | 0 | 0 |
| 5 | 8 | 3 | 4 | 2 | 2 | 3 | 5 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 0 |
| 1 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 |
| 3 | 3 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 5 | 5 | 0 | 0 | 4 | 8 | 0 | 0 |
| 1 | 1 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 5 | 1 | 1 | 0 | 0 | 0 | 5 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

19

| Bout_UpperBodyTakedownsLanded | Bout_UpperBodyTakedownsAttempte | Bout_UpperBodySlams | Bout_GroundHeadJabsLanded | Bout_GroundHeadJabsAttempted | Bout_GroundHeadPowerLanded | Bout_GroundHeadPowerAttempted | Bout_GroundBodyJabsLanded | Bout_GroundBodyJabsAttempted |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 9 | 15 | 3 | 7 | 6 | 6 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 2 | 2 | 3 | 3 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 13 | 15 | 3 | 3 | 28 | 28 |
| 0 | 0 | 0 | 23 | 36 | 4 | 8 | 29 | 30 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 31 | 34 | 10 | 12 | 6 | 6 |
| 0 | 0 | 0 | 28 | 30 | 21 | 45 | 13 | 14 |
| 0 | 0 | 0 | 17 | 19 | 6 | 7 | 25 | 25 |
| 0 | 1 | 0 | 5 | 5 | 28 | 40 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 22 | 31 | 4 | 6 | 10 | 10 |
| 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 1 | 1 | 14 | 18 | 8 | 10 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 10 | 16 | 0 | 0 |
| 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |

| Bout_GroundBodyPowerLanded | Bout_GroundBodyPowerAttempted | Bout_GroundLegJabsLanded | Bout_GroundLegJabsAttempted | Bout_GroundLegPowerLanded | Bout_GroundLegPowerAttempted | Bout_RearNakedChokeAttempted | Bout_GuillotineChokeAttempted | Bout_TriangleChokeAttempted |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 3 | 0 | 0 | 0 | 0 | 1 | 2 | 0 |
| 0 | 0 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Bout_ArmTriangleChokeAttempted | Bout_OtherChokeAttempted | Bout_ArmBarAttempted | Bout_ShoulderLockAttempted | Bout_KneeBarAttempted | Bout_AnkleLockAttempted | Bout_OtherLockAttempted | Bout_AdvanceToHalfGuard | Bout_AdvanceToSide |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 1 | 0 | 0 | 2 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Bout_AdvanceToM ount | Bout_AdvanceToBa ck | Bout_AdvanceFrom HalfGuard | Bout_AdvanceFrom Side | Bout_AdvanceFrom Mount | Bout_AdvanceFrom Back | Bout_StandUps | Bout_Sweeps | TIP_Distance_T ime | TIP_Clinch_Neu tral_Time |
|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1:44:00 AM | 12:00:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 12:42:00 PM | 12:17:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2:35:00 PM | 12:05:00 AM |
| 0 | 0 | 5 | 0 | 0 | 0 | 2 | 1 | 4:46:00 AM | 12:10:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12:42:00 PM | 12:17:00 AM |
| 0 | 0 | 0 | 2 | 0 | 0 | 1 | 0 | 5:04:00 PM | 3:24:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12:46:00 AM | 12:00:00 AM |
| 0 | 1 | 2 | 0 | 0 | 1 | 1 | 0 | 1:22:00 AM | 12:33:00 AM |
| 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 7:55:00 AM | 12:24:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8:34:00 AM | 12:13:00 AM |
| 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1:22:00 AM | 12:33:00 AM |
| 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4:46:00 AM | 12:10:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 5:04:00 PM | 3:24:00 AM |
| 1 | 0 | 1 | 3 | 0 | 0 | 5 | 0 | 2:07:00 AM | 12:29:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2:51:00 AM | 12:02:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2:51:00 AM | 12:02:00 AM |
| 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1:18:00 AM | 12:05:00 AM |
| 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2:07:00 AM | 12:29:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 8:34:00 AM | 12:13:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1:44:00 AM | 12:00:00 AM |
| 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2:35:00 PM | 12:05:00 AM |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12:46:00 AM | 12:00:00 AM |
| 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1:18:00 AM | 12:05:00 AM |

23

| TIP_Clinch_Control_Time | TIP_Clinch_Total_Time | TIP_MiscGround_Neutral_Time | TIP_MiscGround_Control_Time | TIP_MiscGround_Total_Time | TIP_Guard_Control_Time | TIP_HalfGuard_Control_Time | TIP_Side_Control_Time | TIP_Mount_Control_Time | TIP_Back_Control_Time |
|---|---|---|---|---|---|---|---|---|---|
| 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:02:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:55:00 AM | 1:55:00 AM | 12:00:00 AM | 12:00:00 AM | 12:21:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:00:00 AM | 12:17:00 AM | 12:00:00 AM | 12:00:00 AM | 12:07:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:00:00 AM | 12:21:00 AM | 12:00:00 AM | 2:37:00 AM | 5:33:00 AM | 1:18:00 AM | 12:07:00 AM | 12:09:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:43:00 AM | 1:55:00 AM | 12:00:00 AM | 12:21:00 AM | 12:21:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:48:00 AM | 4:49:00 AM | 12:00:00 AM | 12:11:00 AM | 12:46:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:01:00 AM | 12:01:00 AM | 12:00:00 AM | 12:06:00 AM | 12:06:00 AM | 12:00:00 AM | 12:00:00 AM | 12:02:00 AM | 12:00:00 AM | 12:00:00 AM |
| 1:52:00 AM | 3:04:00 AM | 12:00:00 AM | 12:40:00 AM | 3:08:00 AM | 12:00:00 AM | 3:07:00 AM | 12:00:00 AM | 12:00:00 AM | 12:06:00 AM |
| 2:22:00 AM | 2:47:00 AM | 12:00:00 AM | 3:39:00 AM | 3:55:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 3:40:00 AM | 5:09:00 AM | 12:00:00 AM | 1:15:00 AM | 1:15:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:38:00 AM | 3:04:00 AM | 12:00:00 AM | 2:29:00 AM | 3:08:00 AM | 1:23:00 AM | 1:11:00 AM | 1:26:00 AM | 12:00:00 AM | 12:13:00 AM |
| 12:11:00 AM | 12:21:00 AM | 12:00:00 AM | 2:56:00 AM | 5:33:00 AM | 1:36:00 AM | 1:08:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:36:00 AM | 4:49:00 AM | 12:00:00 AM | 12:35:00 AM | 12:46:00 AM | 1:41:00 AM | 12:23:00 AM | 12:17:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:20:00 AM | 3:30:00 AM | 12:00:00 AM | 12:55:00 AM | 2:12:00 AM | 12:00:00 AM | 12:03:00 AM | 12:00:00 AM | 12:09:00 AM | 12:00:00 AM |
| 12:00:00 AM | 12:02:00 AM | 12:00:00 AM | 12:02:00 AM | 12:02:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:06:00 AM | 12:20:00 AM | 12:00:00 AM | 12:18:00 AM | 12:18:00 AM | 12:06:00 AM | 12:22:00 AM | 12:00:00 AM | 12:00:00 AM | 12:20:00 AM |
| 2:41:00 AM | 3:30:00 AM | 12:00:00 AM | 1:17:00 AM | 2:12:00 AM | 12:56:00 AM | 12:20:00 AM | 1:57:00 AM | 12:00:00 AM | 12:00:00 AM |
| 1:17:00 AM | 5:09:00 AM | 12:00:00 AM | 12:00:00 AM | 1:15:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:02:00 AM | 12:02:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:12:00 AM | 12:17:00 AM | 12:00:00 AM | 12:07:00 AM | 12:07:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:00:00 AM | 2:47:00 AM | 12:00:00 AM | 12:16:00 AM | 3:55:00 AM | 12:00:00 AM | 12:00:00 AM | 12:15:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:00:00 AM | 12:01:00 AM | 12:00:00 AM | 12:06:00 AM | 12:06:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |
| 12:11:00 AM | 12:20:00 AM | 12:00:00 AM | 12:00:00 AM | 12:18:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM | 12:00:00 AM |

| TIP_Standing_Neutral_Time | TIP_Ground_Neutral_Time | TIP_Ground_Control_Time | TIP_Ground_Total_Time | TIP_Total_Neutral_Time | TIP_Total_Control_Time | TIP_Total_Time | FM_merge | merge_complete |
|---|---|---|---|---|---|---|---|---|
| 1:44:00 AM | 12:00:00 AM | 12:00:00 AM | 12:02:00 AM | 1:44:00 AM | 12:00:00 AM | 1:46:00 AM | matched (3) | 1 |
| 12:59:00 PM | 12:00:00 AM | 12:21:00 AM | 12:21:00 AM | 12:59:00 PM | 12:55:00 AM | 2:59:00 PM | matched (3) | 1 |
| 2:40:00 PM | 12:00:00 AM | 12:07:00 AM | 12:07:00 AM | 2:40:00 PM | 12:00:00 AM | 3:00:00 PM | matched (3) | 1 |
| 4:57:00 AM | 12:00:00 AM | 4:11:00 AM | 9:52:00 AM | 4:57:00 AM | 4:11:00 AM | 3:00:00 PM | matched (3) | 1 |
| 12:59:00 PM | 12:00:00 AM | 12:21:00 AM | 12:21:00 AM | 12:59:00 PM | 1:03:00 AM | 2:59:00 PM | matched (3) | 1 |
| 8:28:00 PM | 12:00:00 AM | 12:11:00 AM | 3:06:00 AM | 8:28:00 PM | 1:00:00 AM | 1:00:00 PM | matched (3) | 1 |
| 12:46:00 AM | 12:00:00 AM | 12:09:00 AM | 12:09:00 AM | 12:46:00 AM | 12:09:00 AM | 12:56:00 AM | matched (3) | 1 |
| 1:55:00 AM | 12:00:00 AM | 3:52:00 AM | 10:34:00 AM | 1:55:00 AM | 5:44:00 AM | 2:58:00 PM | matched (3) | |
| 8:19:00 PM | 12:00:00 AM | 3:39:00 AM | 4:10:00 AM | 8:19:00 PM | 6:01:00 AM | 2:50:00 PM | matched (3) | 1 |
| 8:48:00 AM | 12:00:00 AM | 1:16:00 AM | 1:16:00 AM | 8:48:00 AM | 4:56:00 AM | 2:59:00 PM | matched (3) | 1 |
| 1:55:00 AM | 12:00:00 AM | 6:42:00 AM | 10:34:00 AM | 1:55:00 AM | 7:19:00 AM | 2:58:00 PM | matched (3) | 1 |
| 4:57:00 AM | 12:00:00 AM | 5:42:00 AM | 9:52:00 AM | 4:57:00 AM | 5:52:00 AM | 3:00:00 PM | matched (3) | 1 |
| 8:28:00 PM | 12:00:00 AM | 2:55:00 AM | 3:06:00 AM | 8:28:00 PM | 3:32:00 AM | 1:00:00 PM | matched (3) | 1 |
| 2:35:00 AM | 12:00:00 AM | 1:08:00 AM | 5:38:00 AM | 2:35:00 AM | 1:29:00 AM | 11:14:00 AM | matched (3) | 1 |
| 2:54:00 AM | 12:00:00 AM | 12:02:00 AM | 12:02:00 AM | 2:54:00 AM | 12:02:00 AM | 2:55:00 AM | matched (3) | 1 |
| 2:54:00 AM | 12:00:00 AM | 12:00:00 AM | 12:02:00 AM | 2:54:00 AM | 12:00:00 AM | 2:55:00 AM | matched (3) | 1 |
| 1:23:00 AM | 12:00:00 AM | 1:06:00 AM | 1:06:00 AM | 1:23:00 AM | 1:11:00 AM | 2:46:00 AM | matched (3) | 1 |
| 2:35:00 AM | 12:00:00 AM | 4:30:00 AM | 5:38:00 AM | 2:35:00 AM | 7:11:00 AM | 11:14:00 AM | matched (3) | 1 |
| 8:48:00 AM | 12:00:00 AM | 12:00:00 AM | 1:16:00 AM | 8:48:00 AM | 1:17:00 AM | 2:59:00 PM | matched (3) | 1 |
| 1:44:00 AM | 12:00:00 AM | 12:02:00 AM | 12:02:00 AM | 1:44:00 AM | 12:02:00 AM | 1:46:00 AM | matched (3) | 1 |
| 2:40:00 PM | 12:00:00 AM | 12:07:00 AM | 12:07:00 AM | 2:40:00 PM | 12:20:00 AM | 3:00:00 PM | matched (3) | 1 |
| 8:19:00 PM | 12:00:00 AM | 12:31:00 AM | 4:10:00 AM | 8:19:00 PM | 12:31:00 AM | 2:50:00 PM | matched (3) | 1 |
| 12:46:00 AM | 12:00:00 AM | 12:00:00 AM | 12:09:00 AM | 12:46:00 AM | 12:00:00 AM | 12:56:00 AM | matched (3) | |
| 1:23:00 AM | 12:00:00 AM | 12:00:00 AM | 1:06:00 AM | 1:23:00 AM | 12:11:00 AM | 2:46:00 AM | matched (3) | 1 |



| rankBantamweight | rankDivision_Dominance_List | rankFeatherweight | rankFlyweight | rankHeavyweight | rankLightHeavyweight | rankLightweight | rankMiddleweight | rankPound_for_Pound |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 28 |  |  |
|  |  |  | 2 |  |  |  |  |  |
|  |  |  | 24 |  |  |  |  |  |
|  |  |  |  |  | 4 |  |  |  |
|  |  |  |  |  | 7 |  |  |  |
|  |  |  |  |  |  | 215 |  |  |
|  |  | 73 |  |  |  |  |  |  |
|  |  |  |  | 29 |  |  |  |  |
|  |  |  | 33 |  |  |  |  |  |
|  | 8 |  |  |  | 2 |  |  | 8 |
|  |  |  |  | 65 |  |  |  |  |
|  |  |  |  | 31 |  |  |  |  |
|  |  |  |  | 30 |  |  |  |  |
|  |  |  |  |  |  | 63 |  |  |
|  |  | 118 |  |  |  |  |  |  |
|  |  |  |  | 26 |  |  |  |  |

| rankStrawweight | rankWelterweight | rankWomen___Atomweight | rankWomen___Bantamweight | rankWomen___Division_Dominance | rankWomen___Featherweight_ | rankWomen___Flyweight | rankWomen___Pound_for_Pound | rankWomen___Strawweight |
|---|---|---|---|---|---|---|---|---|
|  |  |  | 9 |  |  |  |  |  |
|  |  |  | 10 |  |  |  |  |  |
|  |  | 32 |  |  |  |  |  |  |
|  |  | 60 |  |  |  |  |  | 11 |
|  |  | 458 |  |  |  |  |  | 46 |
|  |  |  |  | 27 |  |  |  |  |

| FightMatrix_rank_merge | zuffa_owned | comp_source | event_totalrevenues | event_totalcosts | event_fighter_total_comp | rev_source | Event_Date | multiple_fights |
|---|---|---|---|---|---|---|---|---|
| matched (3) | 1 | | | | | | | |
| master only (1) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| master only (1) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |
| matched (3) | 1 | | | | | | | |

| ms_World_dFMp_R9 | ms_rYRL_World_dFMp_R9 | ms_RNK_World_dFMp_R9 | tfs_World_dFMp_R9_tall | tfs_rYRL_World_dFMp_R9_tall | tfs_RNK_World_dFMp_R9_tall | tfs_World_dFMp_R9_t24 | tfs_rYRL_World_dFMp_R9_t24 | tfs_RNK_World_dFMp_R9_t24 | tfs_World_dFMp_R9_t26 |
|---|---|---|---|---|---|---|---|---|---|
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |
| 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 |

29

| tfs_rYRL_World_ dFMp_R9_t26 | tfs_RNK_World_ dFMp_R9_t26 | tfs_World_dFMp _R9_t28 | tfs_rYRL_World_ dFMp_R9_t28 | tfs_RNK_World_ dFMp_R9_t28 | tfs_World_dFMp _R9_t30 | tfs_rYRL_World_ dFMp_R9_t30 | tfs_RNK_World_ dFMp_R9_t30 | tfs_World_dFMp _R9_t32 | tfs_rYRL_World_ dFMp_R9_t32 |
|---|---|---|---|---|---|---|---|---|---|
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |
| 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.67 | 0.97 | 0.88 | 0.66 | 0.95 |

| tfs_RNK_World_ dFMp_R9_t32 | tfs_World_dFMp _R9_t34 | tfs_rYRL_World_ dFMp_R9_t34 | tfs_RNK_World_ dFMp_R9_t34 | tfs_World_dFMp _R9_t36 | tfs_rYRL_World_ dFMp_R9_t36 | tfs_RNK_World_ dFMp_R9_t36 | ms_World_dFMr A_R9 | ms_rYRL_World_ dFMrA_R9 | ms_RNK_World_ dFMrA_R9 |
|---|---|---|---|---|---|---|---|---|---|
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |
| 0.87 | 0.63 | 0.91 | 0.86 | 0.53 | 0.76 | 0.79 | 0.21 | 0.79 | 0.58 |

| tfs_World_dFMr A_R9_tall | tfs_rYRL_World_ dFMrA_R9_tall | tfs_RNK_World_ dFMrA_R9_tall | tfs_World_dFMr A_R9_t24 | tfs_rYRL_World_ dFMrA_R9_t24 | tfs_RNK_World_ dFMrA_R9_t24 | tfs_World_dFMr A_R9_t26 | tfs_rYRL_World_ dFMrA_R9_t26 | tfs_RNK_World_ dFMrA_R9_t26 | tfs_World_dFMr A_R9_t28 |
|---|---|---|---|---|---|---|---|---|---|
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |
| 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 | 0.79 | 0.58 | 0.21 |

| tfs_rYRL_World_ dFMrA_R9_t28 | tfs_RNK_World_ dFMrA_R9_t28 | tfs_World_dFMr A_R9_t30 | tfs_rYRL_World_ dFMrA_R9_t30 | tfs_RNK_World_ dFMrA_R9_t30 | tfs_World_dFMr A_R9_t32 | tfs_rYRL_World_ dFMrA_R9_t32 | tfs_RNK_World_ dFMrA_R9_t32 | tfs_World_dFMr A_R9_t34 | tfs_rYRL_World_ dFMrA_R9_t34 |
|---|---|---|---|---|---|---|---|---|---|
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |
| 0.79 | 0.58 | 0.21 | 0.79 | 0.57 | 0.20 | 0.77 | 0.57 | 0.20 | 0.74 |

| tfs_RNK_World_dFMrA_R9_t34 | tfs_World_dFMrA_R9_t36 | tfs_rYRL_World_dFMrA_R9_t36 | tfs_RNK_World_dFMrA_R9_t36 | ms_World_dr15m_R9 | ms_rYRL_World_dr15m_R9 | ms_RNK_World_dr15m_R9 | tfs_World_dr15m_R9_tall | tfs_rYRL_World_dr15m_R9_tall | tfs_RNK_World_dr15m_R9_tall |
|---|---|---|---|---|---|---|---|---|---|
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |
| 0.56 | 0.16 | 0.62 | 0.52 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 |

| tfs_World_dr15 m_R9_t24 | tfs_rYRL_World_ dr15m_R9_t24 | tfs_RNK_World_ dr15m_R9_t24 | tfs_World_dr15 m_R9_t26 | tfs_rYRL_World_ dr15m_R9_t26 | tfs_RNK_World_ dr15m_R9_t26 | tfs_World_dr15 m_R9_t28 | tfs_rYRL_World_ dr15m_R9_t28 | tfs_RNK_World_ dr15m_R9_t28 | tfs_World_dr15 m_R9_t30 |
|---|---|---|---|---|---|---|---|---|---|
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |
| 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.83 | 0.99 | 0.89 | 0.82 |

| tfs_rYRL_World_dr15m_R9_t30 | tfs_RNK_World_dr15m_R9_t30 | tfs_World_dr15m_R9_t32 | tfs_rYRL_World_dr15m_R9_t32 | tfs_RNK_World_dr15m_R9_t32 | tfs_World_dr15m_R9_t34 | tfs_rYRL_World_dr15m_R9_t34 | tfs_RNK_World_dr15m_R9_t34 | tfs_World_dr15m_R9_t36 | tfs_rYRL_World_dr15m_R9_t36 |
|---|---|---|---|---|---|---|---|---|---|
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |
| 0.98 | 0.89 | 0.81 | 0.97 | 0.89 | 0.78 | 0.93 | 0.87 | 0.65 | 0.78 |

| tfs_RNK_World_dr15m_R9_t36 | ms_World_dFMp_R12 | ms_rYRL_World_dFMp_R12 | ms_RNK_World_dFMp_R12 | tfs_World_dFMp_R12_tall | tfs_rYRL_World_dFMp_R12_tall | tfs_RNK_World_dFMp_R12_tall | tfs_World_dFMp_R12_t24 | tfs_rYRL_World_dFMp_R12_t24 | tfs_RNK_World_dFMp_R12_t24 |
|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |
| 0.80 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.89 |

| tfs_World_dFMp _R12_t26 | tfs_rYRL_World_ dFMp_R12_t26 | tfs_RNK_World_ dFMp_R12_t26 | tfs_World_dFMp _R12_t28 | tfs_rYRL_World_ dFMp_R12_t28 | tfs_RNK_World_ dFMp_R12_t28 | tfs_World_dFMp _R12_t30 | tfs_rYRL_World_ dFMp_R12_t30 | tfs_RNK_World_ dFMp_R12_t30 | tfs_World_dFMp _R12_t32 |
|---|---|---|---|---|---|---|---|---|---|
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |
| 0.68 | 0.97 | 0.89 | 0.68 | 0.97 | 0.88 | 0.68 | 0.97 | 0.88 | 0.67 |

| tfs_rYRL_World_ dFMp_R12_t32 | tfs_RNK_World_ dFMp_R12_t32 | tfs_World_dFMp _R12_t34 | tfs_rYRL_World_ dFMp_R12_t34 | tfs_RNK_World_ dFMp_R12_t34 | tfs_World_dFMp _R12_t36 | tfs_rYRL_World_ dFMp_R12_t36 | tfs_RNK_World_ dFMp_R12_t36 | ms_World_dFMr A_R12 | ms_rYRL_World_ dFMrA_R12 |
|---|---|---|---|---|---|---|---|---|---|
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |
| 0.95 | 0.88 | 0.64 | 0.91 | 0.86 | 0.54 | 0.77 | 0.80 | 0.20 | 0.78 |

| ms_RNK_World_dFMrA_R12 | tfs_World_dFMrA_R12_tall | tfs_rYRL_World_dFMrA_R12_tall | tfs_RNK_World_dFMrA_R12_tall | tfs_World_dFMrA_R12_t24 | tfs_rYRL_World_dFMrA_R12_t24 | tfs_RNK_World_dFMrA_R12_t24 | tfs_World_dFMrA_R12_t26 | tfs_rYRL_World_dFMrA_R12_t26 | tfs_RNK_World_dFMrA_R12_t26 |
|---|---|---|---|---|---|---|---|---|---|
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |
| 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 | 0.20 | 0.78 | 0.57 |

| tfs_World_dFMrA _R12_t28 | tfs_rYRL_World_d FMrA_R12_t28 | tfs_RNK_World_d FMrA_R12_t28 | tfs_World_dFMrA _R12_t30 | tfs_rYRL_World_d FMrA_R12_t30 | tfs_RNK_World_d FMrA_R12_t30 | tfs_World_dFMrA _R12_t32 | tfs_rYRL_World_d FMrA_R12_t32 | tfs_RNK_World_d FMrA_R12_t32 | tfs_World_dFMrA _R12_t34 |
|---|---|---|---|---|---|---|---|---|---|
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |
| 0.20 | 0.78 | 0.56 | 0.20 | 0.78 | 0.56 | 0.20 | 0.77 | 0.56 | 0.19 |

| tfs_rYRL_World_d FMrA_R12_t34 | tfs_RNK_World_d FMrA_R12_t34 | tfs_World_dFMrA _R12_t36 | tfs_rYRL_World_d FMrA_R12_t36 | tfs_RNK_World_d FMrA_R12_t36 | ms_World_dr15m _R12 | ms_rYRL_World_d r15m_R12 | ms_RNK_World_d r15m_R12 | tfs_World_dr15m _R12_tall | tfs_rYRL_World_d r15m_R12_tall |
|---|---|---|---|---|---|---|---|---|---|
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |
| 0.73 | 0.55 | 0.16 | 0.62 | 0.51 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 |

| tfs_RNK_World_dr15m_R12_tall | tfs_World_dr15m_R12_t24 | tfs_rYRL_World_dr15m_R12_t24 | tfs_RNK_World_dr15m_R12_t24 | tfs_World_dr15m_R12_t26 | tfs_rYRL_World_dr15m_R12_t26 | tfs_RNK_World_dr15m_R12_t26 | tfs_World_dr15m_R12_t28 | tfs_rYRL_World_dr15m_R12_t28 | tfs_RNK_World_dr15m_R12_t28 |
|---|---|---|---|---|---|---|---|---|---|
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |
| 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.88 |

| tfs_World_dr15m _R12_t30 | tfs_rYRL_World_d r15m_R12_t30 | tfs_RNK_World_dr 15m_R12_t30 | tfs_World_dr15m _R12_t32 | tfs_rYRL_World_d r15m_R12_t32 | tfs_RNK_World_dr 15m_R12_t32 | tfs_World_dr15m _R12_t34 | tfs_rYRL_World_d r15m_R12_t34 | tfs_RNK_World_dr 15m_R12_t34 | tfs_World_dr15m _R12_t36 |
|---|---|---|---|---|---|---|---|---|---|
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |
| 0.82 | 0.98 | 0.88 | 0.81 | 0.97 | 0.88 | 0.77 | 0.93 | 0.86 | 0.65 |

| tfs_rYRL_World_dr15m_R12_t36 | tfs_RNK_World_dr15m_R12_t36 | ms_World_dFMp_B9 | ms_rYRL_World_dFMp_B9 | ms_RNK_World_dFMp_B9 | tfs_World_dFMp_B9_tall | tfs_rYRL_World_dFMp_B9_tall | tfs_RNK_World_dFMp_B9_tall | tfs_World_dFMp_B9_t24 | tfs_rYRL_World_dFMp_B9_t24 |
|---|---|---|---|---|---|---|---|---|---|
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |
| 0.78 | 0.80 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 |

| tfs_RNK_World_ dFMp_B9_t24 | tfs_World_dFMp _B9_t26 | tfs_rYRL_World_ dFMp_B9_t26 | tfs_RNK_World_ dFMp_B9_t26 | tfs_World_dFMp _B9_t28 | tfs_rYRL_World_ dFMp_B9_t28 | tfs_RNK_World_ dFMp_B9_t28 | tfs_World_dFMp _B9_t30 | tfs_rYRL_World_ dFMp_B9_t30 | tfs_RNK_World_ dFMp_B9_t30 |
|---|---|---|---|---|---|---|---|---|---|
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |
| 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.87 | 0.70 | 0.97 | 0.87 |

| tfs_World_dFMp_B9_t32 | tfs_rYRL_World_dFMp_B9_t32 | tfs_RNK_World_dFMp_B9_t32 | tfs_World_dFMp_B9_t34 | tfs_rYRL_World_dFMp_B9_t34 | tfs_RNK_World_dFMp_B9_t34 | tfs_World_dFMp_B9_t36 | tfs_rYRL_World_dFMp_B9_t36 | tfs_RNK_World_dFMp_B9_t36 | ms_World_dFMrA_B9 |
|---|---|---|---|---|---|---|---|---|---|
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |
| 0.69 | 0.95 | 0.87 | 0.65 | 0.91 | 0.84 | 0.53 | 0.73 | 0.76 | 0.22 |

| ms_rYRL_World_ dFMrA_B9 | ms_RNK_World_ dFMrA_B9 | tfs_World_dFMr A_B9_tall | tfs_rYRL_World_ dFMrA_B9_tall | tfs_RNK_World_ dFMrA_B9_tall | tfs_World_dFMr A_B9_t24 | tfs_rYRL_World_ dFMrA_B9_t24 | tfs_RNK_World_ dFMrA_B9_t24 | tfs_World_dFMr A_B9_t26 | tfs_rYRL_World_ dFMrA_B9_t26 |
|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |
| 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 | 0.57 | 0.22 | 0.80 |

| tfs_RNK_World_ dFMrA_B9_t26 | tfs_World_dFMr A_B9_t28 | tfs_rYRL_World_ dFMrA_B9_t28 | tfs_RNK_World_ dFMrA_B9_t28 | tfs_World_dFMr A_B9_t30 | tfs_rYRL_World_ dFMrA_B9_t30 | tfs_RNK_World_ dFMrA_B9_t30 | tfs_World_dFMr A_B9_t32 | tfs_rYRL_World_ dFMrA_B9_t32 | tfs_RNK_World_ dFMrA_B9_t32 |
|---|---|---|---|---|---|---|---|---|---|
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |
| 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.80 | 0.57 | 0.21 | 0.79 | 0.57 |

49

| tfs_World_dFMrA_B9_t34 | tfs_rYRL_World_dFMrA_B9_t34 | tfs_RNK_World_dFMrA_B9_t34 | tfs_World_dFMrA_B9_t36 | tfs_rYRL_World_dFMrA_B9_t36 | tfs_RNK_World_dFMrA_B9_t36 | ms_World_dr15m_B9 | ms_rYRL_World_dr15m_B9 | ms_RNK_World_dr15m_B9 | tfs_World_dr15m_B9_tall |
|---|---|---|---|---|---|---|---|---|---|
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |
| 0.20 | 0.75 | 0.55 | 0.16 | 0.60 | 0.49 | 0.82 | 0.99 | 0.89 | 0.82 |

| tfs_rYRL_World_dr15m_B9_tall | tfs_RNK_World_dr15m_B9_tall | tfs_World_dr15m_B9_t24 | tfs_rYRL_World_dr15m_B9_t24 | tfs_RNK_World_dr15m_B9_t24 | tfs_World_dr15m_B9_t26 | tfs_rYRL_World_dr15m_B9_t26 | tfs_RNK_World_dr15m_B9_t26 | tfs_World_dr15m_B9_t28 | tfs_rYRL_World_dr15m_B9_t28 |
|---|---|---|---|---|---|---|---|---|---|
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |
| 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.82 | 0.99 | 0.89 | 0.81 | 0.98 |

| tfs_RNK_World_dr15m_B9_t28 | tfs_World_dr15m_B9_t30 | tfs_rYRL_World_dr15m_B9_t30 | tfs_RNK_World_dr15m_B9_t30 | tfs_World_dr15m_B9_t32 | tfs_rYRL_World_dr15m_B9_t32 | tfs_RNK_World_dr15m_B9_t32 | tfs_World_dr15m_B9_t34 | tfs_rYRL_World_dr15m_B9_t34 | tfs_RNK_World_dr15m_B9_t34 |
|---|---|---|---|---|---|---|---|---|---|
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |
| 0.88 | 0.81 | 0.98 | 0.88 | 0.80 | 0.96 | 0.88 | 0.76 | 0.92 | 0.85 |

| tfs_World_dr15m_B9_t36 | tfs_rYRL_World_dr15m_B9_t36 | tfs_RNK_World_dr15m_B9_t36 | ms_World_dFMp_B12 | ms_rYRL_World_dFMp_B12 | ms_RNK_World_dFMp_B12 | tfs_World_dFMp_B12_tall | tfs_rYRL_World_dFMp_B12_tall | tfs_RNK_World_dFMp_B12_tall | tfs_World_dFMp_B12_t24 |
|---|---|---|---|---|---|---|---|---|---|
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |
| 0.61 | 0.74 | 0.76 | 0.70 | 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 |

| tfs_rYRL_World_ dFMp_B12_t24 | tfs_RNK_World_ dFMp_B12_t24 | tfs_World_dFMp _B12_t26 | tfs_rYRL_World_ dFMp_B12_t26 | tfs_RNK_World_ dFMp_B12_t26 | tfs_World_dFMp _B12_t28 | tfs_rYRL_World_ dFMp_B12_t28 | tfs_RNK_World_ dFMp_B12_t28 | tfs_World_dFMp _B12_t30 | tfs_rYRL_World_ dFMp_B12_t30 |
|---|---|---|---|---|---|---|---|---|---|
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |
| 0.98 | 0.88 | 0.70 | 0.98 | 0.88 | 0.70 | 0.97 | 0.88 | 0.69 | 0.97 |

| tfs_RNK_World_ dFMp_B12_t30 | tfs_World_dFMp _B12_t32 | tfs_rYRL_World_ dFMp_B12_t32 | tfs_RNK_World_ dFMp_B12_t32 | tfs_World_dFMp _B12_t34 | tfs_rYRL_World_ dFMp_B12_t34 | tfs_RNK_World_ dFMp_B12_t34 | tfs_World_dFMp _B12_t36 | tfs_rYRL_World_ dFMp_B12_t36 | tfs_RNK_World_ dFMp_B12_t36 |
|---|---|---|---|---|---|---|---|---|---|
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |
| 0.88 | 0.68 | 0.95 | 0.87 | 0.65 | 0.91 | 0.85 | 0.53 | 0.75 | 0.77 |

| ms_World_dFMr A_B12 | ms_rYRL_World_ dFMrA_B12 | ms_RNK_World_ dFMrA_B12 | tfs_World_dFMr A_B12_tall | tfs_rYRL_World_d FMrA_B12_tall | tfs_RNK_World_d FMrA_B12_tall | tfs_World_dFMrA _B12_t24 | tfs_rYRL_World_d FMrA_B12_t24 | tfs_RNK_World_d FMrA_B12_t24 | tfs_World_dFMrA _B12_t26 |
|---|---|---|---|---|---|---|---|---|---|
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |
| 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.21 |

| tfs_rYRL_World_d FMrA_B12_t26 | tfs_RNK_World_d FMrA_B12_t26 | tfs_World_dFMrA _B12_t28 | tfs_rYRL_World_d FMrA_B12_t28 | tfs_RNK_World_d FMrA_B12_t28 | tfs_World_dFMrA _B12_t30 | tfs_rYRL_World_d FMrA_B12_t30 | tfs_RNK_World_d FMrA_B12_t30 | tfs_World_dFMrA _B12_t32 | tfs_rYRL_World_d FMrA_B12_t32 |
|---|---|---|---|---|---|---|---|---|---|
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |
| 0.79 | 0.55 | 0.21 | 0.79 | 0.55 | 0.20 | 0.79 | 0.55 | 0.20 | 0.78 |

| tfs_RNK_World_d FMrA_B12_t32 | tfs_World_dFMrA _B12_t34 | tfs_rYRL_World_d FMrA_B12_t34 | tfs_RNK_World_d FMrA_B12_t34 | tfs_World_dFMrA _B12_t36 | tfs_rYRL_World_d FMrA_B12_t36 | tfs_RNK_World_d FMrA_B12_t36 | ms_World_dr15m _B12 | ms_rYRL_World_d r15m_B12 | ms_RNK_World_d r15m_B12 |
|---|---|---|---|---|---|---|---|---|---|
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |
| 0.54 | 0.19 | 0.74 | 0.53 | 0.16 | 0.61 | 0.48 | 0.80 | 0.99 | 0.87 |

| tfs_World_dr15m_B12_tall | tfs_rYRL_World_dr15m_B12_tall | tfs_RNK_World_dr15m_B12_tall | tfs_World_dr15m_B12_t24 | tfs_rYRL_World_dr15m_B12_t24 | tfs_RNK_World_dr15m_B12_t24 | tfs_World_dr15m_B12_t26 | tfs_rYRL_World_dr15m_B12_t26 | tfs_RNK_World_dr15m_B12_t26 | tfs_World_dr15m_B12_t28 |
|---|---|---|---|---|---|---|---|---|---|
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |
| 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 | 0.99 | 0.87 | 0.80 |

| tfs_rYRL_World_dr15m_B12_t28 | tfs_RNK_World_dr15m_B12_t28 | tfs_World_dr15m_B12_t30 | tfs_rYRL_World_dr15m_B12_t30 | tfs_RNK_World_dr15m_B12_t30 | tfs_World_dr15m_B12_t32 | tfs_rYRL_World_dr15m_B12_t32 | tfs_RNK_World_dr15m_B12_t32 | tfs_World_dr15m_B12_t34 | tfs_rYRL_World_dr15m_B12_t34 |
|---|---|---|---|---|---|---|---|---|---|
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |
| 0.98 | 0.86 | 0.80 | 0.98 | 0.86 | 0.79 | 0.96 | 0.86 | 0.75 | 0.92 |

| tfs_RNK_World_dr 15m_B12_t34 | tfs_World_dr15m _B12_t36 | tfs_rYRL_World_d r15m_B12_t36 | tfs_RNK_World_dr 15m_B12_t36 | FS_merge | eventdate | event_ticketsalessit efees | event_ppvbroadcas tsalesfees | event_merchandise consessions |
|---|---|---|---|---|---|---|---|---|
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |
| 0.84 | 0.61 | 0.75 | 0.76 | matched (3) | 10/3/2015 | | | |

| event_sponsorships | event_otherrevenue | event_fighterpurse | event_fighterbonuspmt | event_fighteroppmt | event_otherathletecosts | eventrev_merge | identity_payment_total | identity_payment_sponsor |
|---|---|---|---|---|---|---|---|---|



| identity_payment_videogame | identity_payment_royalties | identity_payment_AOP | identity_payment_merge | month | year | US_fighter | US_fighter_comp | Gender | winID | Wins | Fights | ppvid | loaid | countryid | venueid |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | 10 | 2015 | 1 | [redacted] | 1 | 1 | 5 | 6 | [redacted] | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 14 | 19 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 15 | 19 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 9 | 16 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 13 | 17 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 8 | 12 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 1 | 3 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 0 | 0 | 1 | 5 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 2 | 4 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 8 | 12 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 0 | 1 | 3 | 3 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 4 | 6 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 11 | 12 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 4 | 6 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 4 | 5 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 3 | 5 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 0 | 1 | 1 | 2 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 1 | 3 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 3 | 3 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 1 | 2 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 0 | 3 | 5 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 3 | 3 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 1 | 1 | 1 | 1 | | | 19 | 142 |
| | | | | 10 | 2015 | 1 | | 0 | 0 | 1 | 3 | | | 19 | 142 |

| fightercount | currentrank | hasrank | pay_ratio | bout_num | trend | odds | strike_perc | sig_strike_perce | td_perc | Could_Not_Continue | DQ | Dec_Major | Dec_Splt | Dec_Unan | KO_TKO | Overturned | Sub |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 28 | 1 | 0 | 6 | 20 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 0 | 0 | 0 | 15 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 2 | 1 | 0 | 19 | 20 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 24 | 1 | 0 | 15 | 20 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 4 | 1 | 0 | 17 | 20 | -1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 7 | 1 | 0 | 12 | 20 | -2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 24 | 215 | 1 | 0 | 3 | 20 | -4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 73 | 1 | 0 | 4 | 20 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 29 | 1 | 0 | 12 | 20 | -2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 10 | 1 | 0 | 3 | 20 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 33 | 1 | 0 | 6 | 20 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 2 | 1 | 0 | 11 | 20 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 24 | 65 | 1 | 0 | 6 | 20 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 32 | 1 | 0 | 5 | 20 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 60 | 1 | 0 | 5 | 20 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 11 | 1 | 0 | 2 | 20 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 24 | 31 | 1 | 0 | 3 | 20 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 30 | 1 | 0 | 3 | 20 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 63 | 1 | 0 | 2 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 0 | 0 | 0 | 5 | 20 | -3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 24 | 118 | 1 | 0 | 3 | 20 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 458 | 1 | 0 | 1 | 20 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 24 | 46 | 1 | 0 | 3 | 20 | -2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| TKO_DR | STRIKEF ORCE | UFC | WEC | SF_pre | FS | FS_alt1 | FS_alt2 | FS_SF | FS_SF1 | FS_SF2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |
| 0 | 0 | 1 | 0 | 0 | 0.97 | 0.79 | 0.98 | 0.00 | 0.00 | 0.00 |