# EXHIBIT 3

**01/12/2018 - Expert "Rebuttal" Report of Guy A. Davis**

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# IN THE UNITED STATES DISTRICT COURT
## DISTRICT OF NEVADA

|  |  |
|---|---|
| _____ | ) |
| Cung Le, Nathan Quarry, Jon Fitch, Brandon Vera, Luis Javier Vazquez, and Kyle Kingsbury, on behalf of themselves and all others similarly situated, | ) ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) ) ) |
| Zuffa, LLC, d/b/a Ultimate Fighting Championship and UFC, | ) ) ) ) |
| Defendant. | ) ) ) |
| _____ | ) |

REBUTTAL EXPERT REPORT OF

GUY A. DAVIS, CPA, CIRA, CDBV, CFE

Pursuant to Rule 26
of the Federal Rules of Civil Procedure

_____

January 12, 2018

# TABLE OF CONTENTS

PAGE

A.  Qualifications …………………………………………………………….....   5

B.  Assignment …………………………………………………………………   7

C.  Summary of Opinions …………………………………………....……………   10

D.  Analysis and Findings ………………………………………………………….   13

       Integrated Financial Model
       Sources of Funds to Increase Compensation
       Feasibility Analysis
       Impact on Shareholders

E.  Conclusion………………………………………………………………………   21

F.  Documents and Information Relied Upon……………………………………………   24

G.  Expert's Compensation …………………………………………………………   26

# LIST OF EXHIBITS

<u>Exhibit</u>

Scenario 1    Fighter Compensation at <u>33% of Revenue</u>    1
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Scenario 2    Fighter Compensation at <u>34% of Revenue</u>    2
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Scenario 3    Fighter Compensation at <u>35% of Revenue</u>    3
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Scenario 4    Fighter Compensation at <u>36% of Revenue</u>    4
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Scenario 5    Fighter Compensation at <u>37% of Revenue</u>    5
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Scenario 6    Fighter Compensation at <u>38% of Revenue</u>    6
- Summary of Key Financial Metrics
- Pro-forma Financial Statements
- Pro-forma Investor Return Analyses

Evaluation of Actual and Alternative Fighter Compensation (All Scenarios)    7

Documents and Information Relied Upon    8

Resume and Testimony Experience of Guy A. Davis, CPA, CIRA, CDBV, CFE    9

*SECTION A*

# QUALIFICATIONS

## A.    Qualifications

1)      I, Guy A. Davis, am a Managing Director in the Restructuring and Litigation Services practice ("RLS") of Protiviti Inc., an international risk-management consulting firm with more than 70 offices in over 20 countries and over 3,700 employees.  I was a co-founder of PENTA Advisory Services, LLC ("PENTA"), the predecessor entity to Protiviti's RLS practice, and currently lead Protiviti's Richmond, Virginia office.

2)      Over the past 28 years, I have performed a variety of forensic accounting and financial consulting services in bankruptcies, distressed environments, and other contexts.  A more complete description of my background and qualifications is included in my expert report submitted in this case on August 31, 2017.  My resume and testimony experience is included in Exhibit 9 of this report.

*SECTION B*

# ASSIGNMENT

## B.      Assignment

3)      Counsel for the Class Plaintiffs[1] have engaged Protiviti to provide financial advisory and litigation support services under my direction in connection with the above-captioned litigation.  On August 31, 2017, I submitted an expert report in which I opined on matters related to Zuffa's sources and uses of capital and the value conveyed to Zuffa's fighters and its shareholders from 2005 to 2016 and during the Class Period (the "Original Report").  I also opined that:

> *"From 2005 to 2016, and at all times during the Class Period, Zuffa had the financial wherewithal to pay its fighters substantially more than the amounts it actually paid.  Zuffa's exceptional revenue growth, profit margins, and borrowing capacity afforded management and equity holders the ability to forgo a portion of their discretionary distributions, excessive aviation expenses, and management fees to pay fighters a higher compensation.  This hypothetical shift to increased fighter compensation would have had no impact on Zuffa's ability to honor its financial obligations to its non-fighter employees or third-party creditors."*

4)      On October 27, 2017, Zuffa submitted the report of Elizabeth Kroger Davis, which in part responds to my Original Report. In her report, Ms. Davis, among other things, opined that Zuffa could not have afforded to pay the damages as set forth in the Plaintiffs' expert reports submitted by Drs. Zimbalist and Singer.  She did not, however, determine how much more compensation Zuffa could have paid, nor did she address the portions of Dr. Zimbalist's and Dr. Singer's reports that explained the larger industry (larger output market) that would have existed absent the alleged anti-competitive behavior.

5)      In response to Ms. Davis's report, counsel for the Class Plaintiffs have instructed me to determine: (i) how much more Zuffa could have paid its fighters, assuming alternative but feasible expense and capital structures, and (ii) the effect that paying increased fighter compensation during the Class Period would have on Zuffa's financial condition and shareholder returns. I have been asked to assume, for purposes of my analyses, (a) none of the MMA industry growth that would have occurred absent the conduct challenged in this case as contemplated by Dr. Singer would have

---

[1] Cung Le, Nathan Quarry, Jon Fitch, Brandon Vera, Luis Javier Vazquez, and Kyle Kingsbury ("Class Plaintiffs" or "Plaintiffs").

occurred, and (b) none of the additional fighter compensation would have come from MMA promoters other than Zuffa (where some fighters might have been able to receive higher compensation in the but-for world).  The results of my analyses and related expert opinion are contained herein.  I incorporate by reference all of the information and defined terms included in my original report dated August 31, 2017.

SECTION C

## SUMMARY OF OPINIONS

# C.    Summary of Opinions

6)      I completed the assignment set out in Section B above and have derived the following opinions:

*Opinion #1:*      During the Class Period, Zuffa could have paid its fighters between $525.2 million (Scenario 1) and $706.7 million (Scenario 6) more than the amounts actually paid and remained a financially healthy company offering substantial returns for its investors, without the benefit of any additional growth in the MMA Industry.[2]  All computations of additional fighter compensation assume: i) Zuffa would not have borrowed $320 million in 2007 and 2009 ("the Discretionary Distribution Debt") to finance the discretionary distributions to shareholders, and ii) shareholders receive minimum distributions equal to 40% of pro forma net income for tax purposes.  Other assumed changes to Zuffa's expense and capital structure are described in Section D of this report.

**Table 1:   Summary of Actual and Alternative Fighter Compensation Scenarios**
*$ in millions*

| Scenario | Debt-Free | Fighter Pay Increase Begins | % of Revenue Paid to Fighters | Feasible Additional Compensation |
|---|---|---|---|---|
| Actual | n/a | n/a | 17.8% | n/a |
| | | | | |
| 1 | 2010 - 2016 | 2005 | 33.0% | $      525.2 |
| 2 | 2010 - 2016 | 2005 | 34.0% | 561.5 |
| 3 | 2010 - 2016 | 2005 | 35.0% | 597.8 |
| 4 | 2005 - 2016 | 2011 | 36.0% | 634.1 |
| 5 | 2005 - 2016 | 2011 | 37.0% | 670.4 |
| 6 | 2005 - 2016 | 2011 | 38.0% | 706.7 |

---

[2] The Class Period technically spans from December 16, 2010 until the anticompetitive scheme alleged in the Consolidated Class Action Complaint ceases.  However, due to data limitations, feasibility analyses are limited to the period ending December 31, 2016.  The additional compensation computed in each scenario includes an estimate for 2017 based on 2016's annualized increased compensation amount.  See Exhibits 1 through 6.

Opinion #2:     If Zuffa paid its fighters between $525.2 million and $706.7 million of additional compensation during the Class Period, without the aforementioned debt, at all times during the Class Period the Company would have had:

    a)   Adequate cash flow to continue to make distributions to equity holders;

    b)   Sufficient cash balances to sustain operations;

    c)   Less debt, or no debt at all;

    d)   Cumulative positive EBITDA of between $129.3 million and $281.9 million; and,

    e)   Stockholders equity that is at least $568.6 million higher than the amount reported in Zuffa's audited financial statements for the year ended December 31, 2015.

Opinion #3:     If Zuffa paid its fighters between $525.2 million and $706.7 million of additional compensation during the Class Period, without the aforementioned debt, the Original Equity Holders ("OEH") would have received cash distributions during the Class Period of between $185.9 million and $322.2 million and earned a 41.6% to 44.5% return on their investment which meets or exceeds the equity returns historically earned by venture capital funds for startup and stage one businesses.

**Table 2:     Pro Forma Internal Rate of Return for Original Equity Holders**



SECTION D

ANALYSIS AND FINDINGS

## D.   Analysis and Findings

The Integrated Financial Model

7)   As stated in my Original Report, Zuffa was a very profitable company before and during the Class Period.  From 2005 to 2015, Zuffa distributed over $1.2 billion to its three shareholders,[3] $370 million of which was paid during the Class Period.  The Company achieved significant growth and was ultimately sold to WME-IMG in 2016 which generated proceeds for the OEH of approximately $2.972 billion.[4]  In my Original Report, I opined OEH could have foregone a portion of their distributions, excess aviation expenses, and management fees, and paid the fighters a higher amount than the actual amounts paid.

8)   To specifically quantify that amount, in connection with this report, I followed the following five-step process:
   a.   Developed a comprehensive financial model that integrated Zuffa's actual income statement, balance sheet, and statement of cash flow for each year of operation from 2005 to 2016.
   b.   Constructed an amortization schedule for each component of Zuffa's Discretionary Distribution Debt from 2007 to 2016 and integrated the revised principal and interest payments into the financial statement model.
   c.   Used the integrated model to create a full set of pro-forma financial statements that reflect the financial condition of Zuffa from 2005 to 2016, and during the Class Period, that would have existed under various alternative expense and capital structure scenarios.
   d.   Selected a range of higher compensation scenarios that were feasible based on my analysis of pro-forma cash flow, EBITDA, cash balance, working capital, and stockholders' equity.

[3] Excluding January Capital.
[4] This excludes the increase in value between the WME-IMG sale in July 2016 and the sale of the remaining OEH equity in August 2017.  If that increase were also considered, the total proceeds to OEH from the WME-IMG sale would be $3.014 billion.

e.   Recast the 2010 (January Capital) and 2016 (WME-IMG) valuation analyses to reflect the assumed higher compensation levels, adjusted the pro-forma cash flows to incorporate the new valuations, and calculated the pro-forma internal rate of return ("IRR") earned by the OEH under each scenario.[5]

Source of Funds to Increase Fighter Compensation

9)   In my pro-forma analyses, substantial cash was available to pay fighters additional compensation because of Zuffa's highly profitable operations and growth.  More specifically, the source of cash in each of the six scenarios comes from:

a.   The operations of the business;

b.   A portion of the distributions made to shareholders;

c.   Excess aviation and management fee expenses; and,

d.   Principal and interest savings from foregone Discretionary Distribution Debt and other debt reductions.

10)   To be conservative, additional (or new) borrowings or equity proceeds were not used as a means to increase compensation. While both sources of cash were available, the increased compensation from the three sources referenced above lowered EBITDA, which naturally lowered the firm's equity value and borrowing capacity.  The inclusion of additional debt or equity would require making speculative assumptions regarding loan covenants, collateral positions and expected returns.  I elected to simplify the analysis and limit the computation of additional compensation to the amount that could be paid without additional borrowings or equity raises.

Feasibility Analysis

11)   The scenarios were premised on alternative fighter compensation expressed as a percentage of revenue.  This is appropriate because Zuffa's revenues are, in large part, correlated to the volume and quality of the fights that took place during the year.

---

[5] The IRR calculation includes the increased amount received by OEH in August 2017.

All of the scenarios in this report contemplate alternative expense and capital structures of Zuffa that could have been implemented by the OEH and management of Zuffa. None of these alternative structures would have required material concessions or compromise by creditors of Zuffa or other independent third parties. I have made no adjustments to Zuffa's historical revenues or any operating costs, other than fighter compensation, aviation expense and management fees.

*Scenarios 1 through 3*

12)    In Scenarios 1 through 3, I have adopted a basic principle wherein the distributions to shareholders and debt burdens are reduced, and the cash savings are used for other business purposes. Specifically, in these three scenarios, the funds produced from operations (without the burden of the Discretionary Distribution Debt, excess aviation expenses and management fees[6]) are used to:

    a.  Pay fighters between 33% and 35% of revenue[7] from 2005 through 2017;

    b.  Retire all outstanding long term debt by December 31, 2009; and,

    c.  Pay shareholders the greater of 40% of pro-forma net income for tax purposes or 50% of available cash.[8]

13)    In Scenario 1, I evaluate Zuffa's ability to pay the fighters 33% of revenue in each year from 2005 to 2016. The compensation increase during the Class Period is $525.2 million. As illustrated in Exhibit 1, under this scenario the Company maintains a cash balance of over $149.6 million even after paying shareholders $70.5 million in annual dividends prior to the WME-IMG sale in 2016. Including the excess cash distributed to shareholders in connection with the WME-IMG sale, the OEH are projected to receive $259.1 million during the Class Period. Cumulative EBITDA earned during the Class Period through December 31, 2016 is $281.9 million and the company's pro-forma stockholders equity was $630.4 million higher than the amount reported on Zuffa's December 31, 2015 audited financial statements.

---

[6] I reduced aviation expense and management fees to remove the excess portion of these expenses as defined by Goldman Sachs in the Senior Secured Credit Facility Offering Memorandum dated July 22, 2016 and as illustrated in my Original Report.
[7] For this analysis, I am using total Zuffa revenue. As I understand it, for most of their analyses, Drs. Singer and Zimbalist used only those revenues derived directly from events.
[8] Available cash is defined as the actual distributions to shareholders less increased fighter compensation (adjusted for excess aviation and management fees) and debt-financed distributions.

14) In Scenarios 2 and 3, fighter compensation is assumed to increase to 34% and 35% of revenue, respectively, thereby increasing fighter compensation over the actual amounts paid by between $561.5 million and $597.8 million during the Class Period. At these levels of compensation, Zuffa continued to maintain pro-forma cash balances of over $119.6 million, generate positive cumulative EBITDA during the Class Period, and distribute between $222.5 million and $185.9 million to shareholders, respectively, including excess cash at the time of the WME-IMG sale.[9] (See <u>Exhibits 2 and 3</u>.)

15) In Scenarios 2 and 3, the 2012 and 2014 down years result in negative pro-forma EBITDA of between $3.0 million and $8.6 million. This does not, however, render the assumed compensation model infeasible. On a pro-forma basis, Zuffa had over $119.6 million of cash entering those years to pay:

    a. All fighter compensation at the assumed levels;

    b. All required tax distributions to shareholders;

    c. All required capital expenditures; and,

    d. All other operating expenses of the company.

16) Furthermore, Zuffa's pro-forma negative EBITDA was eliminated in the following year as Zuffa's profits were restored. For example, in Scenario 3, Zuffa's pro-forma EBITDA in 2013 rebounded to over $55 million. In 2015, proforma EBITDA was over $64 million.

17) Accordingly, in my opinion, by re-deploying Zuffa's operating cash flow as set forth above and by foregoing the $320 million of Discretionary Distribution Debt, Zuffa had the financial wherewithal to pay fighters between 33% and 35% of revenue as compensation, or an increase of between $525.2 million and $597.8 million.

---

[9] Excess cash is all pro forma cash balances as of August 17, 2016 in excess of $20 million. Zuffa's cash balance on December 31, 2015 was $19.3 million.

*Scenarios 4 through 6*

18)     Scenarios 4 through 6 adopt the same basic premise and assumptions as Scenarios 1 through 3. Distributions to shareholders and debt burdens are reduced and the cash savings are used for other business purposes.   The only modifications in Scenarios 4 through 6 are as follows:

    a.   Zuffa does not increase fighter compensation until the beginning of the Class Period;

    b.   Distributions to shareholders are limited to 40% of pro-forma net income[10]; and,

    c.   Fighter compensation is increased to between 36% (Scenario 4) and 38% (Scenario 6).

19)     Prior to the Class Period, the additional accumulated cash (from (a) and (b) above) facilitates Zuffa's ability to forgo any debt borrowings in 2007 and 2009.   The Pride and Strikeforce acquisitions and other capital expenditures are modeled to be funded internally.

20)     In Scenario 4 (36% of revenue), as a debt-free company, Zuffa continued to have:

    a)   Adequate cash flow to make required tax distributions to equity holders;

    b)   Cash balances of greater than $248.1 million prior to the WME-IMG sale;

    c)   Positive cumulative EBITDA of $190.4 million; and,

    d)   Stockholders equity that was $693.0 million higher than the actual amount reported on Zuffa's audited financial statement as of December 31, 2015.

Scenario 4 contemplates increased compensation of $634.1 million.

21)     In Scenarios 5 and 6 (37% and 38% of revenue, respectively), the 2012 and 2014 down years result in negative pro-forma EBITDA of between $17.0 million and $22.1 million.  For the same reasons that apply to Scenarios 2 and 3, negative EBITDA at this level in those two years does not render the assumed compensation model infeasible.  Zuffa had sufficient cash entering those years to pay:

    a.   All fighter compensation at the assumed levels;

    b.   All required tax distributions to shareholders;

    c.   All required capital expenditures, including the acquisitions of Pride in 2007 and Strikeforce in 2011; and,

    d.   All other operating expenses of the company.

---

[10] By limiting distributions to 40% of pro-forma net income in Scenarios 4 through 6, the 2010 January Capital transaction proceeds would remain on the balance sheet until the 2016 WME-IMG transaction.  As these proceeds are not needed to support the pro-forma financial health of the company, I have assumed that the January Capital Transaction did not occur in Scenarios 4 through 6.

22)   Furthermore during the Class Period, Scenarios 5 and 6 project that shareholders are paid $293.9 million and $265.6 million in total distributions, respectively, including the pro-forma excess cash distributed to shareholders on the eve of the WME-IMG sale.

23)   Accordingly, in my opinion, as a debt-free company, Zuffa had the financial wherewithal to pay fighters between 37% and 38% of revenue as compensation, or an increase of between $670.4 and $706.7 million.

24)   A summary of the key financial metrics for each scenario is included as <u>Exhibit 7</u>.  Detailed pro-forma financial statements and the adjusted valuation for the 2010 January Capital and the 2016 WME-IMG transactions are provided in <u>Exhibits 1 through 6</u>.

*Impact on Shareholders*

25)   As indicated above, I was instructed to calculate Zuffa's capacity to increase compensation to fighters over the Class Period.  Zuffa's capacity to increase fighter compensation was determined based on traditional financial analyses of pro-forma cash flow, liquidity, and profitability.  The investment returns earned by the OEH in each scenario were not a factor in determining the feasibility of higher compensation.  My analyses only considered the reasonable requirement that Zuffa distribute cash to shareholders of at least the amount that they would need for income tax purposes.

26)   Independent of the analysis to determine Zuffa's capacity to increase fighter compensation, counsel requested that I evaluate the impact that the higher compensation levels would have on shareholder investment returns.

27)   Zuffa's OEH invested approximately $41 million into the company, most of which was invested prior to 2005.  Each of the scenarios contemplated herein includes:

   a.   Interim distributions to shareholders based on the parameters described above;
   b.   Distribution of pro-forma excess cash on the eve of the WME-IMG sale in 2016; and,
   c.   Proceeds from WME-IMG transaction, on a pro-forma basis.

28)     These payments to shareholders comprise the return earned by the OEH over the investment
        horizon.

29)     I calculated the Internal Rate of Return ("IRR") based on the timing and amount of the pro-forma
        cash flows under each scenario and determined that Zuffa's OEH would have achieved an IRR of
        between 41.6% and 45.2% (see Exhibits 1.4 through 6.4).  These returns are commensurate with,
        or above, the returns achieved by investors of start-up and first stage companies[11] and far exceed
        the earnings on more traditional, less risky, investments as illustrated in the graph below.





30)     In my opinion, the pro-forma returns for Zuffa's OEH as calculated herein, further corroborate
        my conclusion that Zuffa had the capacity to pay its fighters during the Class Period (i.e., from
        December 16, 2010 to December 31, 2017) between $525.2 million and $706.7 million more than
        the actual amounts paid.

---

[11] In general, equity investors receive a weighted return on their portfolio of investments of 32.9%.  A component of these weighted
returns are the returns on successful companies, which range from 50% to 70% for start-up companies and 40% to 60% for first
stage or early development ventures.

*Section E*

CONCLUSION

# E.     Conclusion

31)     Most limited liability companies use EBITDA (cash flow) generated from operations to service debt, fund capital expenditures, and pay dividends to shareholders.  In Zuffa's case, however, almost 100% of the aggregate EBITDA generated from 2005 to 2016 was distributed to shareholders.  A portion of the dividends paid to shareholders was funded by $320 million of term loans and a $175 million sale of equity to January Capital.  The total dividends paid to Zuffa's shareholders between 2005 and 2016 were $615 million more than the net income earned during the same period

32)     There is an inherent trade-off between the discretionary distributions that any private company pays to shareholders and the amount of funds a company could choose to pay its workers.  In Zuffa's case, the magnitude of the distributions made to shareholders naturally demonstrates an ability for the Company, if it chose to do so (or was forced by the market to do so), to pay its fighters more compensation.   The amount of additional compensation the Company can afford is measured by creating the alternative pro-forma scenarios, as set forth herein, and evaluating the feasibility of those alternate scenarios using traditional indicators of financial health such as EBITDA, working capital, and stockholders' equity.

33)     By adopting a more conservative capital structure and dividend policy, both of which were fully within the control of Zuffa's officers and shareholders, Zuffa could have afforded to pay its fighters between $525.2 million and $706.7 million more than the actual amounts paid during the Class Period (i.e., December 16, 2010 to December 31, 2017).  If these greater amounts were paid within the hypothetical parameters described in this report, Zuffa would have been a financially healthy company at all times from 2005 to 2016 and during the Class Period.



**Table 4:    Zuffa Capacity to Pay Additional Compensation**

*SECTION F*

# DOCUMENTS RELIED UPON

## F.  Documents Relied Upon

34)     A listing of the documents and information relied upon to form the opinions contained herein is provided in <u>Exhibit 8</u>.

*SECTION G*

## EXPERT'S COMPENSATION

# G. Expert's Compensation

35)  I am compensated based on the time incurred at an hourly rate of $725 per hour.  Protiviti charges between $210 and $640 per hour for other consultants who worked on this report.  Our fees are not contingent on the outcome of this case or any other litigation matter.

36)  I reserve the right to supplement this report if information is brought to my attention between the date of this report and trial that is relevant to my conclusions.


Dated:  January 12, 2018

Guy A. Davis, CPA, CIRA, CDBV, CFE

*EXHIBIT 1*

## *Scenario 1*
### *Fighter Compensation at 33% of Revenue*

Exhibit 1

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 1**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2005 - 2016)* | 33% |
| Forgo Discretionary Distribution Debt *(2007 - 2009)* | Yes |
| Payoff All Debt by December 31, 2009 | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period Pre-Sale |
|---|---|---|---|---|---|---|---|---|---|
| I.  Distributions to Equity | $ 27,677 | $ 102,201 | $ 22,791 | $     - | $ 15,848 | $     - | $ 20,245 | $ 200,207 | $ 259,091 |
| Internal Rate of Return | | | | | | | | | 42.8% [1] |
| | | | | | | | | | |
| II.  Key Financial Metric - Zuffa Pro Forma | | | | | | | | | |
| Cash Balance | $ 26,812 | $ 147,248 | $ 149,614 | $ 168,636 | $ 175,458 | $ 177,622 | $ 185,208 | $ 229,868 | $ 229,868 |
| EBITDA | 90,562 | 106,798 | 75,036 | 1,694 | 65,547 | 391 | 76,226 | 63,048 | 281,941 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 230,254 | 156,334 | 194,066 | 241,254 | 294,167 | 283,100 | 316,873 | 294,731 | 294,731 |
| Current Ratio | 5.6 | 4.5 | 4.1 | 2.8 | 3.1 | 4.5 | 3.4 | 2.0 | 2.0 |
| | | | | | | | | | |
| III.  Increase in Fighter Compensation | $ 49,759 | $ 60,813 | $ 66,605 | $ 83,587 | $ 79,947 | $ 77,351 | $ 89,446 | $ 64,124 [2] | $ 461,060 |
| IV.  2017 Increase in Fighter Compensation | | | | | | | | | 64,124 [3] |
| V.  Total Increase in Fighter Compensation During Class Period | | | | | | | | | $ 525,184 |

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 1.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
*$ in 000s*
**Scenario 1**

| Percent to Fighters | 33% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Class Period | | | | | |
| **Assets** | | | | | | | | | | | | |
| Cash | $ 1,510 | $ 21,432 | $ 54,653 | $ 96,842 | $ 26,812 | $ 147,248 | $ 149,614 | $ 168,636 | $ 175,458 | $ 177,622 | $ 185,208 | $ 229,868 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | 145,720 | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 10,231 | 72,112 | 96,951 | 158,037 | 221,522 | 208,920 | 222,502 | 234,889 | 255,613 | 221,306 | 284,453 | 305,614 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,415 | 5,062 | 9,273 | 2,295 | 1,203 | 806 | 534 | 534 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| **Total Assets** | $ 13,420 | $ 79,389 | $ 157,349 | $ 223,415 | $ 294,271 | $ 282,971 | $ 331,075 | $ 344,737 | $ 389,464 | $ 343,430 | $ 410,227 | $ 448,871 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | - | - | (2,500) | (2,675) | (4,296) | (4,296) | (4,296) | (4,321) | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | - | - | - | - | - | - | - | 31,316 | 8,090 | - | - | - |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 37,885 | 33,866 | 37,488 | 39,653 | 46,734 | 53,732 | 84,181 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (246,250) | (243,575) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | 665 | 665 | 665 |
| Other Non-Current Liabilities | - | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 10,210 | 39,956 | 38,825 | 48,319 | 230,254 | 156,334 | 194,066 | 241,254 | 294,167 | 283,100 | 316,873 |
| Capital Contributions | | | | | | | | | | | | |
| Cash | 3,148 | - | - | - | 175,741 | - | - | 1,800 | 2,876 | - | - | - |
| Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | (2,016) | 50,635 | 1,728 | 18,183 | 69,193 | 96,773 | 63,308 | (11,764) | 44,051 | (19,433) | 56,323 | (8,887) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Comp - 33% | 8,285 | 24,657 | 21,687 | 35,243 | 38,046 | 48,992 | 56,078 | 68,042 | 66,084 | 44,329 | 76,089 | 37,517 |
| January Capital | - | - | - | - | - | 29,750 | - | - | - | - | - | - |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Adjustment for Taxes/Holdback | 408 | 18,925 | 2,500 | (7,273) | (27,677) | 113,556 | 15,757 | - | (11,583) | - | (22,529) | 12,913 |
| Holdback for Term Loan Repayment | - | - | 9,056 | 37,460 | 36,135 | - | - | - | - | - | - | - |
| Other | - | (635) | (359) | (1,416) | (35,322) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 10,210 | 39,956 | 38,825 | 48,319 | 230,254 | 156,334 | 194,066 | 241,254 | 294,167 | 283,100 | 316,873 | 294,731 |
| | | | | | | | | | | | | |
| **Total Liabilities and Stockholders' Eq.** | $ 13,420 | $ 79,389 | $ 157,349 | $ 223,415 | $ 294,271 | $ 282,970 | $ 331,074 | $ 344,736 | $ 389,464 | $ 343,430 | $ 410,226 | $ 448,871 |

Exhibit 1.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 1**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent to Fighters | 33% | | | | | | | | | | | |
| Forgo DFD | Yes | | | | | | | | | | | |
| Payoff Debt EOY 2009 | Yes | | | | | | | | Class Period | | | |
| | | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| Net revenues | | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| **Cost of Revenues** | | | | | | | | | | | | | |
| Fighter Compensation | | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| **Gross Profit** | | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| **SG&A Expenses** | | | | | | | | | | | | | |
| Aviation | | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| **Operating Income** | | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| Interest Expense, net | | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | | - | - | (10,206) | (15,328) | (7,925) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| **Net Income** | | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| **Pro Forma Adjustments** | | | | | | | | | | | | | |
| **Fighter Compensation** | | | | | | | | | | | | | |
| Excess Aviation | | 858 | 3,455 | 5,133 | 6,531 | 10,220 | 11,074 | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 33% | | 8,285 | 24,657 | 21,687 | 35,243 | 38,046 | 48,992 | 56,078 | 70,753 | 66,084 | 68,851 | 83,946 | 37,517 |
| Fighter Comp - Excess Cash | | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| **Net Income - Pro Forma** | | (2,016) | 50,635 | 1,728 | 18,183 | 69,193 | 96,773 | 63,308 | (11,764) | 44,051 | (19,433) | 56,323 | (8,887) |
| Interest | | - | 424 | 3,268 | 7,136 | 16,607 | - | - | - | - | - | - | - |
| Taxes | | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | | - | - | - | - | (2,434) | - | - | (762) | (148) | - | - | 37,144 |
| **EBITDA - Pro Forma** | | $ (1,634) | $ 52,782 | $ 16,841 | $ 41,104 | $ 90,562 | $ 106,798 | $ 75,036 | $ 1,694 | $ 65,547 | $ 391 | $ 76,226 | $ 39,384 |

Exhibit 1.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 1**

| Percent to Fighters | 33% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Class Period | | | | | |
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ (2,016) | $ 50,635 | $ 1,728 | $ 18,183 | $ 69,193 | $ 96,773 | $ 63,308 | $ (11,764) | $ 44,051 | $ (19,433) | $ 56,323 | $ (8,887) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | (1,356) | 31,956 | 29,772 | 33,563 | 70,371 | 112,469 | 70,473 | 26,202 | 48,956 | 12,170 | 43,659 | 77,041 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (6,935) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Reduction in DFD Proceeds | - | - | (250,000) | - | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
| Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Change in Regular Principal Payments | - | - | 1,250 | 2,500 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
| Change in Debt Repayment | - | - | - | - | (104,625) | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
| Pro Forma Adjustment - Jan. Cap. | - | - | - | - | - | (29,750) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| January Capital | - | - | - | - | - | 29,750 | - | - | - | - | - | - |
| Fighter Comp - 33% | 8,285 | 24,657 | 21,687 | 35,243 | 38,046 | 48,992 | 56,078 | 68,042 | 66,084 | 44,329 | 76,089 | 37,517 |
| Holdback for Term Loan Repayment | - | - | 9,056 | 37,460 | 36,135 | - | - | - | - | - | - | - |
| Adjustment for Taxes/Holdback | 408 | 18,925 | 2,500 | (7,273) | (27,677) | 113,556 | 15,757 | - | (11,583) | - | (22,529) | 12,913 |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 2,740 | (5,889) | 61,766 | 15,561 | (129,844) | 17,268 | (25,576) | 7,669 | (22,411) | (1,101) | (23,071) | (13,958) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 911 | 19,922 | 33,221 | 42,189 | (70,030) | 120,436 | 2,366 | 18,886 | 7,004 | 1,982 | 7,586 | 44,661 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 1,510 | 21,432 | 54,653 | 96,842 | 26,812 | 147,248 | 149,614 | 168,636 | 175,640 | 177,622 | 185,208 |
| Ending Cash | $ 1,510 | $ 21,432 | $ 54,653 | $ 96,842 | $ 26,812 | $ 147,248 | $ 149,614 | $ 168,636 | $ 175,640 | $ 177,622 | $ 185,208 | $ 229,868 |

Exhibit 1.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 1**

| Percent to Fighters | 33% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.  IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $ (12,880) | $ - | $ - | $ - | $ - | $ - | $ (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | 408 | - | - | - | 408 | (2,740) |
| 2006 | - | 20,254 | - | - | - | 20,254 | 20,254 |
| 2007 | - | 2,500 | - | - | - | 2,500 | 2,500 |
| 2008 | - | 7,273 | - | - | - | 7,273 | 7,273 |
| 2009 | - | 27,677 | - | - | - | 27,677 | 27,677 |
| 2010 | - | 102,201 | - | - | - | 102,201 | 102,201 |
| 2011 | - | 22,791 | - | - | - | 22,791 | 22,791 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 15,848 | - | - | - | 15,848 | 12,972 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 20,245 | - | - | - | 20,245 | 20,245 |
| 2016 | - | 200,207 | - | - | 2,529,880 [1] | 2,730,088 | 2,730,088 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $ (41,112) | $ 419,403 | $ - | $ - | $ 2,572,272 | $ 2,991,675 | $ 2,950,563 |

| IRR |
|---|
| 42.8% |

II.  Pro Forma Purchase Price Calculation

I.  Implied EBITDA Multiple Calculation

| | |
|---|---|
| Original Purchase Price *(excluding earnouts)* | $ 3,775,000 |
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.  EBITDA Calculation - Increased Fighters Compensation

| | |
|---|---|
| Contracted Pro Forma Adjusted EBITDA | $ 298,000 |
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (75,773) |
| EBITDA - Increased Fighters Compensation | $ 222,227 |

III. Derivation of Pro Forma OEH Proceeds [1]

| | |
|---|---|
| EBITDA - Increased Fighter Comp | $ 222,227 |
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,815,130 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,815,130 |
| OEH Portion | 89.9% |
| Pro Forma OEH Net Proceeds | $ 2,529,880 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 1.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 1**

| | |
|---|---|
| Percent to Fighters | 33% |
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| 2016 Sale | | | 2017 Sale | |
|---|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ 4,025,000 | | Implied Enterprise Value | $ 5,000,000 |
| Rollover Equity Amount | 325,000 | | Rollover Equity Percentage | 8.1% |
| Rollover Equity Percentage | 8.1% | | Rollover Equity Amount | 403,727 |
| | | | | |
| Total Rollover Equity | 325,000 | | Increase in Value of Rollover Equity | 78,727 |
| OEH Rollover Equity Amount | 175,000 | | OEH Percentage of Rollover Equity | 53.8% |
| OEH Percentage of Rollover Equity | 53.8% | | Increase in OEH Rollover Equity | $ 42,391 |

Exhibit 1.6

Cung Le, et al. vs. Zuffa, LLC
Pro Forma January Capital Investment
*$ in 000s*
**Scenario 1**

| | |
|---|---|
| Percent to Fighters | 33% |
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.  Original January Capital Investment

| | |
|---|---|
| Amount | $ 175,000 |
| Ownership in Zufa | 10% |
| | |
| Implied Equity Value | 1,750,000 |
| Net Debt - YE 2009 | 396,181 |
| | |
| Implied Enterprise Value | 2,146,181 |
| EBITDA - TTM Q3-09 | 115,543 |
| | |
| Implied EBITDA Multiple | 18.6x |

II.  Pro Forma January Capital Investment

| | |
|---|---|
| EBITDA - TTM Q3-09 | $ 78,197 |
| Implied EBITDA Multiple | 18.6x |
| | |
| Implied Enterprise Value | 1,452,497 |
| Less Net Debt - YE 2009 | - |
| | |
| Implied Equity Value | 1,452,497 |
| Jan. Cap. Investment % | 10% |
| | |
| Pro Forma Investment | $ 145,250 |

III.  Reduction in January Capital Investment      $ (29,750)

*EXHIBIT 2*

## Scenario 2
*Fighter Compensation at 34% of Revenue*

Exhibit 2

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 2**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2005 - 2016)* | 34% |
| Forgo Discretionary Distribution Debt *(2007 - 2009)* | Yes |
| Payoff All Debt by December 31, 2009 | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period Pre-Sale |
|---|---|---|---|---|---|---|---|---|---|
| I.  Distributions to Equity | $  26,360 | $  97,578 | $  21,219 | $  - | $  13,996 | $  - | $  18,057 | $  169,234 | $  222,506 |
| Internal Rate of Return | | | | | | | | | 42.2% [1] |
| | | | | | | | | | |
| II.  Key Financial Metric - Zuffa Pro Forma | | | | | | | | | |
| Cash Balance | $  19,604 | $  134,904 | $  134,650 | $  149,008 | $  152,743 | $  150,416 | $  154,350 | $  197,207 | $  197,207 |
| EBITDA | 87,268 | 102,388 | 70,669 | (2,970) | 60,400 | (4,099) | 70,139 | 57,271 | 251,411 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 217,183 | 143,990 | 179,102 | 221,626 | 271,452 | 255,894 | 286,016 | 262,070 | 262,070 |
| Current Ratio | 5.3 | 4.2 | 3.9 | 2.6 | 2.8 | 4.0 | 3.0 | 1.8 | 1.8 |
| | | | | | | | | | |
| III. Increase in Fighter Compensation | $  53,053 | $  65,222 | $  70,971 | $  88,250 | $  85,093 | $  81,841 | $  95,533 | $  69,901  [2] | $  491,590 |
| | | | | | | | | | |
| IV. 2017 Increase in Fighter Compensation | | | | | | | | | 69,901 [3] |
| | | | | | | | | | |
| V. Total Increase in Fighter Compensation During Class Period | | | | | | | | | $  561,491 |

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 2.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
*$ in 000s*
**Scenario 2**

| | | | | | | | Class Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent to Fighters | 34% | | | | | | | | | | | |
| Forgo DFD | Yes | | | | | | | | | | | |
| Payoff Debt EOY 2009 | Yes | | | | | | | | | | | |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| **Assets** | | | | | | | | | | | | |
| Cash | $ 1,269 | $ 20,112 | $ 51,069 | $ 91,610 | $ 19,604 | $ 134,904 | $ 134,650 | $ 149,008 | $ 152,743 | $ 150,416 | $ 154,350 | $ 197,207 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | 139,856 | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 9,990 | 70,792 | 93,367 | 152,805 | 208,451 | 196,576 | 207,538 | 215,261 | 232,898 | 194,100 | 253,595 | 272,953 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,415 | 5,062 | 9,273 | 2,295 | 1,203 | 806 | 534 | 534 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| **Total Assets** | $ 13,179 | $ 78,069 | $ 153,765 | $ 218,184 | $ 281,199 | $ 270,627 | $ 316,111 | $ 325,109 | $ 366,749 | $ 316,224 | $ 379,369 | $ 416,210 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | | | (2,500) | (2,675) | (4,296) | (4,296) | (4,296) | (4,321) | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | | | | | | | | | 31,316 | 8,090 | | |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 37,885 | 33,866 | 37,488 | 39,653 | 46,734 | 53,732 | 84,181 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (246,250) | (243,575) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | 665 | 665 | 665 |
| Other Non-Current Liabilities | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 8,537 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 9,969 | 38,637 | 35,241 | 43,087 | 217,183 | 143,990 | 179,102 | 221,626 | 271,452 | 255,894 | 286,016 |
| Capital Contributions | | | | | | | | | | | | |
| Cash | 3,148 | - | - | - | 175,741 | - | - | 1,800 | 2,876 | - | - | - |
| Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | (2,499) | 48,838 | (536) | 15,437 | 65,899 | 92,363 | 58,941 | (16,428) | 38,904 | (23,923) | 50,236 | (12,496) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Comp - 34% | 8,768 | 26,454 | 23,951 | 37,989 | 41,340 | 53,402 | 60,445 | 68,042 | 71,122 | 44,329 | 76,089 | 41,126 |
| January Capital | - | - | - | - | - | 35,614 | - | - | - | - | - | - |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Adjustment for Taxes/Holdback | 166 | 17,847 | 2,500 | (6,175) | (26,360) | 108,420 | 13,137 | - | (14,562) | - | (20,095) | 11,108 |
| Holdback for Term Loan Repayment | - | - | 6,792 | 34,714 | 32,842 | - | - | - | - | - | - | - |
| Other | - | (635) | (359) | (1,416) | (41,185) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 9,969 | 38,637 | 35,241 | 43,087 | 217,183 | 143,990 | 179,102 | 221,626 | 271,452 | 255,894 | 286,016 | 262,070 |
| | | | | | | | | | | | | |
| **Total Liabilities and Stockholders' Eq.** | $ 13,179 | $ 78,069 | $ 153,765 | $ 218,184 | $ 281,199 | $ 270,626 | $ 316,110 | $ 325,108 | $ 366,749 | $ 316,224 | $ 379,369 | $ 416,210 |

Exhibit 2.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 2**

| Percent to Fighters | 34% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Class Period* | | | | | |
| Net revenues | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| **Cost of Revenues** | | | | | | | | | | | | |
| Fighter Compensation | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| **Gross Profit** | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| **SG&A Expenses** | | | | | | | | | | | | |
| Aviation | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| **Operating Income** | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| Interest Expense, net | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | - | - | (10,206) | (15,328) | (7,925) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| **Net Income** | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| **Pro Forma Adjustments** | | | | | | | | | | | | |
| **Fighter Compensation** | | | | | | | | | | | | |
| Excess Aviation | 858 | 3,455 | 5,133 | 6,531 | 10,220 | 11,074 | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 34% | 8,768 | 26,454 | 23,951 | 37,989 | 41,340 | 53,402 | 60,445 | 75,417 | 71,231 | 73,341 | 90,033 | 41,126 |
| Fighter Comp - Excess Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| **Net Income - Pro Forma** | (2,499) | 48,838 | (536) | 15,437 | 65,899 | 92,363 | 58,941 | (16,428) | 38,904 | (23,923) | 50,236 | (12,496) |
| Interest | - | 424 | 3,268 | 7,136 | 16,607 | - | - | - | - | - | - | - |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | - | - | - | - | - | (2,434) | - | (762) | (148) | - | - | 37,144 |
| **EBITDA - Pro Forma** | $ (2,117) | $ 50,985 | $ 14,576 | $ 38,358 | $ 87,268 | $ 102,388 | $ 70,669 | $ (2,970) | $ 60,400 | $ (4,099) | $ 70,139 | $ 35,775 |

Exhibit 2.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 2**

| Percent to Fighters | 34% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Class Period* | | | | | |
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ (2,499) | $ 48,838 | $ (536) | $ 15,437 | $ 65,899 | $ 92,363 | $ 58,941 | $ (16,428) | $ 38,904 | $ (23,923) | $ 50,236 | $ (12,496) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | (1,839) | 30,159 | 27,508 | 30,817 | 67,078 | 108,059 | 66,106 | 21,538 | 43,809 | 7,680 | 37,572 | 73,432 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (6,935) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| *Pro Forma Adjustments* | | | | | | | | | | | | |
| Reduction in DFD Proceeds | - | - | (250,000) | - | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
| Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| *Pro Forma Adjustments* | | | | | | | | | | | | |
| Change in Regular Principal Payments | - | - | 1,250 | 2,500 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
| Change in Debt Repayment | - | - | - | - | (104,625) | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
| *Pro Forma Adjustment - Jan. Cap.* | - | - | - | - | - | (35,614) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| *Pro Forma Adjustments* | | | | | | | | | | | | |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| January Capital | - | - | - | - | - | 35,614 | - | - | - | - | - | - |
| Fighter Comp - 34% | 8,768 | 26,454 | 23,951 | 37,989 | 41,340 | 53,402 | 60,445 | 68,042 | 71,122 | 44,329 | 76,089 | 41,126 |
| Holdback for Term Loan Repayment | - | - | 6,792 | 34,714 | 32,842 | - | - | - | - | - | - | - |
| Adjustment for Taxes/Holdback | 166 | 17,847 | 2,500 | (6,175) | (26,360) | 108,420 | 13,137 | - | (14,562) | - | (20,095) | 11,108 |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 2,982 | (5,170) | 61,766 | 16,659 | (128,527) | 16,541 | (23,829) | 7,669 | (20,353) | (1,101) | (20,637) | (12,153) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 669 | 18,843 | 30,957 | 40,541 | (72,006) | 115,300 | (254) | 14,222 | 3,917 | (2,508) | 3,934 | 42,856 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 1,269 | 20,112 | 51,069 | 91,610 | 19,604 | 134,904 | 134,650 | 149,008 | 152,925 | 150,416 | 154,350 |
| Ending Cash | $ 1,269 | $ 20,112 | $ 51,069 | $ 91,610 | $ 19,604 | $ 134,904 | $ 134,650 | $ 149,008 | $ 152,925 | $ 150,416 | $ 154,350 | $ 197,207 |

Exhibit 2.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 2**

| Percent to Fighters | 34% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.   IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $ (12,880) | $ - | $ - | $ - | $ - | $ - | $ (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | 166 | - | - | - | 166 | (2,982) |
| 2006 | - | 19,535 | - | - | - | 19,535 | 19,535 |
| 2007 | - | 2,500 | - | - | - | 2,500 | 2,500 |
| 2008 | - | 6,175 | - | - | - | 6,175 | 6,175 |
| 2009 | - | 26,360 | - | - | - | 26,360 | 26,360 |
| 2010 | - | 97,578 | - | - | - | 97,578 | 97,578 |
| 2011 | - | 21,219 | - | - | - | 21,219 | 21,219 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 13,996 | - | - | - | 13,996 | 11,120 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 18,057 | - | - | - | 18,057 | 18,057 |
| 2016 | - | 169,234 | - | - | 2,462,352 [1] | 2,631,586 | 2,631,586 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $ (41,112) | $ 374,819 | $ - | $ - | $ 2,504,744 | $ 2,879,563 | $ 2,838,451 |

|  |
|---|
| IRR |
| 42.2% |

II.  Pro Forma Purchase Price Calculation

I.   Implied EBITDA Multiple Calculation

| Original Purchase Price *(excluding earnouts)* | $ 3,775,000 |
|---|---|
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.  EBITDA Calculation - Increased Fighters Compensation

| Contracted Pro Forma Adjusted EBITDA | $ 298,000 |
|---|---|
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (81,704) |
| EBITDA - Increased Fighters Compensation | $ 216,296 |

III. Derivation of Pro Forma OEH Proceeds [1]

| EBITDA - Increased Fighter Comp | $ 216,296 |
|---|---|
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,739,988 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,739,988 |
| OEH Portion | 89.9% |
| Pro Forma OEH Net Proceeds | $ 2,462,352 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 2.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 2**

| Percent to Fighters | 34% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| 2016 Sale | | | 2017 Sale | | |
|---|---|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ | 4,025,000 | Implied Enterprise Value | $ | 5,000,000 |
| Rollover Equity Amount | | 325,000 | Rollover Equity Percentage | | 8.1% |
| Rollover Equity Percentage | | 8.1% | Rollover Equity Amount | | 403,727 |
| Total Rollover Equity | | 325,000 | Increase in Value of Rollover Equity | | 78,727 |
| OEH Rollover Equity Amount | | 175,000 | OEH Percentage of Rollover Equity | | 53.8% |
| OEH Percentage of Rollover Equity | | 53.8% | Increase in OEH Rollover Equity | $ | 42,391 |

Exhibit 2.6

Cung Le, et al. vs. Zuffa, LLC
Pro Forma January Capital Investment
*$ in 000s*
**Scenario 2**

| Percent to Fighters | 34% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.  Original January Capital Investment

| | |
|---|---|
| Amount | $ 175,000 |
| Ownership in Zufa | 10% |
| | |
| Implied Equity Value | 1,750,000 |
| Net Debt - YE 2009 | 396,181 |
| | |
| Implied Enterprise Value | 2,146,181 |
| EBITDA - TTM Q3-09 | 115,543 |
| | |
| Implied EBITDA Multiple | 18.6x |

II.  Pro Forma January Capital Investment

| | |
|---|---|
| EBITDA - TTM Q3-09 | $ 75,041 |
| Implied EBITDA Multiple | 18.6x |
| | |
| Implied Enterprise Value | 1,393,862 |
| Less Net Debt - YE 2009 | - |
| | |
| Implied Equity Value | 1,393,862 |
| Jan. Cap. Investment % | 10% |
| | |
| Pro Forma Investment | $ 139,386 |

III.  Reduction in January Capital Investment     $ (35,614)

*EXHIBIT 3*

## Scenario 3
*Fighter Compensation at 35% of Revenue*

Exhibit 3

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 3**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2005 - 2016)* | 35% |
| Forgo Discretionary Distribution Debt *(2007 - 2009)* | Yes |
| Payoff All Debt by December 31, 2009 | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period Pre-Sale |
|---|---|---|---|---|---|---|---|---|---|
| **I. Distributions to Equity** | $ 25,042 | $ 92,955 | $ 19,647 | $ - | $ 12,145 | $ - | $ 15,869 | $ 138,192 | $ 185,853 |
| Internal Rate of Return | | | | | | | | | 41.6% [1] |
| **II. Key Financial Metric - Zuffa Pro Forma** | | | | | | | | | |
| Cash Balance | $ 12,321 | $ 122,484 | $ 119,610 | $ 129,305 | $ 129,952 | $ 123,135 | $ 123,418 | $ 164,470 | $ 164,470 |
| EBITDA | 83,975 | 97,979 | 66,302 | (7,633) | 55,254 | (8,589) | 64,053 | 51,494 | 220,882 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 204,036 | 131,570 | 164,062 | 201,923 | 248,661 | 228,613 | 255,083 | 229,333 | 229,333 |
| Current Ratio | 4.9 | 3.9 | 3.6 | 2.3 | 2.6 | 3.4 | 2.6 | 1.6 | 1.6 |
| **III. Increase in Fighter Compensation** | $ 56,346 | $ 69,632 | $ 75,338 | $ 92,913 | $ 90,240 | $ 86,331 | $ 101,619 | $ 75,678 [2] | $ 522,120 |
| **IV. 2017 Increase in Fighter Compensation** | | | | | | | | | 75,678 [3] |
| **V. Total Increase in Fighter Compensation During Class Period** | | | | | | | | | $ 597,798 |

The "Class Period" spans 2011 through Pre-Sale 2016.

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 3.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
*$ in 000s*
**Scenario 3**

| Percent to Fighters | 35% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | $ 951 | $ 18,717 | $ 47,409 | $ 86,303 | $ 12,321 | $ 122,484 | $ 119,610 | $ 129,305 | $ 129,952 | $ 123,135 | $ 123,418 | $ 164,470 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | 133,993 | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 9,673 | 69,397 | 89,707 | 147,498 | 195,304 | 184,156 | 192,498 | 195,558 | 210,107 | 166,819 | 222,663 | 240,216 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,415 | 5,062 | 9,273 | 2,295 | 1,203 | 806 | 534 | 534 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| **Total Assets** | $ 12,861 | $ 76,673 | $ 150,105 | $ 212,876 | $ 268,052 | $ 258,207 | $ 301,071 | $ 305,406 | $ 343,958 | $ 288,943 | $ 348,437 | $ 383,473 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | - | - | (2,500) | (2,675) | (4,296) | (4,296) | (4,296) | (4,321) | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | - | - | - | - | - | - | - | - | 31,316 | 8,090 | - | - |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 37,885 | 33,866 | 37,488 | 39,653 | 46,734 | 53,732 | 38,631 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (246,250) | (243,575) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | 665 | 665 | 665 |
| Other Non-Current Liabilities | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 8,537 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 9,652 | 37,241 | 31,581 | 37,780 | 204,036 | 131,570 | 164,062 | 201,923 | 248,661 | 228,613 | 255,083 |
| Capital Contributions | | | | | | | | | | | | |
| Cash | 3,148 | - | - | - | 175,741 | - | - | 1,800 | 2,876 | - | - | - |
| Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | (2,983) | 47,041 | (2,801) | 12,691 | 62,605 | 87,954 | 54,574 | (21,091) | 33,758 | (28,413) | 44,150 | (16,105) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Comp - 35% | 9,100 | 28,251 | 26,216 | 40,734 | 44,634 | 57,811 | 64,812 | 68,042 | 71,122 | 44,329 | 76,089 | 44,735 |
| January Capital | - | - | - | - | - | 41,477 | - | - | - | - | - | - |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Adjustment for Taxes/Holdback | - | 16,769 | 2,500 | (5,077) | (25,042) | 103,283 | 10,517 | - | (12,503) | - | (17,660) | 9,304 |
| Holdback for Term Loan Repayment | - | - | 4,528 | 31,969 | 29,548 | - | - | - | - | - | - | - |
| Other | - | (635) | (359) | (1,416) | (47,048) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 9,652 | 37,241 | 31,581 | 37,780 | 204,036 | 131,570 | 164,062 | 201,923 | 248,661 | 228,613 | 255,083 | 229,333 |
| | | | | | | | | | | | | |
| **Total Liabilities and Stockholders' Eq.** | $ 12,861 | $ 76,673 | $ 150,105 | $ 212,876 | $ 268,052 | $ 258,206 | $ 301,070 | $ 305,405 | $ 343,958 | $ 288,943 | $ 348,436 | $ 383,473 |

Exhibit 3.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 3**

| Percent to Fighters | 35% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Class Period | | | | | |
| Net revenues | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| | | | | | | | | | | | | |
| Cost of Revenues | | | | | | | | | | | | |
| Fighter Compensation | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| | | | | | | | | | | | | |
| Gross Profit | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| | | | | | | | | | | | | |
| SG&A Expenses | | | | | | | | | | | | |
| Aviation | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| | | | | | | | | | | | | |
| Operating Income | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| | | | | | | | | | | | | |
| Interest Expense, net | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | - | - | (10,206) | (15,328) | (7,925) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| | | | | | | | | | | | | |
| Net Income | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | 6,268 | 75,292 | 23,415 | 53,426 | 107,239 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| | | | | | | | | | | | | |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Compensation | | | | | | | | | | | | |
| Excess Aviation | 858 | 3,455 | 5,133 | 6,531 | 10,220 | 11,074 | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 35% | 9,251 | 28,251 | 26,216 | 40,734 | 44,634 | 57,811 | 64,812 | 80,080 | 76,377 | 77,831 | 96,119 | 44,735 |
| Fighter Comp - Excess Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| | | | | | | | | | | | | |
| Net Income - Pro Forma | (2,983) | 47,041 | (2,801) | 12,691 | 62,605 | 87,954 | 54,574 | (21,091) | 33,758 | (28,413) | 44,150 | (16,105) |
| Interest | - | 424 | 3,268 | 7,136 | 16,607 | - | - | - | - | - | - | - |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | - | - | - | - | - | (2,434) | - | (762) | (148) | - | - | 37,144 |
| | | | | | | | | | | | | |
| EBITDA - Pro Forma | $ (2,600) | $ 49,189 | $ 12,312 | $ 35,612 | $ 83,975 | $ 97,979 | $ 66,302 | $ (7,633) | $ 55,254 | $ (8,589) | $ 64,053 | $ 32,166 |

3 of 7

Exhibit 3.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 3**

| Percent to Fighters | 35% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

|  | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Class Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ (2,983) | $ 47,041 | $ (2,801) | $ 12,691 | $ 62,605 | $ 87,954 | $ 54,574 | $ (21,091) | $ 33,758 | $ (28,413) | $ 44,150 | $ (16,105) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | (2,323) | 28,362 | 25,243 | 28,071 | 63,784 | 103,650 | 61,739 | 16,875 | 38,663 | 3,190 | 31,486 | 69,823 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (6,935) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| Pro Forma Adjustments | | | | | | | | | | | | |
|   Reduction in DFD Proceeds | - | - | (250,000) | - | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
|   Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| Pro Forma Adjustments | | | | | | | | | | | | |
|   Change in Regular Principal Payments | - | - | 1,250 | 2,500 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
|   Change in Debt Repayment | - | - | - | - | (104,625) | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
|   Pro Forma Adjustment - Jan. Cap. | - | - | - | - | - | (41,477) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
|   DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
|   January Capital | - | - | - | - | - | 41,477 | - | - | - | - | - | - |
|   Fighter Comp - 35% | 9,100 | 28,251 | 26,216 | 40,734 | 44,634 | 57,811 | 64,812 | 68,042 | 71,122 | 44,329 | 76,089 | 44,735 |
|   Holdback for Term Loan Repayment | - | - | 4,528 | 31,969 | 29,548 | - | - | - | - | - | - | - |
|   Adjustment for Taxes/Holdback | - | 16,769 | 2,500 | (5,077) | (25,042) | 103,283 | 10,517 | - | (12,503) | - | (17,660) | 9,304 |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 3,148 | (4,451) | 61,766 | 17,758 | (127,209) | 15,814 | (22,083) | 7,669 | (18,294) | (1,101) | (18,202) | (10,349) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 352 | 17,765 | 28,692 | 38,894 | (73,982) | 110,163 | (2,874) | 9,559 | 829 | (6,998) | 282 | 41,052 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 951 | 18,717 | 47,409 | 86,303 | 12,321 | 122,484 | 119,610 | 129,305 | 130,134 | 123,135 | 123,418 |
| Ending Cash | $ 951 | $ 18,717 | $ 47,409 | $ 86,303 | $ 12,321 | $ 122,484 | $ 119,610 | $ 129,305 | $ 130,134 | $ 123,135 | $ 123,418 | $ 164,470 |

Exhibit 3.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 3**

| Percent to Fighters | 35% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.  IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $ (12,880) | $ - | $ - | $ - | $ - | $ - | $ (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | - | - | - | - | - | (3,148) |
| 2006 | - | 18,816 | - | - | - | 18,816 | 18,816 |
| 2007 | - | 2,500 | - | - | - | 2,500 | 2,500 |
| 2008 | - | 5,077 | - | - | - | 5,077 | 5,077 |
| 2009 | - | 25,042 | - | - | - | 25,042 | 25,042 |
| 2010 | - | 92,955 | - | - | - | 92,955 | 92,955 |
| 2011 | - | 19,647 | - | - | - | 19,647 | 19,647 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 12,145 | - | - | - | 12,145 | 9,269 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 15,869 | - | - | - | 15,869 | 15,869 |
| 2016 | - | 138,192 | - | - | 2,394,825 [1] | 2,533,017 | 2,533,017 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $ (41,112) | $ 330,243 | $ - | $ - | $ 2,437,216 | $ 2,767,459 | $ 2,726,347 |

| IRR |
|---|
| 41.6% |

II.  Pro Forma Purchase Price Calculation

I.  Implied EBITDA Multiple Calculation

| Original Purchase Price *(excluding earnouts)* | $ 3,775,000 |
|---|---|
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.  EBITDA Calculation - Increased Fighters Compensation

| Contracted Pro Forma Adjusted EBITDA | $ 298,000 |
|---|---|
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (87,636) |
| EBITDA - Increased Fighters Compensation | $ 210,364 |

III.  Derivation of Pro Forma OEH Proceeds [1]

| EBITDA - Increased Fighter Comp | $ 210,364 |
|---|---|
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,664,846 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,664,846 |
| OEH Portion | 89.9% |
| Pro Forma OEH Net Proceeds | $ 2,394,825 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 3.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 3**

| | |
|---|---|
| Percent to Fighters | 35% |
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

| 2016 Sale | | | 2017 Sale | | |
|---|---|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ | 4,025,000 | Implied Enterprise Value | $ | 5,000,000 |
| Rollover Equity Amount | | 325,000 | Rollover Equity Percentage | | 8.1% |
| Rollover Equity Percentage | | 8.1% | Rollover Equity Amount | | 403,727 |
| | | | | | |
| Total Rollover Equity | | 325,000 | Increase in Value of Rollover Equity | | 78,727 |
| OEH Rollover Equity Amount | | 175,000 | OEH Percentage of Rollover Equity | | 53.8% |
| OEH Percentage of Rollover Equity | | 53.8% | Increase in OEH Rollover Equity | $ | 42,391 |

Exhibit 3.6

Cung Le, et al. vs. Zuffa, LLC
Pro Forma January Capital Investment
*$ in 000s*
**Scenario 3**

| Percent to Fighters | 35% |
|---|---|
| Forgo DFD | Yes |
| Payoff Debt EOY 2009 | Yes |

I.  Original January Capital Investment

| | |
|---|---:|
| Amount | $ 175,000 |
| Ownership in Zufa | 10% |
| | |
| Implied Equity Value | 1,750,000 |
| Net Debt - YE 2009 | 396,181 |
| | |
| Implied Enterprise Value | 2,146,181 |
| EBITDA - TTM Q3-09 | 115,543 |
| | |
| Implied EBITDA Multiple | 18.6x |

II.  Pro Forma January Capital Investment

| | |
|---|---:|
| EBITDA - TTM Q3-09 | $ 71,884 |
| Implied EBITDA Multiple | 18.6x |
| | |
| Implied Enterprise Value | 1,335,228 |
| Less Net Debt - YE 2009 | - |
| | |
| Implied Equity Value | 1,335,228 |
| Jan. Cap. Investment % | 10% |
| | |
| Pro Forma Investment | $ 133,523 |

III.  Reduction in January Capital Investment                     $  (41,477)

*EXHIBIT 4*

## Scenario 4
*Fighter Compensation at 36% of Revenue*

Exhibit 4

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2011 - 2016)* | 36% |
| Forgo All Debt Issuances *(2007-2014)* | Yes |
| Forgo January Capital Investment *(2009)* and Distribution *(2010)* | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period |
|---|---|---|---|---|---|---|---|---|---|
| I. Distributions to Equity | $ 44,004 | $ 51,960 | $ 20,083 | $ - | $ 12,437 | $ - | $ 15,204 | $ 274,497 | $ 322,222 |
| Internal Rate of Return | | | | | | | | → | 44.5% [1] |
| **II. Key Financial Metric - Zuffa Pro Forma** | | | | | | | | | |
| Cash Balance | $ 169,569 | $ 266,694 | $ 261,200 | $ 266,232 | $ 262,791 | $ 251,484 | $ 248,115 | $ 294,862 | $ 294,862 |
| EBITDA | 140,321 | 167,610 | 61,936 | (12,296) | 50,107 | (13,079) | 57,967 | 45,717 [2] | 190,352 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 227,020 | 275,509 | 305,381 | 338,579 | 381,229 | 356,692 | 379,510 | 359,454 | 359,454 |
| Current Ratio | 5.5 | 7.0 | 6.2 | 3.8 | 4.2 | 6.1 | 4.1 | 2.5 | 2.5 |
| **III. Increase in Fighter Compensation** | $ - | $ - | $ 79,705 | $ 97,576 | $ 95,386 | $ 90,821 | $ 107,705 | $ 81,455 [2] | $ 552,650 |
| IV. 2017 Increase in Fighter Compensation | | | | | | | | | 81,455 [3] |
| V. Total Increase in Fighter Compensation During Class Period | | | | | | | | | $ 634,105 |

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 4.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| | | | | | | | Class Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| **Assets** | | | | | | | | | | | | |
| Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 261,200 | $ 266,232 | $ 262,791 | $ 251,484 | $ 248,115 | $ 294,862 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | - | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 17,790 | 85,847 | 77,517 | 146,129 | 218,559 | 328,366 | 334,088 | 332,485 | 342,946 | 295,168 | 347,360 | 370,608 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,145 | 4,791 | 9,002 | 2,024 | 932 | 535 | 263 | 263 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| Total Assets | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,146 | $ 442,390 | $ 442,062 | $ 476,526 | $ 417,022 | $ 472,863 | $ 513,594 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | - | (15,000) | (3,250) | (3,825) | (4,296) | (4,296) | (4,296) | - | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | - | - | - | - | - | - | - | 31,316 | 8,090 | - | - | - |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 22,885 | 33,116 | 36,338 | 39,653 | 46,734 | 53,732 | 88,502 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (320,125) | (347,050) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | 665 | 665 | 665 |
| Other Non-Current Liabilities | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 8,537 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 305,381 | 338,579 | 381,229 | 356,692 | 379,510 |
| Capital Contributions | | | | | | | | | | | | |
| Cash | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 50,208 | (25,754) | 28,611 | (32,903) | 38,064 | (19,714) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Comp - 36% | - | - | - | - | - | - | 69,178 | 68,042 | 71,122 | 44,329 | 76,089 | 48,344 |
| Dividend Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 27,980 | - | - | - | - | 14,999 |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | (54,223) | (63,034) | (20,083) | - | (11,445) | - | (15,226) | - |
| Other | - | (635) | (359) | (1,416) | (5,571) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 305,381 | 338,579 | 381,229 | 356,692 | 379,510 | 359,454 |
| | | | | | | | | | | | | |
| Total Liabilities and Stockholders' Eq. | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,145 | $ 442,389 | $ 446,382 | $ 476,526 | $ 417,022 | $ 472,863 | $ 513,594 |

| Percent to Fighters | 36% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

Exhibit 4.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| Percent to Fighters | 36% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Class Period | | | | | |
| Net revenues | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| **Cost of Revenues** | | | | | | | | | | | | |
| Fighter Compensation | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| **Gross Profit** | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| **SG&A Expenses** | | | | | | | | | | | | |
| Aviation | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| **Operating Income** | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| Interest Expense, net | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | - | (424) | (13,474) | (22,463) | (24,532) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| **Net Income** | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| **Pro Forma Adjustments** | | | | | | | | | | | | |
| Fighter Compensation | | | | | | | | | | | | |
| Excess Aviation | - | - | - | - | - | - | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | - | - | - | - | - | - | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 36% | - | - | - | - | - | - | 69,178 | 84,743 | 81,524 | 82,321 | 102,205 | 48,344 |
| Fighter Comp - Excess Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| **Net Income - Pro Forma** | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 50,208 | (25,754) | 28,611 | (32,903) | 38,064 | (19,714) |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | - | - | - | - | (2,434) | - | - | (762) | (148) | - | - | 37,144 |
| **EBITDA - Pro Forma** | $ 7,509 | $ 81,894 | $ 46,096 | $ 85,626 | $ 140,321 | $ 167,610 | $ 61,936 | $ (12,296) | $ 50,107 | $ (13,079) | $ 57,967 | $ 28,557 |

3 of 6

Exhibit 4.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| Percent to Fighters | 36% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (Class Period) | | | | | |
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ 7,127 | $ 80,171 | $ 34,252 | $ 69,841 | $ 135,559 | $ 157,585 | $ 50,208 | $ (25,754) | $ 28,611 | $ (32,903) | $ 38,064 | $ (19,714) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | 7,787 | 61,492 | 62,296 | 85,221 | 136,738 | 173,281 | 57,373 | 12,212 | 33,516 | (1,300) | 25,400 | 66,214 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Land Previously Purchased with Debt | - | - | - | (5,750) | - | - | - | - | - | - | - | - |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (12,685) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Reduction in Proceeds | - | (15,000) | (385,000) | (25,000) | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
| Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Change in Regular Principal Payments | - | - | 76,625 | 3,250 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
| Change in Debt Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
| Pro Forma Adjustment - Jan. Cap. | - | - | - | - | - | (175,470) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Fighter Comp - 36% | - | - | - | - | - | - | 69,178 | 68,042 | 71,122 | 44,329 | 76,089 | 48,344 |
| Pre-Class Period Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 27,980 | - | - | - | - | 14,999 |
| Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | (54,223) | (63,034) | (20,083) | - | (11,445) | - | (15,226) | - |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 1,156 | (29,249) | (3,927) | (22,821) | (41,546) | (66,856) | (20,336) | 7,669 | (17,236) | (1,101) | (15,768) | (1,045) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 8,469 | 26,098 | 52 | 49,715 | 84,635 | 97,125 | (5,494) | 4,896 | (3,259) | (11,488) | (3,370) | 46,747 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 9,069 | 35,167 | 35,219 | 84,934 | 169,569 | 266,694 | 261,200 | 266,232 | 262,973 | 251,484 | 248,115 |
| Ending Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 261,200 | $ 266,232 | $ 262,973 | $ 251,484 | $ 248,115 | $ 294,862 |

Exhibit 4.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| Percent to Fighters | 36% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

I.   IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $ (12,880) | $ - | $ - | $ - | $ - | $ - | $ (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | 1,992 | - | - | - | 1,992 | (1,156) |
| 2006 | - | 28,614 | - | - | - | 28,614 | 28,614 |
| 2007 | - | 8,568 | - | - | - | 8,568 | 8,568 |
| 2008 | - | 21,405 | - | - | - | 21,405 | 21,405 |
| 2009 | - | 44,004 | - | - | - | 44,004 | 44,004 |
| 2010 | - | 51,960 | - | - | - | 51,960 | 51,960 |
| 2011 | - | 20,083 | - | - | - | 20,083 | 20,083 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 12,437 | - | - | - | 12,437 | 9,561 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 15,204 | - | - | - | 15,204 | 15,204 |
| 2016 | - | 274,497 | - | - | 2,586,267 [1] | 2,860,764 | 2,860,764 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $ (41,112) | $ 478,764 | $ - | $ - | $ 2,628,658 | $ 3,107,422 | $ 3,066,310 |

| IRR |
|---|
| 44.5% |

II.   Pro Forma Purchase Price Calculation

I.   Implied EBITDA Multiple Calculation

| Original Purchase Price *(excluding earnouts)* | $ 3,775,000 |
|---|---|
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.   EBITDA Calculation - Increased Fighters Compensation

| Contracted Pro Forma Adjusted EBITDA | $ 298,000 |
|---|---|
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (93,568) |
| EBITDA - Increased Fighters Compensation | $ 204,432 |

III.   Derivation of Pro Forma OEH Proceeds [1]

| EBITDA - Increased Fighter Comp | $ 204,432 |
|---|---|
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,589,705 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,589,705 |
| OEH Portion | 99.9% |
| Pro Forma OEH Net Proceeds | $ 2,586,267 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 4.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 4 - Fighter Increase During Class Period Only**

| | |
|---|---|
| Percent to Fighters | 36% |
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| 2016 Sale | | 2017 Sale | |
|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ 4,025,000 | Implied Enterprise Value | $ 5,000,000 |
| Rollover Equity Amount | 325,000 | Rollover Equity Percentage | 8.1% |
| Rollover Equity Percentage | 8.1% | Rollover Equity Amount | 403,727 |
| | | | |
| Total Rollover Equity | 325,000 | Increase in Value of Rollover Equity | 78,727 |
| OEH Rollover Equity Amount | 175,000 | OEH Percentage of Rollover Equity | 53.8% |
| OEH Percentage of Rollover Equity | 53.8% | Increase in OEH Rollover Equity | $ 42,391 |

*EXHIBIT 5*

## Scenario 5
*Fighter Compensation at 37% of Revenue*

Exhibit 5

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2011 - 2016)* | 37% |
| Forgo All Debt Issuances *(2007-2014)* | Yes |
| Forgo January Capital Investment *(2009)* and Distribution *(2010)* | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period |
|---|---|---|---|---|---|---|---|---|---|
| I. Distributions to Equity | $ 44,004 | $ 51,960 | $ 18,336 | $ - | $ 10,380 | $ - | $ 12,773 | $ 252,405 | $ 293,894 |
| Internal Rate of Return | | | | | | | | → | 44.2% [1] |
| **II. Key Financial Metric - Zuffa Pro Forma** | | | | | | | | | |
| Cash Balance | $ 169,569 | $ 266,694 | $ 258,579 | $ 258,949 | $ 252,420 | $ 236,623 | $ 229,602 | $ 272,741 | $ 272,741 |
| EBITDA | 140,321 | 167,610 | 57,569 | (16,959) | 44,961 | (17,570) | 51,881 | 39,940 [2] | 159,822 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 227,020 | 275,509 | 302,761 | 331,296 | 370,858 | 341,831 | 360,997 | 337,333 | 337,333 |
| Current Ratio | 5.5 | 7.0 | 6.2 | 3.7 | 4.1 | 5.8 | 3.9 | 2.3 | 2.3 |
| **III. Increase in Fighter Compensation** | $ - | $ - | $ 84,072 | $ 102,239 | $ 100,533 | $ 95,312 | $ 113,791 | $ 87,233 [2] | $ 583,179 |
| IV. 2017 Increase in Fighter Compensation | | | | | | | | | 87,233 [3] |
| V. Total Increase in Fighter Compensation During Class Period | | | | | | | | | $ 670,412 |

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 5.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| | | | | | | | Class Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Percent to Fighters | 37% | | | | | | | | | | | |
| Forgo Debt | Yes | | | | | | | | | | | |
| Forgo January Capital | Yes | | | | | | | | | | | |
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| **Assets** | | | | | | | | | | | | |
| Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 258,579 | $ 258,949 | $ 252,420 | $ 236,623 | $ 229,602 | $ 272,741 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | - | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 17,790 | 85,847 | 77,517 | 146,129 | 218,559 | 328,366 | 331,467 | 325,202 | 332,575 | 280,307 | 328,847 | 348,487 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,145 | 4,791 | 9,002 | 2,024 | 932 | 535 | 263 | 263 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| Total Assets | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,146 | $ 439,770 | $ 434,779 | $ 466,155 | $ 402,161 | $ 454,350 | $ 491,473 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | - | (15,000) | (3,250) | (3,825) | (4,296) | (4,296) | (4,296) | - | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | - | - | - | - | - | - | - | 31,316 | 8,090 | - | - | - |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 22,885 | 33,116 | 36,338 | 39,653 | 46,734 | 53,732 | 88,502 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (320,125) | (347,050) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | - | 665 | 665 |
| Other Non-Current Liabilities | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 8,537 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 302,761 | 331,296 | 370,858 | 341,831 | 360,997 |
| Capital Contributions | | | | | | | | | | | | |
| Cash | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 45,841 | (30,417) | 23,465 | (37,394) | 31,978 | (23,322) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Comp - 37% | - | - | - | - | - | - | 73,545 | 68,042 | 71,122 | 44,329 | 76,089 | 51,952 |
| Dividend Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 23,613 | - | - | - | - | 11,391 |
| DFD Reduction | - | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - |
| Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | (54,223) | (63,034) | (18,336) | - | (9,386) | - | (12,791) | - |
| Other | - | (635) | (359) | (1,416) | (5,571) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 302,761 | 331,296 | 370,858 | 341,831 | 360,997 | 337,333 |
| | | | | | | | | | | | | |
| Total Liabilities and Stockholders' Eq. | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,145 | $ 439,769 | $ 439,099 | $ 466,155 | $ 402,161 | $ 454,350 | $ 491,473 |

Exhibit 5.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| Percent to Fighters | 37% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Class Period | | | |
| Net revenues | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| | | | | | | | | | | | | |
| Cost of Revenues | | | | | | | | | | | | |
| Fighter Compensation | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| | | | | | | | | | | | | |
| Gross Profit | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| | | | | | | | | | | | | |
| SG&A Expenses | | | | | | | | | | | | |
| Aviation | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| | | | | | | | | | | | | |
| Operating Income | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| | | | | | | | | | | | | |
| Interest Expense, net | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | - | (424) | (13,474) | (22,463) | (24,532) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| | | | | | | | | | | | | |
| Net Income | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| | | | | | | | | | | | | |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Compensation | | | | | | | | | | | | |
| Excess Aviation | - | - | - | - | - | - | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | - | - | - | - | - | - | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 37% | - | - | - | - | - | - | 73,545 | 89,406 | 86,670 | 86,812 | 108,291 | 51,952 |
| Fighter Comp - Excess Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| | | | | | | | | | | | | |
| Net Income - Pro Forma | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 45,841 | (30,417) | 23,465 | (37,394) | 31,978 | (23,322) |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | - | - | - | - | (2,434) | - | - | (762) | (148) | - | - | 37,144 |
| | | | | | | | | | | | | |
| EBITDA - Pro Forma | $ 7,509 | $ 81,894 | $ 46,096 | $ 85,626 | $ 140,321 | $ 167,610 | $ 57,569 | $ (16,959) | $ 44,961 | $ (17,570) | $ 51,881 | $ 24,949 |

3 of 6

Exhibit 5.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| Percent to Fighters | 37% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ 7,127 | $ 80,171 | $ 34,252 | $ 69,841 | $ 135,559 | $ 157,585 | $ 45,841 | $ (30,417) | $ 23,465 | $ (37,394) | $ 31,978 | $ (23,322) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | 7,787 | 61,492 | 62,296 | 85,221 | 136,738 | 173,281 | 53,006 | 7,549 | 28,370 | (5,791) | 19,314 | 62,606 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Land Previously Purchased with Debt | - | - | - | (5,750) | - | - | - | - | - | - | - | - |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (12,685) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Reduction in Proceeds | - | (15,000) | (385,000) | (25,000) | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
| Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Change in Regular Principal Payments | - | - | 76,625 | 3,250 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
| Change in Debt Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
| Pro Forma Adjustment - Jan. Cap. | - | - | - | - | - | (175,470) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Fighter Comp - 37% | - | - | - | - | - | - | 73,545 | 68,042 | 71,122 | 44,329 | 76,089 | 51,952 |
| Pre-Class Period Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 23,613 | - | - | - | - | 11,391 |
| Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | (54,223) | (63,034) | (18,336) | - | (9,386) | - | (12,791) | - |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 1,156 | (29,249) | (3,927) | (22,821) | (41,546) | (66,856) | (18,589) | 7,669 | (15,177) | (1,101) | (13,333) | (1,045) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 8,469 | 26,098 | 52 | 49,715 | 84,635 | 97,125 | (8,114) | 233 | (6,347) | (15,979) | (7,021) | 43,139 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 9,069 | 35,167 | 35,219 | 84,934 | 169,569 | 266,694 | 258,579 | 258,949 | 252,602 | 236,623 | 229,602 |
| Ending Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 258,579 | $ 258,949 | $ 252,602 | $ 236,623 | $ 229,602 | $ 272,741 |

Exhibit 5.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| Percent to Fighters | 37% |
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

I.   IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $ (12,880) | $ - | $ - | $ - | $ - | $ - | $ (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | 1,992 | - | - | - | 1,992 | (1,156) |
| 2006 | - | 28,614 | - | - | - | 28,614 | 28,614 |
| 2007 | - | 8,568 | - | - | - | 8,568 | 8,568 |
| 2008 | - | 21,405 | - | - | - | 21,405 | 21,405 |
| 2009 | - | 44,004 | - | - | - | 44,004 | 44,004 |
| 2010 | - | 51,960 | - | - | - | 51,960 | 51,960 |
| 2011 | - | 18,336 | - | - | - | 18,336 | 18,336 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 10,380 | - | - | - | 10,380 | 7,504 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 12,773 | - | - | - | 12,773 | 12,773 |
| 2016 | - | 252,405 | - | - | 2,511,225 [1] | 2,763,630 | 2,763,630 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $ (41,112) | $ 450,436 | $ - | $ - | $ 2,553,616 | $ 3,004,053 | $ 2,962,941 |

| IRR |
|---|
| 44.2% |

II.  Pro Forma Purchase Price Calculation

I.   Implied EBITDA Multiple Calculation

| Original Purchase Price *(excluding earnouts)* | $ 3,775,000 |
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.  EBITDA Calculation - Increased Fighters Compensation

| Contracted Pro Forma Adjusted EBITDA | $ 298,000 |
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (99,499) |
| EBITDA - Increased Fighters Compensation | $ 198,501 |

III. Derivation of Pro Forma OEH Proceeds [1]

| EBITDA - Increased Fighter Comp | $ 198,501 |
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,514,563 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,514,563 |
| OEH Portion | 99.9% |
| Pro Forma OEH Net Proceeds | $ 2,511,225 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 5.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 5 - Fighter Increase During Class Period Only**

| Percent to Fighters | 37% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| 2016 Sale | | 2017 Sale | |
|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ 4,025,000 | Implied Enterprise Value | $ 5,000,000 |
| Rollover Equity Amount | 325,000 | Rollover Equity Percentage | 8.1% |
| Rollover Equity Percentage | 8.1% | Rollover Equity Amount | 403,727 |
| | | | |
| Total Rollover Equity | 325,000 | Increase in Value of Rollover Equity | 78,727 |
| OEH Rollover Equity Amount | 175,000 | OEH Percentage of Rollover Equity | 53.8% |
| OEH Percentage of Rollover Equity | 53.8% | Increase in OEH Rollover Equity | $ 42,391 |

*EXHIBIT 6*

## Scenario 6
*Fighter Compensation at 38% of Revenue*

Exhibit 6

Cung Le, et al. vs. Zuffa, LLC
Summary of Key Financial Metrics
*$ in 000s*
**Scenario 6 - Fighter Increase During Class Period Only**

| Parameters | |
|---|---|
| Percent of Revenue Paid to Fighters *(2011 - 2016)* | 38% |
| Forgo All Debt Issuances *(2007-2014)* | Yes |
| Forgo January Capital Investment *(2009)* and Distribution *(2010)* | Yes |

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Pre-Sale 2016 | Total Class Period |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Class Period | | | | |
| I. Distributions to Equity | $ 44,004 | $ 51,960 | $ 16,590 | $ - | $ 8,322 | $ - | $ 10,342 | $ 230,313 | $ 265,567 |
| Internal Rate of Return | | | | | | | | → | 43.9% [1] |
| | | | | | | | | | |
| II. Key Financial Metric - Zuffa Pro Forma | | | | | | | | | |
| Cash Balance | $ 169,569 | $ 266,694 | $ 255,959 | $ 251,666 | $ 242,049 | $ 221,762 | $ 211,089 | $ 250,619 | $ 250,619 |
| EBITDA | 140,321 | 167,610 | 53,202 | (21,622) | 39,815 | (22,060) | 45,794 | 34,163 [2] | 129,292 |
| Net Debt to EBITDA | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Stockholders' Equity | 227,020 | 275,509 | 300,141 | 324,013 | 360,487 | 326,970 | 342,484 | 315,211 | 315,211 |
| Current Ratio | 5.5 | 7.0 | 6.1 | 3.6 | 3.9 | 5.5 | 3.7 | 2.2 | 2.2 |
| | | | | | | | | | |
| III. Increase in Fighter Compensation | $ - | $ - | $ 88,439 | $ 106,902 | $ 105,679 | $ 99,802 | $ 119,878 | $ 93,010 [2] | $ 613,709 |
| IV. 2017 Increase in Fighter Compensation | | | | | | | | | 93,010 [3] |
| V. Total Increase in Fighter Compensation During Class Period | | | | | | | | | $ 706,719 |

[1] Original equity holders' internal rate of return since acquiring UFC in 2001.
[2] Annualized.
[3] Estimated at 2016 annualized.

Exhibit 6.1

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Balance Sheet
$ in 000s
**Scenario 6 - Fighter Increase During Class Period Only**

| Percent to Fighters | 38% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | | | |
| Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 255,959 | $ 251,666 | $ 242,049 | $ 221,762 | $ 211,089 | $ 250,619 |
| Accounts Receivable | 8,160 | 44,267 | 35,610 | 54,402 | 40,801 | 54,471 | 60,181 | 47,833 | 67,702 | 35,237 | 87,760 | 63,037 |
| Due from Related Parties | - | - | - | - | - | - | - | - | - | 1,355 | 3,043 | 3,043 |
| Note receivable for membership interest | - | - | - | - | - | - | 4,087 | 59 | 387 | - | - | - |
| Inventory | 246 | 466 | 629 | 1,136 | 1,301 | 2,137 | 3,618 | 5,464 | 2,486 | 1,139 | 2,505 | 2,505 |
| Film and Television Costs | - | 2,541 | 2,812 | 2,099 | 1,962 | 1,590 | - | 6,562 | - | 40 | 684 | 684 |
| Investment in Trading Security | - | - | - | - | - | - | - | 500 | 69 | 82 | 88 | 88 |
| Assets of Discontinued Operations | - | - | - | - | - | - | - | - | 4,246 | - | - | - |
| Other current assets | 314 | 3,405 | 3,246 | 3,558 | 4,926 | 3,474 | 5,002 | 5,835 | 5,265 | 5,831 | 5,165 | 6,389 |
| | 17,790 | 85,847 | 77,517 | 146,129 | 218,559 | 328,366 | 328,847 | 317,919 | 322,204 | 265,446 | 310,334 | 326,365 |
| | | | | | | | | | | | | |
| Property and Equipment | 677 | 1,807 | 2,949 | 14,346 | 21,290 | 23,737 | 25,109 | 28,666 | 37,995 | 41,338 | 46,309 | 38,546 |
| Goodwill | - | - | 38,688 | 38,688 | 38,688 | 38,688 | 67,455 | 66,898 | 66,898 | 66,898 | 66,898 | 66,898 |
| Intangibles | 1,075 | 5,470 | 17,674 | 7,869 | 6,145 | 4,791 | 9,002 | 2,024 | 932 | 535 | 263 | 263 |
| Notes Receivable from Related Party | - | - | - | - | - | - | - | - | - | 703 | 516 | 516 |
| Investments | - | - | - | 1,430 | 2,192 | 3,682 | 3,954 | 9,793 | 10,925 | 7,160 | 713 | 713 |
| Film and Television Costs | - | - | - | - | - | - | - | - | 13,340 | 2,446 | 8,855 | 8,855 |
| Other | 1,437 | - | 1,088 | 3,046 | 4,163 | 2,882 | 2,782 | 2,196 | 3,490 | 2,773 | 1,949 | 27,195 |
| | | | | | | | | | | | | |
| Total Assets | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,146 | $ 437,150 | $ 427,496 | $ 455,784 | $ 387,300 | $ 435,837 | $ 469,351 |
| | | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | | |
| Accounts Payable | 683 | 6,476 | 7,922 | 2,753 | 4,071 | 4,102 | 12,737 | 13,715 | 19,793 | 9,864 | 14,693 | 46,467 |
| Current Portion of Long-Term Debt | - | 15,000 | 3,250 | 3,825 | 4,296 | 4,296 | 4,296 | 4,321 | 4,050 | 4,373 | 4,373 | 4,373 |
| Pro Forma Adjustment | - | (15,000) | (3,250) | (3,825) | (4,296) | (4,296) | (4,296) | - | (4,050) | (4,373) | (4,373) | (4,373) |
| Related party notes due to members | - | - | - | - | - | - | - | 31,316 | 8,090 | - | - | - |
| Due to Related Parties | 764 | 1,532 | 1,938 | 1,161 | 614 | 2,092 | 1,632 | 2,584 | 1,971 | 929 | 1,147 | 1,147 |
| Accrued Expenses and Other Liabilities | 1,120 | 10,285 | 17,706 | 23,823 | 26,625 | 32,603 | 33,502 | 29,340 | 41,418 | 32,451 | 58,139 | 49,652 |
| Deferred income | 642 | 4,592 | 5,550 | 8,601 | 8,343 | 7,937 | 5,861 | 7,226 | 7,198 | 5,419 | 10,172 | 52,044 |
| Liabilities of Discontinued Operations | - | - | - | - | - | - | - | - | 3,468 | - | - | - |
| | 3,210 | 22,885 | 33,116 | 36,338 | 39,653 | 46,734 | 53,732 | 88,502 | 81,938 | 48,663 | 84,151 | 149,310 |
| | | | | | | | | | | | | |
| Long Term Debt, net current | - | - | 320,125 | 347,050 | 414,593 | 425,297 | 455,001 | 470,281 | 465,675 | 463,652 | 459,279 | 456,881 |
| Pro Forma Adjustment | - | - | (320,125) | (347,050) | (414,593) | (425,297) | (455,001) | (470,281) | (465,675) | (463,652) | (459,279) | (456,881) |
| Deferred Compensation Liabilities | - | - | - | - | - | 67,180 | 67,510 | - | - | - | - | - |
| Guaranty Liability | - | - | - | - | - | - | - | - | - | 665 | 665 | 665 |
| Other Non-Current Liabilities | - | 1,547 | 10,783 | 34,133 | 24,364 | 12,722 | 15,766 | 19,301 | 13,359 | 11,002 | 8,537 | 4,165 |
| | | | | | | | | | | | | |
| **Stockholders Equity** | | | | | | | | | | | | |
| Beginning Balance | 9,486 | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 300,141 | 324,013 | 360,487 | 326,970 | 342,484 |
| Capital Contributions | | | | | | | | | | | | |
|   Cash | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
|   Non-Cash | - | - | - | - | - | - | - | 82,443 | 23,547 | 8,566 | 522 | - |
| Plus Net Income | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 41,474 | (35,080) | 18,319 | (41,884) | 25,891 | (26,931) |
| Less Distributions | (9,100) | (63,836) | (285,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (72,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
|   Fighter Comp - 38% | - | - | - | - | - | - | 77,912 | 68,042 | 71,122 | 44,329 | 76,089 | 55,561 |
|   Dividend Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 19,246 | - | - | - | - | 7,782 |
|   DFD Reduction | - | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - |
|   Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | - | (63,034) | (16,590) | - | (7,327) | - | (10,357) | - |
|   Other | - | (635) | (359) | (1,416) | (5,571) | (57,136) | (253) | (25,291) | 60 | (200) | (542) | (342) |
| Ending Balance | 17,769 | 68,691 | 94,016 | 141,036 | 227,020 | 275,509 | 300,141 | 324,013 | 360,487 | 326,970 | 342,484 | 315,211 |
| | | | | | | | | | | | | |
| Total Liabilities and Stockholders' Eq. | $ 20,979 | $ 93,123 | $ 137,915 | $ 211,507 | $ 291,037 | $ 402,145 | $ 437,149 | $ 431,816 | $ 455,784 | $ 387,300 | $ 435,837 | $ 469,351 |

Exhibit 6.2

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Income Statement
*$ in 000s*
**Scenario 6 - Fighter Increase During Class Period Only**

| Percent to Fighters | 38% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Class Period 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net revenues | $ 48,332 | $ 179,696 | $ 226,444 | $ 274,574 | $ 329,365 | $ 440,956 | $ 436,680 | $ 466,303 | $ 514,639 | $ 449,008 | $ 608,629 | $ 360,875 |
| Cost of Revenues | | | | | | | | | | | | |
| Fighter Compensation | 3,606 | 26,821 | 42,008 | 43,653 | 55,177 | 75,722 | 71,745 | 63,069 | 83,226 | 62,198 | 97,298 | 70,162 |
| Fighter Benefits | 3,201 | 3,368 | 3,463 | 2,435 | 3,754 | 8,981 | 5,755 | 7,224 | 6,658 | 8,623 | 14,103 | 8,872 |
| Other Expenses | 25,454 | 51,921 | 82,793 | 82,710 | 91,087 | 114,317 | 129,040 | 211,175 | 160,085 | 214,934 | 230,715 | 201,632 |
| | 32,260 | 82,109 | 128,264 | 128,797 | 150,018 | 199,020 | 206,540 | 281,468 | 249,969 | 285,755 | 342,116 | 280,665 |
| Gross Profit | 16,071 | 97,587 | 98,180 | 145,777 | 179,346 | 241,936 | 230,140 | 184,835 | 264,670 | 163,253 | 266,513 | 80,210 |
| SG&A Expenses | | | | | | | | | | | | |
| Aviation | 2,358 | 4,955 | 6,633 | 8,031 | 11,720 | 12,574 | 11,527 | 13,834 | 14,863 | 9,280 | 6,843 | 3,309 |
| Management Fees | - | 1,000 | 2,435 | 2,748 | 1,493 | 746 | 500 | 500 | 500 | 500 | 500 | - |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| | 2,741 | 6,576 | 15,351 | 21,622 | 16,355 | 16,865 | 16,827 | 24,740 | 21,615 | 16,493 | 15,127 | 8,116 |
| Operating Income | 13,330 | 91,011 | 82,829 | 124,156 | 162,992 | 225,071 | 213,313 | 160,095 | 243,055 | 146,760 | 251,386 | 72,094 |
| Interest Expense, net | - | 424 | 13,474 | 22,463 | 24,532 | 26,044 | 23,426 | 27,866 | 25,347 | 22,797 | 21,767 | 13,110 |
| Pro Forma Adjustment | - | (424) | (13,474) | (22,463) | (24,532) | (26,044) | (23,426) | (27,866) | (25,347) | (22,797) | (21,767) | (13,110) |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Other Expense, net | 7,062 | 14,193 | 50,584 | 58,652 | 35,091 | 72,826 | 86,999 | 98,054 | 117,676 | 84,231 | 98,998 | 37,144 |
| Net Income | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,227 | 109,987 | 49,418 | 140,269 | 28,630 |
| Non-Controlling Interst Loss | - | - | - | - | - | - | - | 762 | 148 | - | - | - |
| Net Income Attributable to Zuffa | 6,268 | 75,716 | 26,684 | 60,561 | 123,846 | 145,765 | 119,386 | 58,989 | 110,135 | 49,418 | 140,269 | 28,630 |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Fighter Compensation | | | | | | | | | | | | |
| Excess Aviation | - | - | - | - | - | - | 10,027 | 12,334 | 13,363 | 8,000 | 5,000 | 2,538 |
| Management Fees | - | - | - | - | - | - | 500 | 500 | 500 | 500 | 500 | - |
| Fighter Comp - 38% | - | - | - | - | - | - | 77,912 | 94,069 | 91,816 | 91,302 | 114,378 | 55,561 |
| Fighter Comp - Excess Cash | - | - | - | - | - | - | - | - | - | - | - | - |
| Aviation Expenses | (858) | (3,455) | (5,133) | (6,531) | (10,220) | (11,074) | (10,027) | (12,334) | (13,363) | (8,000) | (5,000) | (2,538) |
| Management Fees | - | (1,000) | (2,435) | (2,748) | (1,493) | (746) | (500) | (500) | (500) | (500) | (500) | - |
| Net Income - Pro Forma | 7,127 | 80,171 | 34,252 | 69,841 | 135,559 | 157,585 | 41,474 | (35,080) | 18,319 | (41,884) | 25,891 | (26,931) |
| Interest | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes | - | 1,102 | 5,561 | 4,942 | 4,054 | 6,480 | 6,928 | 3,814 | 15,392 | 13,111 | 12,119 | 6,320 |
| Depreciation and Amortization | 383 | 621 | 2,783 | 3,878 | 3,142 | 3,545 | 4,800 | 5,918 | 6,252 | 6,713 | 7,784 | 4,807 |
| Impairment Loss | - | - | 3,500 | 6,964 | - | - | - | 4,488 | - | - | - | - |
| Other Add-Back Items | - | - | - | - | (2,434) | - | - | (762) | (148) | - | - | 37,144 |
| EBITDA - Pro Forma | $ 7,509 | $ 81,894 | $ 46,096 | $ 85,626 | $ 140,321 | $ 167,610 | $ 53,202 | $ (21,622) | $ 39,815 | $ (22,060) | $ 45,794 | $ 21,340 |

3 of 6

Exhibit 6.3

Cung Le, et al. vs. Zuffa, LLC
Pro Forma Statement of Cash Flows
*$ in 000s*
**Scenario 6 - Fighter Increase During Class Period Only**

| | | | | | | | Class Period | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | Aug. 2016 |
| **Cash Flows from Operating Activities** | | | | | | | | | | | | |
| Net Income - ProForma | $ 7,127 | $ 80,171 | $ 34,252 | $ 69,841 | $ 135,559 | $ 157,585 | $ 41,474 | $ (35,080) | $ 18,319 | $ (41,884) | $ 25,891 | $ (26,931) |
| Reconciling Items | 13,784 | 14,012 | 38,250 | 47,977 | 14,883 | 26,671 | 28,277 | 65,908 | 46,387 | 58,144 | 52,622 | 25,662 |
| Changes in Working Capital | (13,123) | (32,691) | (10,206) | (32,597) | (13,704) | (10,975) | (21,112) | (27,942) | (41,482) | (26,541) | (65,286) | 60,266 |
| Cash Flow From Operating Activities | 7,787 | 61,492 | 62,296 | 85,221 | 136,738 | 173,281 | 48,639 | 2,886 | 23,224 | (10,281) | 13,227 | 58,997 |
| **Cash Flows from Investing Activities** | | | | | | | | | | | | |
| Sale or Purchase of PP&E, net | (224) | (1,446) | (1,909) | (6,685) | (8,633) | (4,813) | (4,574) | (6,985) | (14,509) | (9,659) | (12,552) | (17,622) |
| Land Previously Purchased with Debt | - | - | - | (5,750) | - | - | - | - | - | - | - | - |
| Corporate Transactions | (250) | (4,700) | (56,408) | (250) | (1,924) | (4,650) | (37,957) | (8,000) | (5,031) | (1,825) | (450) | - |
| Other | - | - | - | - | - | 163 | - | - | - | 2,397 | - | (800) |
| Cash Flow From Investing Activities | (474) | (6,146) | (58,317) | (12,685) | (10,557) | (9,300) | (42,531) | (14,985) | (19,540) | (9,087) | (13,002) | (18,422) |
| **Cash Flows from Financing Activities** | | | | | | | | | | | | |
| Proceeds from Debt - Actual | - | 15,000 | 385,000 | 25,000 | 97,000 | 15,000 | 34,000 | 72,500 | 502,500 | 29,500 | - | - |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Reduction in Proceeds | - | (15,000) | (385,000) | (25,000) | (97,000) | (15,000) | (34,000) | (72,500) | (502,500) | (29,500) | - | - |
| Revolver Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Principal Payments - Actual | - | - | (76,625) | (3,250) | (29,075) | (4,825) | (4,825) | (57,725) | (505,925) | (31,795) | (4,795) | (2,398) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| Change in Regular Principal Payments | - | - | 76,625 | 3,250 | 29,075 | 4,825 | 4,825 | 57,725 | 505,925 | 31,795 | 4,795 | 2,398 |
| Change in Debt Repayment | - | - | - | - | - | - | - | - | - | - | - | - |
| Related Party Transactions, net | - | - | - | - | - | 175,470 | - | 6,393 | (201) | - | - | - |
| Pro Forma Adjustment - Jan. Cap. | - | - | - | - | - | (175,470) | - | - | - | - | - | - |
| Contributions from Members | 3,148 | - | - | - | - | - | - | 1,800 | 2,876 | - | - | - |
| Cash Distributions to Members - Actual | (9,100) | (63,836) | (280,744) | (72,703) | (144,182) | (305,855) | (97,158) | (68,042) | (71,122) | (44,329) | (76,089) | (63,343) |
| Pro Forma Adjustments | | | | | | | | | | | | |
| DFD Reduction | - | - | 250,000 | - | 70,000 | - | - | - | - | - | - | - |
| Fighter Comp - 38% | - | - | - | - | - | - | 77,912 | 68,042 | 71,122 | 44,329 | 76,089 | 55,561 |
| Pre-Class Period Holdback | 9,958 | 67,290 | 40,877 | 79,234 | 84,402 | 316,929 | 19,246 | - | - | - | - | 7,782 |
| Required for Tax Purposes | (2,851) | (32,068) | (13,701) | (27,936) | (54,223) | (63,034) | (16,590) | - | (7,327) | - | (10,357) | - |
| Other Financing Activities, net | - | (635) | (359) | (1,416) | 2,458 | (14,896) | (253) | (524) | (8,466) | (1,101) | (542) | (1,045) |
| Cash Flow From Financing Activities | 1,156 | (29,249) | (3,927) | (22,821) | (41,546) | (66,856) | (16,843) | 7,669 | (13,118) | (1,101) | (10,899) | (1,045) |
| **ProForma Amounts** | | | | | | | | | | | | |
| Net Change in Cash | 8,469 | 26,098 | 52 | 49,715 | 84,635 | 97,125 | (10,735) | (4,430) | (9,435) | (20,469) | (10,673) | 39,530 |
| Zuffa Adjustment to Beginning Cash | - | - | - | - | - | - | - | 136 | - | - | - | - |
| Beginning Cash | 599 | 9,069 | 35,167 | 35,219 | 84,934 | 169,569 | 266,694 | 255,959 | 251,666 | 242,231 | 221,762 | 211,089 |
| Ending Cash | $ 9,069 | $ 35,167 | $ 35,219 | $ 84,934 | $ 169,569 | $ 266,694 | $ 255,959 | $ 251,666 | $ 242,231 | $ 221,762 | $ 211,089 | $ 250,619 |

| Percent to Fighters | 38% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

Exhibit 6.4

Cung Le, et al. vs. Zuffa, LLC
Original Equity Holders Contributions and Distributions
*$ in 000s*
**Scenario 6 - Fighter Increase During Class Period Only**

| Percent to Fighters | 38% |
|---|---|
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

I.   IRR Calculation

| Year | Actual OEH Contributions | Pro Forma OEH Distributions | | | | | Pro Forma OEH Net Activity |
|---|---|---|---|---|---|---|---|
| | | Cash | Aviation | MGMT Fee | WME Sale | Total | |
| 2001 | $    (12,880) | $        - | $        - | $        - | $        - | $        - | $    (12,880) |
| 2002 | (8,120) | - | - | - | - | - | (8,120) |
| 2003 | (5,050) | - | - | - | - | - | (5,050) |
| 2004 | (7,237) | - | - | - | - | - | (7,237) |
| 2005 | (3,148) | 1,992 | - | - | - | 1,992 | (1,156) |
| 2006 | - | 28,614 | - | - | - | 28,614 | 28,614 |
| 2007 | - | 8,568 | - | - | - | 8,568 | 8,568 |
| 2008 | - | 21,405 | - | - | - | 21,405 | 21,405 |
| 2009 | - | 44,004 | - | - | - | 44,004 | 44,004 |
| 2010 | - | 51,960 | - | - | - | 51,960 | 51,960 |
| 2011 | - | 16,590 | - | - | - | 16,590 | 16,590 |
| 2012 | (1,800) | - | - | - | - | - | (1,800) |
| 2013 | (2,876) | 8,322 | - | - | - | 8,322 | 5,446 |
| 2014 | - | - | - | - | - | - | - |
| 2015 | - | 10,342 | - | - | - | 10,342 | 10,342 |
| 2016 | - | 230,313 | - | - | 2,436,183 [1] | 2,666,496 | 2,666,496 |
| 2017 | - | - | - | - | 42,391 [2] | 42,391 | 42,391 |
| | $    (41,112) | $   422,109 | $        - | $        - | $  2,478,574 | $  2,900,683 | $  2,859,571 |

| IRR |
|---|
| 43.9% |

II.  Pro Forma Purchase Price Calculation

I.   Implied EBITDA Multiple Calculation

| Original Purchase Price *(excluding earnouts)* | $   3,775,000 |
|---|---|
| Contracted Pro Forma Adjusted EBITDA | 298,000 |
| Implied EBITDA Multiple | 12.7x |

II.  EBITDA Calculation - Increased Fighters Compensation

| Contracted Pro Forma Adjusted EBITDA | $   298,000 |
|---|---|
| Less:  Avg. Additional Fighter Compensation 2015-2016 | (105,431) |
| EBITDA - Increased Fighters Compensation | $   192,569 |

III. Derivation of Pro Forma OEH Proceeds [1]

| EBITDA - Increased Fighter Comp | $   192,569 |
|---|---|
| Implied EBITDA Multiple | 12.7x |
| Pro Forma Purchase Price | 2,439,421 |
| Less:  Debt | - |
| Pro Forma Total Net Proceeds | 2,439,421 |
| OEH Portion | 99.9% |
| Pro Forma OEH Net Proceeds | $  2,436,183 |

[1] Portion of sale proceeds allocated to OEH excluding earn-outs and Payoff Amount (SPA Section 2.3(c)).
[2] Estimated increase in value of OEH's retained equity in WME-IMG.

Exhibit 6.5

Cung Le, et al. vs. Zuffa, LLC
Increase in Value of OEH Retained Equity in WME-IMG
*$ in 000s*
**Scenario 6 - Fighter Increase During Class Period Only**

| | |
|---|---|
| Percent to Fighters | 38% |
| Forgo Debt | Yes |
| Forgo January Capital | Yes |

| 2016 Sale | | | 2017 Sale | | |
|---|---|---|---|---|---|
| WME-IMG Implied Enterprise Value | $ | 4,025,000 | Implied Enterprise Value | $ | 5,000,000 |
| Rollover Equity Amount | | 325,000 | Rollover Equity Percentage | | 8.1% |
| Rollover Equity Percentage | | 8.1% | Rollover Equity Amount | | 403,727 |
| | | | | | |
| Total Rollover Equity | | 325,000 | Increase in Value of Rollover Equity | | 78,727 |
| OEH Rollover Equity Amount | | 175,000 | OEH Percentage of Rollover Equity | | 53.8% |
| OEH Percentage of Rollover Equity | | 53.8% | Increase in OEH Rollover Equity | $ | 42,391 |

*EXHIBIT 7*

# Evaluation of Actual and Alternative Fighter Compensation Scenarios

Exhibit 7

Cung Le, et al. vs. Zuffa, LLC
Evaluation of Actual and Alternative Fighter Compensation Scenarios
*$ in millions*

| Scenario | % of Revenue Paid to Fighters | Feasible Additional Compensation | Feasibility Tests (Financial Metrics During Class Period) | | | | | | Impact on Original Shareholders | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Lowest Pre-Sale Cash Balance | Cumulative EBITDA | Lowest Annual EBITDA | Annualized 2016 EBITDA Before Adj. | Book Value of Stockholders' EQ 12/31/15 | Lowest Current Ratio | Distributions to Equity Prior to Sale | Pro-Forma Sale Proceeds 2016 | OEH Internal Rate of Return (IRR) |
| **Actual** | | | | | | | | | | | |
| -- | 17.8% | $   - | $   6.4 | 6.6 | $   69.2 | $   123.1 | $   (313.5) | 0.7 | $   1,254.0 | $   2,972.3 | 76.8% |
| Only 2007 Non-Discretionary Debt / 50% Distribution Reserve After Fighter Increase with Minimum for Tax Distribution / Fighter Increase Begins in 2005 | | | | | | | | | | | |
| 1 | 33.0% | 525.2 | 149.6 | 281.9 | 0.4 | 63.0 | 316.9 | 2.0 | 419.4 | 2,529.9 | 42.8% |
| 2 | 34.0% | 561.5 | 134.6 | 251.4 | (4.1) | 57.3 | 286.0 | 1.8 | 374.8 | 2,462.4 | 42.2% |
| 3 | 35.0% | 597.8 | 119.6 | 220.9 | (8.6) | 51.5 | 255.1 | 1.6 | 330.2 | 2,394.8 | 41.6% |
| Debt-Free Zuffa / Only Tax Distributions / No January Capital Investment / Fighter Increase Begins in 2011 | | | | | | | | | | | |
| 4 | 36.0% | 634.1 | 248.1 | 190.4 | (13.1) | 45.7 | 379.5 | 2.5 | 478.8 | 2,586.3 | 44.5% |
| 5 | 37.0% | 670.4 | 229.6 | 159.8 | (17.6) | 39.9 | 361.0 | 2.3 | 450.4 | 2,511.2 | 44.2% |
| 6 | 38.0% | 706.7 | 211.1 | 129.3 | (22.1) | 34.2 | 342.5 | 2.2 | 422.1 | 2,436.2 | 43.9% |





*EXHIBIT 8*

# Documents and Information Relied Upon

Exhibit 8

Cung Le, et al. vs. Zuffa, LLC
Documents Relied Upon

| Category | Document | Description | Bates Number | |
|---|---|---|---|---|
| | | | Beginning | Ending |
| I.   Zuffa Audited Financial Statements | | | | |
| | 1 | Audited financial statements January 1, 2016 through August 17, 2016 | N/A | N/A |
| | 2 | Audited financial statements August 18, 2016 through December 31, 2016 | N/A | N/A |
| II.   Opposing Expert Reports | | | | |
| | 3 | Expert Report of Elizabe h Kroger Davis (October 27, 2017) | N/A | N/A |
| III.   Research | | | | |
| | 4 | Annual Asset Class Returns, Novel Investor (June 30, 2017) https://novelinvestor.com/asset-class-returns/ | N/A | N/A |
| | 5 | Aswath Damodaran, Annual Returns on Stock, T.Bonds and T.Bills: 1928 - Current, NYU.edu (January 5, 2017) http://pages.stern.nyu.edu/~adamodar/New_Home_Page/datafile/histretSP.html | N/A | N/A |
| | 6 | Thomas Kenny, High-Yield Bonds: Historical Performance Data, the balance (October 15, 2017) https://www.thebalance.com/high-yield-bonds-historical-performance-data-417116 | N/A | N/A |
| | 7 | Aswath Damodaran, Valuing Young, Start-up and Growth Companies: Estima ion Issues and Valuation Challenges (May 2009) | N/A | N/A |
| | 8 | James R. Hitchner, Financial Valua ion Applications and Models, 4 h Edition (May 2017) | N/A | N/A |
| | 9 | Shannon P. Pratt and Roger J. Grabowski, Cost of Capital Applica ions and Examples, 3rd Edition (February 2008) | N/A | N/A |
| | 10 | The Stages of Venture Capital Inves ing, Investopedia, https://www.investopedia.com/exam-guide/cfa-level-1/alternative-investments/venture-capital-investing-stages.asp | N/A | N/A |
| | 11 | Federal Policies and the Medical Device Industry (Washington, D. C.: U.S. Congress, Office of Technology Assessment, OTA-H-230, October 1984) | N/A | N/A |
| IV.   Deutsche Loan Documents | | | | |
| | 12 | Credit Agreement Dated June 19, 2007 | DB-ZUFFA-00000001 | DB-ZUFFA-00000143 |
| | 13 | 2007 Commitments | DB-ZUFFA-00000151 | DB-ZUFFA-00000199 |
| | 14 | 2007 Subsidiaries Guaranty | DB-ZUFFA-00000235 | DB-ZUFFA-00000252 |
| | 15 | 2007 Form of Security Agreement | DB-ZUFFA-00000336 | DB-ZUFFA-00000401 |
| | 16 | Amendment No. 1 to June 19, 2007 Credit Agreement Dated February 27, 2012 | DB-ZUFFA-00001277 | DB-ZUFFA-00001409 |
| | 17 | Amendment No. 2 to June 19, 2007 Credit Agreement Dated May 16, 2012 | DB-ZUFFA-00001430 | DB-ZUFFA-00001548 |
| | 18 | Credit Agreement Dated February 25, 2013 | DB-ZUFFA-00001614 | DB-ZUFFA-00001784 |
| | 19 | 2013 Commitments | DB-ZUFFA-00001785 | N/A |
| | 20 | 2013 Form of Security Agreement | DB-ZUFFA-00002080 | DB-ZUFFA-00002153 |
| | 21 | 2013 Intercompany Subordination Agreement | DB-ZUFFA-00002295 | DB-ZUFFA-00002306 |
| | 22 | Amendment No. 1 to February 25, 2013 Credit Agreement Dated March 18, 2014 | DB-ZUFFA-00004877 | DB-ZUFFA-00005004 |
| | 23 | Confiden ial Information Memorandum $100 Million Term Loan | DB-ZUFFA-00006903 | DB-ZUFFA-00006956 |
| | 24 | Incremental Term Note | DB-ZUFFA-00005735 | DB-ZUFFA-00005736 |

*EXHIBIT 9*

## Resume and Testimony of Guy A. Davis, CPA, CIRA, CDBV, CFE

# Guy A. Davis
## Managing Director
## Richmond



Direct:
Fax:
E-Mail:

## AREAS OF EXPERTISE

- Corporate Restructuring & Recovery
- Litigation & Financial Investigation

## CLIENTS SERVED

- Best Products Co., Inc.
- Alpha Natural Resources
- Fas Mart Convenience Stores
- Heilig Meyers Inc.
- Samsung
- MF Global
- Circuit City
- Adelphia
- LandAmerica
- GE Commercial Credit
- HealthSouth
- Dominion Resources
- Gen Re

## EDUCATION

- B.S., University of Richmond
- MBA, Loyola College
- American College of Bankruptcy Fellow
- Certified Public Accountant
- Certified Insolvency & Restructuring Advisor
- Certified Distressed Business Appraiser (CDBV)
- Certified Fraud Examiner

## PROFESSIONAL MEMBERSHIPS

- American College of Bankruptcy Fellows
- American Institute of Certified Public Accounts
- Association of Certified Fraud Examiners
- Association of Insolvency & Restructuring Advisors
- Virginia Society of Certified Public Accountants

## BACKGROUND

Guy A. Davis is a Managing Director with Protiviti Inc. and manages the firm's Richmond, Virginia office.  He has nearly 28 years of accounting, finance and consulting experience in the areas of corporate restructuring, commercial litigation, financial investigations, and valuation.

## PROFESSIONAL EXPERIENCE

*Corporate Restructuring* - Mr. Davis has performed a variety of financial advisory and fiduciary services to bankrupt or distressed entities, their lenders and unsecured creditors including: operations management, asset liquidation, debt restructuring, asset recovery, fraud investigation, solvency analyses, and business valuation.  He has served as acting CFO of debtor organizations, Chief Liquidation Officer, court approved claims and disbursing agent, and accountant to chapter 7 trustees.  He has also testified as an expert witness in U.S. district, bankruptcy, and circuit courts across the country.  His services have been provided to corporations and estates in the sub-prime mortgage, health care, energy, broker dealer, manufacturing, retail, insurance, furniture rental, equipment leasing, steel fabrication, ship repair, heavy highway construction, mining, and hospitality industries.

*Litigation, Financial Damages Analysis* -  Mr. Davis has prepared research and analysis to determine compensatory and punitive damages related to several litigation matters involving patent infringement and reasonable royalty, breach of contract, employment disputes, negligence, franchise termination, fraudulent conveyance, and marital dissolution.  He has qualified as financial expert and/or has provided testimony on behalf of corporations, individuals, class action plaintiffs and defendants, sureties and financial institutions.

*Business Valuation -* Mr. Davis has performed numerous business valuations for use in bankruptcy, estate planning, purchase and sale of business, litigation matters and loan collateral analysis.  These valuations were for hotels, restaurants, printing companies, medical practices, construction contractors, distributors, manufacturers, retailers and others.  His significant valuation experience includes:

- Valuation of MF Global, an international Futures Commission Merchant and broker-dealer operating in 70 exchanges around the world.
- Valuation of HealthSouth, the nation's largest operator of rehabilitation hospitals.
- Valuation of K-Mart, a multi-billion dollar general merchandise retailer.

*Merger, Acquisition and Business Formation -* Mr. Davis has assisted several clients in purchasing, selling or forming an equity interest in privately held businesses.  These services included development of comprehensive business plans, evaluation and financial analysis of economic returns, assessment of management compatibility and operational synergies, evaluation of stock versus asset purchases and the tax ramifications of the transaction, and presentation to potential lenders and private placement investors.

© 2016 Protiviti Inc.
CONFIDENTIAL: An Equal Opportunity Employer M/F/D/V.
This document is for your company's internal use only and may not be copied nor distributed to another third party.

## Guy A. Davis
Managing Director
Richmond



Direct:
Fax:
E-Mail:

---

**PAPERS, PUBLICATIONS AND PRESENTATIONS**

- "Everything's Changed – What's Next in Bankruptcy Reporting" - co-author and panel member for the Association of Insolvency Restructuring Advisors at the National Conference of Bankruptcy Judges, October 28, 2016, San Francisco.

- "Preference Defense from a Financial Advisor's Perspective" - co-author and panel member for the Credit Research Foundation's Credit and Accounts Receivable Forum and Expo, August 9, 2016 Chicago, IL.

- "Bankruptcy Tax and Accounting Issues – Supplement" (Copyright 2016) for Virginia CLE and the Virginia Law Foundation (co-author).  Bankruptcy Practice in Virginia.

- "Proposed Fee Guidelines for Financial Advisors in Large Chapter 11 matters."  Co-author and panel member for the Association of Insolvency Restructuring Advisors at the National Conference of Bankruptcy Judges, October 10, 2014.  Chicago, Il.

- "A Financial Advisor's Role in Chapter 7 Bankruptcies" for the Journal of The National Association of Bankruptcy Trustees, NAB Talk Fall 2013 Volume 29 Issue 3.

- "A Comparative Analysis of Chapter 11, Receiverships and Assignments of the Benefit of Creditors" for the National Conference of Bankruptcy Judges Joint Program of the Association of Insolvency & Restructuring Advisors and the American College of Bankruptcy.  October 26, 2012. San Diego, CA.

- "The *Daubert* Challenge: Plan Confirmation and Solvency Valuation Experts" Mid-Atlantic Institute on Bankruptcy and Reorganization, September 2012.

- "Control Premiums: Exploring the Complexities of a Seemingly Simple Concept" AIRA Journal Volume 24, Number 4 October/November 2010.

- "Bankruptcy Tax and Accounting Issues – Supplement" (Copyright 2010) for Virginia CLE and the Virginia Law Foundation (co-author).  Bankruptcy Practice in Virginia.

- "Surf's Up on Fresh Start Accounting" – co-author, AIRA Bankruptcy & Restructuring Conference, June 11, 2010.

- "Mark-to-Market Accounting and FASB 157 – The Impact on the Current Financial Crisis" for the American College of Bankruptcy Annual Meeting, March 28, 2009, Washington D.C.

- "Bankruptcy Tax and Accounting Issues – Supplement" (Copyright 2008) for Virginia CLE and the Virginia Law Foundation (co-author).  Bankruptcy Practice in Virginia.

© 2016 Protiviti Inc.
CONFIDENTIAL: An Equal Opportunity Employer M/F/D/V.
This document is for your company's internal use only and may not be copied nor distributed to another third party.

## Guy A. Davis
Managing Director
Richmond

Direct:
Fax:
E-Mail:



- "Bankruptcy Tax and Accounting Issues – Supplement" (Copyright 2005) for Virginia CLE and the Virginia Law Foundation (co-author).  Bankruptcy Practice in Virginia.

- "Bankruptcy Tax and Accounting Issues" (Copyright 2004) for Virginia CLE and the Virginia Law Foundation (co-author).  Bankruptcy Practice in Virginia.

- "Selection of the Restructuring Platform" (Copyright 2003) for Bankruptcy Law News, and Corporate Corridors

- "Regional Trends in Bankruptcy Filings" (Copyright 1997) for Bankruptcy Law News, Vol. XII, No. 3.

- "Bankruptcy Survey - C. W. Amos & Company's financial database on area bankruptcies provides valuable information for both lenders and creditors.  Here are some highlights..." (1995) co-authored with Debora A. Pavlik for the Richmond Ventures Magazine

- "Inventory Management and the Economic Order Quantity (EOQ)" (1991) prepared for the Notes and Footnotes Publication distributed to over 3,500 Maryland corporations by C. W. Amos & Company.

- "Choosing from a Vast Selection of Legal Time and Billing Software" (1990) prepared for The Daily Record, a Maryland daily business and legal news publication.

© 2016 Protiviti Inc.
CONFIDENTIAL: An Equal Opportunity Employer M/F/D/V.
This document is for your company's internal use only and may not be copied nor distributed to another third party.

GUY A. DAVIS, CPA, CIRA, CDBV, CFE
TESTIMONY, AFFIDAVITS AND EXPERT REPORTS
2005 – PRESENT
(*our client* **bold/underlined**)

- Arbitration Testimony and Declaration in the matter between **The United Mine Workers of America 1974 Pension Plan and Trust** and Peabody Energy Corporation Case No.: 01-16-0001-2286 American Arbitration Association.  Civil Action No. 1:15-cv-01138 The U.S. District Court for the District of Columbia O*ur client: Plantiff.*

- Declaration in Support of the **Objection of the Official Committee of Unsecured Creditors** to Certain Aspects of the Adequate Protection Offered by Debtors to Pre-Petition Lenders and Second Lien Noteholders and Certain Other Rights and Protections Granted to Same in **Alpha Natural Resources** Case No 15-33896, U.S. Bankruptcy Court of the Eastern District of Virginia. (declaration filed in 2015) *Our client: Creditors' Committee.*

- Expert Report in Dr. Thomas B. Leecost v. **Capital Division, Inc.,** Case No. CL1400547000, Circuit Court for the City of Richmond (report filed in April 2016). *Our client: Defendant.*

- Deposition Testimony and Expert Report in **MF Global Holdings, Ltd. Investment Litigation (Litigation Trustee and Customer Class),** Joseph DeAngelis v. Jon S. Corzine et al. Case No. 11-8766 (VM), U.S. District Court Southern District of New York. *Our client: Plaintiff*

- Expert and Rebuttal Report in **MF Global Holdings, Ltd., as Plan Administrator** v. PriceWaterhouseCoopers LLP. Civil Action No. CV-14-2197 (VM), U.S. District Court Southern District of New York. *Our client: Plaintiff*

- Trial Testimony and Expert Report in **Dominion Virginia Power** v. Bransen Energy, Inc., Case No. 3:14CV538-JRS, U.S. District Court Eastern District of Virginia (trial testimony and report filed in 2015). *Our client: Plaintiff.*

- Expert Report in Sharon E. Madere v. **Christian & Barton, LLP, et al.,** Case No. CL14-2805, Circuit Court for the City of Richmond (report filed in 2015). *Our client: Defendant.*

- Deposition Testimony and Expert Report in General Medicine, P.C. v. **HealthSouth Corporation,** Circuit Court of Jefferson County, Alabama Civil Division (report filed in 2014). *Our client: Defendant.*

- Deposition Testimony and Expert Report in **Official Committee of Unsecured Creditors, by and on behalf of MS Grand, Inc. and its bankruptcy estate** v. Home Depot U.S.A., Inc., Case No. 12-01475, U.S. Bankruptcy Court for the Eastern District of Virginia (deposition testimony given and report filed in 2014). *Our client: Plaintiff.*

GUY A. DAVIS, CPA, CIRA, CDBV, CFE
TESTIMONY, AFFIDAVITS AND EXPERT REPORTS
2005 – PRESENT
(*our client* **bold/underlined**)
*Continued*

- Expert Report in **Official Committee of Unsecured Creditors, by and on behalf of MS Grand, Inc. and its bankruptcy estate** v. Northern Illinois Gas Company, Case No. 12-01480, U.S. Bankruptcy Court for the Eastern District of Virginia (report filed in 2014). *Our client:  Plaintiff.*

- Expert Report in **Official Committee of Unsecured Creditors, by and on behalf of Min Sik Kang and Man Sun Kang and their bankruptcy estates** v. Yeon K. Han, et al., Case No. 12-01496, U.S. Bankruptcy Court for the Eastern District of Virginia (report filed in 2014).  *Our client:  Plaintiff.*

- Declaration **In re: Atari, Inc., et. al.,** Case No. 13-10176, U.S. Bankruptcy Court Southern District of New York (declaration filed 2013).  *Our Client: Debtor.*

- Declaration and expert report **In re: Glebe, Inc.,** Case No. 10-71553, U.S. Bankruptcy Court Western District of Virginia (declaration and expert report filed in 2012).  *Our Client: Debtor.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **Breakwater Marine, L.L.P.**, Case No. 11-04702, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **Daniel Lindsay**, Case No. 11-04671, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **Irwin L. Jacobs**, Case No. 11-04672, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **Jacobs Management Corporation**, Case No. 11-04676, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **Operation Bass, Inc.**, Case Nos. 11-04715, 11-04673, 11-04722, 11-24695, 11-04716, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant.*

- Expert Report in Charles W. Reis, Chapter 7 Trustee v. **VEC Technology, LLC**, Case Nos. 11-03390, 11-03391, 11-04723, 11-04720, U.S. Bankruptcy Court for the District of Minnesota (report filed in 2012).  *Our client:  Defendant*.

- Expert Report in **Virginia Power Energy Marketing, Inc.** v. EQT Energy, LLC, Case No. 3:11-cv-630-REP, U.S. District Court for the Eastern District of Virginia (report filed in 2012).  *Our client:  Plaintiff.*

GUY A. DAVIS, CPA, CIRA, CDBV, CFE
TESTIMONY, AFFIDAVITS AND EXPERT REPORTS
2005 – PRESENT
(*our client* **bold/underlined**)
*Continued*

- Expert Report in Official Committee of Unsecured Creditors, on behalf of the bankruptcy estates of **Jevic Holding Corp.**, et al., v. The CIT Group/Business Credit, Inc., Case No. 08-51903, U.S. Bankruptcy Court for the District of Delaware (report filed in 2012). *Our client:  Plaintiff.*

- Declarations **In re: Howrey LLP**, Case No. 11-31376, U.S. Bankruptcy Court Northern District of California (declarations filed 2011).  *Our Client: Debtor.*

- Deposition Testimony and Expert Report in **Akshay K. Dave** v. Pikeville Energy Group, Gary Richard and Banner Industries, Inc., Case No. CL10-3530, Circuit Court of the City of Richmond, Virginia (deposition testimony and report filed in 2011).  *Our client: Plaintiff.*

- Expert Report in **Storehouse, Inc., Debtor**, Case No. 06-11144, U.S. Bankruptcy Court for the Eastern District of Virginia (report filed in 2011).

- Expert Report in **Penny Plate, Inc., Penny Plate Canada, Inc.**, Case No. 092684, Circuit Court of the County of Henrico (report filed in 2011).  *Our client:  Defendants.*

- Affidavit and Expert Report in Adelphia Communications Corp., et al. v. **Prestige Communications of NC, Inc., Jonathan J. Oscher, Lorraine Oscher McClain, Robert F. Buckfelder, et al.**, Case No. 04-03293, U.S. District Court Southern District of New York (affidavit and report filed in 2010).  *Our client:  Defendants.*

- Trial and Deposition Testimony and Expert Report in John W ("Jack") Teitz, as Trustee of Estate of Buffalo Coal Company, Inc. v. **The Virginia Electric and Power Company, Inc.**, Case Nos. 08-00038 and 08-00041, U.S. Bankruptcy Court for the Northern District of West Virginia (trial and deposition testimony given and report filed in 2009).  *Our client:  Defendant.*

- Trial and Deposition Testimony and Expert Report in H. Lynden Graham, as Trustee of the Estate of United Energy Coal, Inc. v. **The Virginia Electric and Power Company, Inc.**, Case No. 08-AP-0045, U.S. Bankruptcy Court for the Northern District of West Virginia (trial and deposition testimony given and report filed in 2009).  *Our client:  Defendant.*

- Appraisal of 100% Membership Interest in **CSX IP, LLC** (report filed in 2009).

- Expert Report in First NLC, Inc. v. **NLC Holding Corp., FNLC Financial Services, Inc., Blue Boy Limited Partnership, NSH Ventures II, L.P., and Friedman Billing Ramsey Group, Inc.**, Case No. 08-10632-BKC, U.S. Bankruptcy Court for the Southern District of Florida, West Palm Beach Division (report filed in 2008).  *Our client:  Defendants.*

GUY A. DAVIS, CPA, CIRA, CDBV, CFE
TESTIMONY, AFFIDAVITS AND EXPERT REPORTS
2005 – PRESENT
(*our client* **bold/underlined**)
*Continued*

- Expert Report in **Amp'd Mobile, Inc.** v. Merrill Lynch, Pierce, Fenner & Smith, Inc., Case No. 08-50272, U.S. Bankruptcy Court for the District of Delaware, (report filed in 2008). *Our client:  Plaintiff.*

- Expert Report in Corinthian Mortgage Corporation d/b/a SouthBanc Mortgage, v. **Choicepoint Precision Marketing, LLC**, Case No. 1:07cv832 JCC/TRJ, U.S. District Court for the Eastern District of Virginia, Alexandria Division (report filed in 2008). *Our client:  Defendants.*

- Expert Report in Leila Meyerson, et al. vs. **Allen McGee, Michael Wallace, Lloyd Goldman, Wilfred Posluns, Radiology Corporation of America, Inc.**, Case No. 07-80339-CIV-Middlebrook/Johnson, U.S. District Court for the Southern District of Florida (report filed in 2008). *Our client:  Defendant.*

- Expert Report in Hancock Fabrics, Inc. v. **S.C. Diamond Associates, L.P.**, et al., Case No. 07-10353, U.S. Bankruptcy Court for the District of Delaware (report filed in 2008). *Our client:  Defendants.*

- Expert Report in Corinthian Mortgage Corporation d/b/a Southbanc Mortgage v. Summit Financial, LLC, (**Chubb & Son, Inc.**) et al., Case No. 187513, Circuit Court of Fairfax County (report filed in 2007). *Our client:  Defendants.*

- Expert Report **In re: The Rowe Companies, et. al.,** Case No. 06-11142, U.S. Bankruptcy Court for the Eastern District of Virginia (expert report filed in 2007). *Our client: Debtor.*

- Trial Testimony and Expert Report in Jonathan F. Johnson v. **SuperValu, Inc. and Richfood, Inc.**, Case No. L5785-4, Circuit Court of the City of Richmond in the State of Virginia (jury trial testimony given and report filed in 2007). *Our client:  Defendants.*

- Expert Report in **Erie Power Technologies, Inc.** v. Aalborg Industries A/S et al., Case No. 04-282E (SJM), U.S. District Court for the Western District of Pennsylvania (report filed in 2006). *Our client:  Plaintiff.*

- Deposition Testimony and Expert Report in **William Kaye, as Trustee of The Murray Liquidation Trust** vs. Various Defendants, Case No. 04-13611, U.S. Bankruptcy Court Middle District of Tennessee, Nashville Division (deposition testimony and expert report filed in 2006). *Our client:  Plaintiff.*

- Deposition Testimony and Expert Report of **William Kaye, as Liquidating Trustee of The Gadzooks Creditors' Trust** v. Fashion Avenue Knits, Inc. and Rosenthal & Rosenthal, Inc. et al., U.S. Bankruptcy Court Northern District of Texas, Dallas Division (deposition and expert report filed in 2006). *Our client:  Plaintiff.*

GUY A. DAVIS, CPA, CIRA, CDBV, CFE
TESTIMONY, AFFIDAVITS AND EXPERT REPORTS
2005 – PRESENT
(*our client* **bold/underlined**)
*Continued*

- Affidavit in Marla Reynolds, Liquidating Trustee of the **Git-n-Go** Creditors' Trust v. Ron Ford, et al., Case No. CJ-2006-00648, District Court in and for Tulsa County State of Oklahoma (affidavit filed in 2006).  *Our client:  Plaintiff.*

- Expert Report in The Official Committee of Unsecured Creditors of Pillowtex Corporation vs. **Xymid LLC**, Case No. 05-30238, U.S. Bankruptcy Court District of Delaware (report filed in 2006).  *Our client:  Defendant.*

- Expert Report in DVI, Inc., et al. v. **ADAC Laboratories and Philips Medical Systems and Royal Philips Electronics**, Case No. 05-52301 (JKC), U.S. Bankruptcy Court District of Delaware (report filed in 2006).  *Our client:  Defendant.*

- Expert Report in DVI, Inc., et al. v. **Hitachi Medical Systems America, Inc.**, Case No. 05-52301 (MFW), U.S. Bankruptcy Court District of Delaware (report filed in 2006).  *Our client:  Defendant.*

- Expert Report in **Orion Enterprises of Virginia, Inc.** v. Carolyn Dozier, Ronald Dozier, and The Party of Five Limited Partnership, Case No. 06-70302-SCS, U.S. Bankruptcy Court for the Eastern District of Virginia (report filed in 2006).  *Our client:  Plaintiff.*

- Expert Report in **Thor Norfolk Hotel, LLC** v. Jonathan Nehmer & Associates, Inc., Case No. 13 110 Y 00726 05, American Arbitration Association New York City (report filed in 2005).  *Our client:  Claimant.*

- Deposition Testimony and Expert Report of **Herbert C. Broadfoot, II, in his capacity as Ch. 7 Trustee for Nationwide Warehouse & Storage, LLC, et al.** v. Howard I. Belford, U.S. Bankruptcy Court for the Northern District of Georgia, Atlanta Division (deposition testimony and expert report filed in 2005).  *Our client:  Plaintiff.*

- Trial and Deposition Testimony and Expert Report in Official Committee of Unsecured Creditors of Heilig-Meyers Company, et al., v. **Wachovia Bank, NA, et al.**, Case No. 00-34533, U.S. Bankruptcy Court for the Eastern District of Virginia (report filed in 2005).  *Our client:  Defendant.*